# Exhibit 12 Part 10

## Part 1 of Attachment L to the Allocation Recommendation Report (ARR2007-ARR2106)

United States' Motion to Enter Consent Decree,
*United States v. Alden Leeds, Inc. et al.*, Civil Action No. 22-7326 (D.N.J.)

**ATTACHMENT L**

**FACILITY DATA COMPUTATION SHEETS**

**ARR2007**

## Allocation Facility Cmass Calculation

**21st Century Fox America, Inc. (21CFA)** | **100 Lister Ave** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | 5,492.36 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | 970.45 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | 2,517.07 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 0.77 | 100.00% | - | 0.00% | - | 100.00% | - | 0.77 | 1.018817E-2 | 0.01 |
| LPAHs | 100.00% | 567.02 | 100.00% | - | 0.00% | - | 100.00% | - | 567.02 | 1.018817E-2 | 5.78 |
| PCBs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | 486.72 | 100.00% | - | 0.00% | - | 100.00% | - | 486.72 | 1.018817E-2 | 4.96 |
| Dieldrin | 100.00% | 1.11 | 100.00% | - | 0.00% | - | 100.00% | - | 1.11 | 1.018817E-2 | 0.01 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2008**

## Allocation Facility COC Base Scores - Protocol Calculation

**21st Century Fox America, Inc. (21CFA)** | **100 Lister Ave** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0.01 | 3.269E-8 | 1.634E-9 |
| LPAHs | 0.01 | 170,000.00 | 5.78 | 3.398E-5 | 3.398E-7 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 4.96 | 1.837E-4 | 2.516E-4 |
| Dieldrin | 0.13 | 390.00 | 0.01 | 2.900E-5 | 3.770E-6 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 2.681E-8 | 2.250E-6 |

**ARR2009**

## Allocation Facility COC Base Scores - Alternative Calulcation

**21st Century Fox America, Inc. (21CFA)** | | **100 Lister Ave** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.772E-7 | 0.01 | 0.03 | 1.772E-7 | 8.858E-9 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.882E-4 | 5.78 | 26.22 | 1.882E-4 | 1.882E-6 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 1.934E-1 | 4.96 | 5,216.26 | 1.934E-1 | 2.649E-1 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 8.771E-1 | 0.01 | 342.04 | 8.771E-1 | 1.140E-1 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 2.681E-8 | 0 | 0 | 2.681E-8 | 2.250E-6 |

**ARR2010**

## Facility Bypass Information

| 21st Century Fox America, Inc. (21CFA) | 100 Lister Ave | Newark | NJ | 07105 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2011**

ADR CONFIDENTIAL COMMUNICATION
OU2 Facility
FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | 2.8 Acres |
| 24 | # hours/per day discharged | Organic Chemical Production |
| 5 | #days/week discharged | All sanitary water, wastewater and process water discharged to the sewer.  No routes of direct entry to the Passaic River. FDR |
| | #weeks/yr discharged | Directly to PVSC no CSO or Bypass |
| 20,287,112 | calc gal/yr discharge | No information on sewer discharge sampling or flowrates - USING SUN CHEMICAL TO ESTIMATE |
| | | |
| 1939 | Yr Ops started | |
| 1972 | Yr Ops ceased | According to March 2018 Documentation of Environmental Indicator Determination, there are no current |
| 33 | calc #yrs facility operated | or known historic site related surface or waste water conveyances to the Passaic River |
| | | |
| Copper (Cu) | | |
| 33 | #yrs facility discharged | Estimated based on Sun Chemical |
| 2.17 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 5,492.36 | calc kg COC discharged | |
| Lead (Pb) | | |
| 33 | #yrs facility discharged | Estimated based on Sun Chemical |
| 0.383 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 970.45 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 33 | #yrs facility discharged | Estimated based on Sun Chemical |
| 0.9933 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 2,517.07 | calc kg COC discharged | |
| HPAHs | | |
| 33 | #yrs facility discharged | |
| | calc mg/L O&G | No Historic Use of PAHs on site |
| 10% | % O&G that is considered PAHs | |
| - | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 33 | #yrs facility discharged | |
| | calc mg/L O&G | No Historic Use of PAHs on site |
| 10% | % O&G that is considered PAHs | |
| - | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| 34 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 23 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 33 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 27 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 28 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 23 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 5,492.36 | kg Copper | |
| 970.45 | kg Lead | |
| 2,517.07 | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

1

**ARR2012**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 2.8 ACRES - TOTAL SITE AREA (acres) | FDR page 1 | |
| | 1.0 ACRES - AFFECTED AREA | Rough estimate of site area with exposed fill based on aerial photographs and Google Earth. | |
| | 4,046.86 METERS$^2$/ACRE | | |
| | 4,047 METERS$^2$ (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 0 METERS$^3$/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED | |
| | 1939 Year site operations began | FDR page 1 | |
| | 1974 Year site processing and storage operations ceased | FDR page 1 | |
| | 35 NUMBER YEARS DISCHARGE | | |
| | 14 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M$^3$ SOIL DENSITY | Silt/Sand/Gravel, Dark Brown Blend. Bulk density range 1442 KG/M$^3$ to 2483 KG/M$^3$, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 27,797 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| | | The site is located on regional Historic Fill (FDR page 17) | |
| Copper (Cu) | | | |
| | 35 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | Maximum detected concentration of copper in soils 281 ppm (FDR; PAP-00026600, PAS-00107134, PAP-00026528, PAS-00106903). Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 35 YEARS DISCHARGED | | |
| | 0 MG/KG (AVERAGE CONCENTRATION) | Maximum detected concentration of lead in soils 671 ppm (FDR; PAS-00107134, PAP-00026528, PAS-00106903). Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

ARR2013

Mercury (Hg)

35 YEARS DISCHARGED

0.0 MG/KG (MAX CONCENTRATION)  Maximum detected concentration of mercury in soils 3.6 ppm (PAS-00107134). Set to 0 since less than HF.

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)  Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

35 YEARS DISCHARGED

27.6 MG/KG (TOTAL PAH MAX CONCENTRATION)

0.000001 kg per mg (Merck Index)

1 KILOGRAMS DISCHARGED

PAHs (others detected)  Data below the Benzo(a)pyrene Equivalent Table. LMW PAH concentrations reflect a single sample and HMW PAHs are removed from the summation of LMW PAHs. Historic fill was not a consideration for PAH concentrations for the purpose of this calculation.

35 YEARS DISCHARGED (TOTAL PAH MAX CONCENTRATION)

89 MG/KG (TOTAL PAH MAX CONCENTRATION)  Sum of Other PAH compound maximum concentrations listed in documents.

0.000001 kg per mg (Merck Index)

2 KILOGRAMS DISCHARGED

PCBs  NJDEP concluded that PCBs are not a site COC in 2016 (PAP-00026459).

35 YEARS DISCHARGED

0 MG/KG (MAX OF REPORTED CONCENTRATIONS)  FDR does not indicated PCBs in site soils.

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

DDx

35 YEARS DISCHARGED within DDx Timeline  DDx timeframe 1940-1974 (35 years).

17510 MG/KG (MAX CONCENTRATION)  DDx concentrations reflect a single sample, ABUST-S1-0.5-2.5 (PAP-00026610). Sum of 510 mg/kg 4,4-DDE, and 17000 mg/kg 4,4-DDT.

3.785 L per gallon (Merck Index)

0.000001 kg per mg (Merck Index)

487 KILOGRAMS DISCHARGED

Dieldrin

24 YEARS DISCHARGED within Dieldrin Timeline  Dieldrin timeframe 1950-1974 (24 years). The end date for years discharge reflects the year the site was sold.
Sample ABUST S1  (PAP-00026610,6495)

40 MG/KG (MAX CONCENTRATION)

3.785 L per gallon (Merck Index)

0.000001 kg per mg (Merck Index)

1 KILOGRAMS DISCHARGED

Dioxins/Furans

35 YEARS DISCHARGED

0.0042 MG/KG (MAX CONCENTRATION)  2,4-D produced onsite

Detected in range of 0.36-4.2 ug/kg in soils (FDR, PAS-00107212)

0.000001 kg per mg (Merck Index)

0.00012 calc kg COC discharged

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 21.000 | 1.0 | 21.0000 |
| Benzo(a)anthracene | 25.000 | 0.1 | 2.5000 |
| Benzo(b)fluoranthene | 24.000 | 0.1 | 2.4000 |
| Benzo(k)fluoranthene | 12.000 | 0.01 | 0.1200 |
| | | | |
| Chrysene | 22.000 | 0.001 | 0.0220 |
| Dibenz(a,h)anthracene | 0.840 | 1.0 | 0.8400 |
| Indeno(1,2,3-cd)pyrene | 7.300 | 0.1 | 0.7300 |

Sample LA-4-4 (2.5-3.0 ft bgs) (PAP-00026526) Carcinogenic PAH concentrations have been updated to reflect a single sample. Historic fill was not a consideration for PAH concentrations for the purpose of this calculation.

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 27.6

| Sample LA-4-4 (2.5-3.0 ft bgs) (PAP-00026526) | |
|---|---|
| Anthracene | 13 |
| Acenaphthene | 3.4 |
| Acenaphthylene | 4.5 |
| Fluorene | 8.6 |
| Naphthalene | 4.1 |
| Phenanthrene | 53 |
| 2-Methylnaphthalene | 2.4 |
| SUM | 89 |

ARR2014

| SUMMARY CMASS ESTIMATES: | |
|---|---|
| 0.00 | kg Copper |
| 0.00 | kg Lead |
| 0.00 | kg Mercury |
| 0.77 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 2.47 | kg PAHs (Other) |
| 0.00 | kg PCBs |
| 486.72 | kg DDx |
| 1.11 | kg Dieldrin |
| 0.0001 | kg Dioxins/Furans |

| 491.08 | MASS (KG) DISCHARGED FROM SURFACE SOIL |
|---|---|

21st Century FT Mass- Final.XLSX

**ARR2015**

| Discharge Calcs | Direct Discharge Information | NOTES, COMMENTS, REFERENCES | |
|---|---|---|---|
| | 1939 Year site operations began | FDR page 1 | Randell Inteview dated 1/25/1994 stated he and other works routinely dumped five gallon pails of waste cresol into the Passaic River (PAS-00003917) |
| | 1974 Year site processing and storage operations ceased | FDR page 1 | Rothberg's Affidavit dated 2/21/06  states "......it made no sense for employees to hand carry buckets of process waste to the river.  He never observed nor had any other knowledge of any employees carrying buckets of waste from the facility across neighboring properties to the river.  "I cannot conceive of any reason that anyone would have done such a thing, when the troughs and other disposal areas at the facility provided a ready means for waste disposal and were within approximately fifteen feet of any location within the facility.  Nor was waste cresol, which Mr. Randell said was in the buckets, generated at the Newark Plant."  (PAP-00027867-68, PAP-00027868) |

According to Google Maps there is a road that goes to the river just west of the property.

| | | | |
|---|---|---|---|
| **35 NUMBER YEARS DISCHARGE** | | Assume buckets of waste cresol dumped 1 time per year for years of operation | |

Cresol could be made from coal tar, which contains a number of PAHs.

| PAHs | | Assume 5 gallons buckets of Cresol Dumped. 8 buckets per year = 40 gallons per year | |
|---|---|---|---|
| | 35 YEARS DISCHARGED | Cresol:  8.89#/gallon | Assume Cresol contains 10% PAHs |
| | MG/KG (TOTAL PAH MAX CONCENTRATION) | 40 gallons x 8.89#/gallon x .453592 kg/# = 161.30 kg/yr x 10% = 16.13 kg/yr | |
| | 0.000001 kg per mg (Merck Index) | 16.13 kg/yr x 35 years = 564.55 kg | |
| | **564.55 KILOGRAMS DISCHARGED** | | |

| | Chrysene | | 0.001 | 0.0000 |
|---|---|---|---|---|
| | Dibenz(a,h)anthracene | | 1.0 | 0.0000 |
| | Indeno(1,2,3-cd)pyrene | | 0.1 | 0.0000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** | 0.0 |

| | |
|---|---|
| SUMMARY CMASS ESTIMATES: | |
| 564.55 kg PAHs MAX | |

| **564.55 MASS (KG) DISCHARGED BY OVERLAND FLOW** |
|---|

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

**21st Century Fox America, Inc. (21CFA)**

| 100 Lister Ave | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.580E-4 | 5.0% | Occasional Noncompliance | An RI Report noted spills may have occurred during 1914 (possibly earlier) through the mid-1980s due to several rail lines that crossed the facility, based on buried rail ties discovered at the site (PAS-00107038).  Former Montrose Chemical employee Oscar Randall noted that much of the unpaved area at the property was heavily contaminated with spilled substances. The soil was jet black and smelled strongly of cresol, and the groundwater was discolored and smelled (PAS-00106689).   According to the interview of Randell dated January 25, 1994, he and other workers would routinely dump five-gallon pails of waste cresol into the Passaic River (PAS-00003917) - not possible to quantify amount.   No indication that NOVs issued to facility | -20.0% | 0%  Cooperation with conduct of allocation and requests for related information<br>-20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.193E-4 |

| AP_ABS | 2.193E-4 |
|---|---|

**ARR2017**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**21st Century Fox America, Inc. (21CFA)**

| 100 Lister Ave | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.789E-1 | 5.0% | Occasional Noncompliance | An RI Report noted spills may have occurred during 1914 (possibly earlier) through the mid-1980s due to several rail lines that crossed the facility, based on buried rail ties discovered at the site (PAS-00107038).  Former Montrose Chemical employee Oscar Randall noted that much of the unpaved area at the property was heavily contaminated with spilled substances. The soil was jet black and smelled strongly of cresol, and the groundwater was discolored and smelled (PAS-00106689).   According to the interview of Randell dated January 25, 1994, he and other workers would routinely dump five-gallon pails of waste cresol into the Passaic River (PAS-00003917) - not possible to quantify amount.  No indication that NOVs issued to facility | -20.0% | 0%  Cooperation with conduct of allocation and requests for related information<br>-20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.221E-1 |

| | AP_ABS | 3.221E-1 |
|---|---|---|

**ARR2018**

## Allocation Facility Cmass Calculation

**Alden Leeds Inc.** | **55 Jacobus Avenue** | **Kearny** | **NJ**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 0.00% | 20.17 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 0.00% | 13.45 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2019**

## Allocation Facility COC Base Scores - Protocol Calculation

| Alden Leeds Inc. | | 55 Jacobus Avenue | Kearny | NJ |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2020**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Alden Leeds Inc. | | | | | | 55 Jacobus Avenue | | Kearny | NJ |
|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2021**

## Facility Bypass Information

| Alden Leeds Inc. | 55 Jacobus Avenue | Kearny | NJ |
|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2022**

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day/week/month | Facility used for Office Space and Storage of Raw Materials and Finished Product.  No Hazardous Waste |
| | | | |
| | | # hours/per day discharged | No information on sewer discharge |
| | | #days/week discharged | 1987 violation order form Hudson Regional Health Commission for connection of septic holding tank to storm drain system |
| | | #weeks/yr discharged | |
| | 411,250 | calc gal/yr discharge | |
| | | | |
| | 1993 | Yr Ops started | |
| | 2005 | Yr Ops ceased | |
| | 12 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 12 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 12 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 12 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 12 | #yrs facility discharged | |
| | 18.00 | calc mg/L O&G | Based on Alden Leads Hackensack Ave |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 1.1 | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 20.17 | calc kg COC discharged | |
| LPAHs | | | |
| | 12 | #yrs facility discharged | |
| | 18.00 | calc mg/L O&G | Based on Alden Leads Hackensack Ave |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs considered as LPAHs | |
| | 0.7 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 13.45 | calc kg COC discharged | |
| PCBs | | | |
| | -15 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | -20 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | -5 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |

**ARR2023**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-9   Filed 01/31/24   Page 19 of 101 PageID: 6848
ADR CONFIDENTIAL COMMUNICATION                    OU2 Facility                    FINAL 12/28/2020

| | | |
|---|---|---|
| Dioxins/Furans | | |
| 12 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 13 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| -7 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| -17 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 20.17 | kg HPAHs | |
| 13.45 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2024**

## Allocation Facility Cmass Calculation

**Alden Leeds Inc.** | **100 Hakensack Avenue** | **Newark** | **NJ**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 0.00% | 21.85 | 100.00% | 54.0 | 53.96 | 1.018817E-2 | 0.55 |
| LPAHs | 100.00% | - | 100.00% | - | 0.00% | 14.57 | 100.00% | 36.0 | 35.97 | 1.018817E-2 | 0.37 |
| PCBs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2025**

## Allocation Facility COC Base Scores - Protocol Calculation

| Alden Leeds Inc. | | 100 Hakensack Avenue | Newark | NJ |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0.55 | 2.291E-6 | 1.145E-7 |
| LPAHs | 0.01 | 170,000.00 | 0.37 | 2.156E-6 | 2.156E-8 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2026**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Alden Leeds Inc.** | **100 Hakensack Avenue** | **Newark** | **NJ**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.241E-5 | 0.55 | 2.43 | 1.241E-5 | 6.207E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.194E-5 | 0.37 | 1.66 | 1.194E-5 | 1.194E-7 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2027**

## Facility Bypass Information

| Alden Leeds Inc. | 100 Hakensack Avenue | Newark | NJ |
|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2028**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | Very limited information. Facility repackaged pool chemicals |
| 24 | # hours per day discharged | 1994 PVSC Permit |
| | #days/week discharged | 111,250 gallons sanitary water and 300,000 gallons of process wastewater |
| 250 | #days/year discharged | |
| 411,250 | calc gal/yr discharge PAS0000007 | Discharged wastewater to sanitary sewer and cooling water to storm sewer/river/ditch |
| | | |
| 1993 | Yr Ops started | |
| 2005 | Yr Ops ceased | |
| 13 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 13 | #yrs discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 13 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 13 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| 13 | #yrs facility discharged | Only sampling data from 1994 |
| 18.00 | calc mg/L O&G  PAS0000007 | 18 mg/l Oil & Grease |
| 10% | % O&G that is considered PAHs | 13.3 mg/l TPH |
| 60% | % PAHs considered as HPAHs | 20.1 mg/l TOC |
| 1.08 | calc mg/l HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 21.85 | calc kg COC discharged | |
| **LPAHs** | | |
| 13 | #yrs facility discharged | Only sampling data from 1994 |
| 18.00 | calc mg/L O&G  PAS0000007 | 18 mg/l Oil & Grease |
| 10% | % O&G that is considered PAHs | 13.3 mg/l TPH |
| 40% | % PAHs considered as LPAHs | 20.1 mg/l TOC |
| 0.72 | calc mg/l LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 14.57 | calc kg COC discharged | |
| **PCBs** | | |
| -15 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| -20 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| -5 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 13 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 13 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| -7 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| -17 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 21.85 | kg HPAHs | |
| 14.57 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2029**

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | Very limited information.  Facility repackaged pool chemicals |
| | # days/week discharged | 1994 PVSC Permit |
| | # weeks/yr discharged | 1,100,000 gallons of cooling water discharged to Storm sewer/ditch/river |
| 1,100,000 | # gals/yr directly discharged PAS0000007 | |
| | | Discharged wastewater to sanitary sewer and cooling water to storm sewer/river/ditch |
| | | |
| 1993 | Yr Ops started | |
| 2005 | Yr Ops ceased | |
| 12 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 12 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 12 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 12 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| 12 | #yrs facility discharged | Only sampling data from 1994 |
| 18.00 | calc mg/L O&G  PAS0000007 | 18 mg/l Oil & Grease |
| 10% | % O&G that is considered PAHs | 13.3 mg/l TPH |
| 60% | % PAHs considered as HPAHs | 20.1 mg/l TOC |
| 1.08 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 53.96 | calc kg COC discharged | |
| **LPAHs** | | |
| 12 | #yrs facility discharged | Only sampling data from 1994 |
| 18.00 | calc mg/L O&G  PAS0000007 | 18 mg/l Oil & Grease |
| 10% | % O&G that is considered PAHs | 13.3 mg/l TPH |
| 40% | % PAHs considered as LPAHs | 20.1 mg/l TOC |
| 0.72 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 35.97 | calc kg COC discharged | |
| **PCBs** | | |
| -15 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| -20 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| -5 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 12 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 13 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| -7 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| -17 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for Direct Discharge:** | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 53.96 | kg HPAHs | |
| 35.97 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2030**

## Allocation Facility Cmass Calculation

**Alden Leeds Inc.** | **2145 McCarter Highway** | **Newark** | **NJ** | **07104**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 8.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 8.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 8.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 8.23% | 13.45 | 100.00% | 31.5 | 32.58 | 1.018817E-2 | 0.33 |
| LPAHs | 100.00% | - | 100.00% | - | 8.23% | 8.97 | 100.00% | 21.0 | 21.72 | 1.018817E-2 | 0.22 |
| PCBs | 100.00% | - | 100.00% | - | 8.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 8.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 8.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 8.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2031**

# Allocation Facility COC Base Scores - Protocol Calculation

| **Alden Leeds Inc.** | | **2145 McCarter Highway** | **Newark** | **NJ** | **07104** |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0.33 | 1.383E-6 | 6.916E-8 |
| LPAHs | 0.01 | 170,000.00 | 0.22 | 1.302E-6 | 1.302E-8 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2032**

# Allocation Facility COC Base Scores - Alternative Calulcation

**Alden Leeds Inc.**                                    **2145 McCarter Highway**          **Newark**   **NJ**   **07104**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 7.496E-6 | 0.33 | 1.47 | 7.496E-6 | 3.748E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 7.210E-6 | 0.22 | 1. | 7.210E-6 | 7.210E-8 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2033**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Bypass Information

| Alden Leeds Inc. | 2145 McCarter Highway | Newark | NJ | 07104 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Verona Ave | CSO | 1.27% | 21.70% | |
| 2 | Verona Ave | Bypass | 7.95% | 100.00% | |

**ARR2034**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | No information or data regarding CSO discharges. |
| | # hours/per day discharged | PAS0000004S NJDEP Memorandum from 1993 states "Floor sweepings of chlorinating agents were added to the facility wastewater treatment system and discharged to the combined sewer one time per week." Assumed no COCs involved. |
| | #days/week discharged | Utilizing Alden Leads Hackensack Ave to estimate |
| | #weeks/yr discharged | |
| 411,250 | calc gal/yr discharged | |
| | | |
| 1964 | Yr Ops started | |
| 1971 | Yr Ops ceased | |
| 8 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 8 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 8 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 8 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| 8 | #yrs facility discharged | Based on Alden Leads Hackensack Avenue |
| 18.00 | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 1.1 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 13.45 | calc kg COC discharged | |
| **LPAHs** | | |
| 8 | #yrs facility discharged | Based on Alden Leads Hackensack Avenue |
| 18.00 | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.7 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 8.97 | calc kg COC discharged | |
| **PCBs** | | |
| 8 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 8 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 8 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 8 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 8 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 8 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 8 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 13.45 | kg HPAHs | |
| 8.97 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |

**ARR2035**

| | | | |
|---|---|---|---|
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2036**

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | Utilizing Alden Leeds Hackensack Ave to Estimate |
| | | # days/week discharged | |
| | | # weeks/yr discharged | |
| | 1,100,000 | # gals/yr directly discharged | |
| | | | |
| | | | |
| | 1964 | Yr Ops started | |
| | 1971 | Yr Ops ceased | |
| | 7 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 7 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 7 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 7 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 7 | #yrs facility discharged | |
| | 18.00 | calc mg/L O&G | Based on Alden Leeds Hackensack Ave |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 1.08 | calc mg/L HPAHs | |
| | | | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 31.48 | calc kg COC discharged | |
| LPAHs | | | |
| | 7 | #yrs facility discharged | |
| | 18.00 | calc mg/L O&G | Based on Alden Leeds Hackensack Ave |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs considered as LPAHs | |
| | 0.72 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 20.98 | calc kg COC discharged | |
| PCBs | | | |
| | 8 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 8 | #yrs facility discharged within DDx Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 8 | #yrs facility discharged within Dieldrin Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 7 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 8 | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 8 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 8 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | - | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | 31.48 | kg HPAHs | |
| | 20.98 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

ARR2037

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Alden Leeds Inc.**

**2145 McCarter Highway** | **Newark** | **NJ** | **07104**

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 8.217E-8 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 9.861E-8 |

**100 Hakensack Avenue** | **Newark** | **NJ**

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.361E-7 | 5.0% | Occasional Noncompliance | Facility had a fire on July 26, 1971 that destroyed the building and resulted in the release of "a large quantity" of chlorinated cyanuric acid into the Second River (PAS-00000022).  PVSC presented an Award of Excellence to Alden Leeds-Hackensack Ave. for operations from January 1, 2002 through December 31, 2005 without incurring a reporting or effluent violation (PAP-00097620; PAS-00020963). | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 1.701E-7 |

**55 Jacobus Avenue** | **Kearny** | **NJ**

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 0 | 5.0% | Occasional Noncompliance | According to a "Field Investigation" form prepared by the Hudson Regional Health Commission, dated April 21, 1987, a "violation order" would be issued to Alden Leeds regarding the connection of a septic holding tank to the storm drain system at the 55 Jacobus Avenue facility (PAS-00000047). | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 0 |

| AP_ABS | 2.687E-7 |
|---|---|

**ARR2038**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Alden Leeds Inc.**

**2145 McCarter Highway** | **Newark** | **NJ** | **07104**

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 4.469E-7 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 5.363E-7 |

**100 Hakensack Avenue** | **Newark** | **NJ**

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 7.401E-7 | 5.0% | Occasional Noncompliance | Facility had a fire on July 26, 1971 that destroyed the building and resulted in the release of "a large quantity" of chlorinated cyanuric acid into the Second River (PAS-00000022).  PVSC presented an Award of Excellence to Alden Leeds-Hackensack Ave. for operations from January 1, 2002 through December 31, 2005 without incurring a reporting or effluent violation (PAP-00097620; PAS-00020963). | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 9.252E-7 |

**55 Jacobus Avenue** | **Kearny** | **NJ**

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 0 | 5.0% | Occasional Noncompliance | According to a "Field Investigation" form prepared by the Hudson Regional Health Commission, dated April 21, 1987, a "violation order" would be issued to Alden Leeds regarding the connection of a septic holding tank to the storm drain system at the 55 Jacobus Avenue facility (PAS-00000047). | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 0 |

| AP_ABS | 1.461E-6 |
|---|---|

**ARR2039**

## Allocation Facility Cmass Calculation

**Alliance Chemical Inc.** | **33 Avenue P** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 221.17 | 100.00% | - | 0.00% | 17,767.89 | 100.00% | 2,865.8 | 3,086.96 | 1.018817E-2 | 31.45 |
| Lead | 100.00% | 354.83 | 100.00% | - | 0.00% | 3,333.18 | 100.00% | 537.6 | 892.44 | 1.018817E-2 | 9.09 |
| Mercury | 100.00% | 18.87 | 100.00% | - | 0.00% | 9.71 | 100.00% | 1.6 | 20.44 | 1.018817E-2 | 0.21 |
| HPAHs | 100.00% | 22.61 | 100.00% | - | 0.00% | 73,646.46 | 100.00% | 11,878.5 | 11,901.07 | 1.018817E-2 | 121.25 |
| LPAHs | 100.00% | 36.67 | 100.00% | - | 0.00% | 49,097.64 | 100.00% | 7,919.0 | 7,955.64 | 1.018817E-2 | 81.05 |
| PCBs | 100.00% | 5.54 | 100.00% | - | 0.00% | - | 100.00% | - | 5.54 | 1.018817E-2 | 0.06 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2040**

# Allocation Facility COC Base Scores - Protocol Calculation

**Alliance Chemical Inc.** | **33 Avenue P** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 31.45 | 1.498E-5 | 1.033E-5 |
| Lead | 0.01 | 3,200,000.00 | 9.09 | 2.841E-6 | 2.841E-8 |
| Mercury | 0.95 | 42,000.00 | 0.21 | 4.957E-6 | 4.709E-6 |
| HPAHs | 0.05 | 240,000.00 | 121.25 | 5.052E-4 | 2.526E-5 |
| LPAHs | 0.01 | 170,000.00 | 81.05 | 4.768E-4 | 4.768E-6 |
| PCBs | 12.87 | 26,000.00 | 0.06 | 2.171E-6 | 2.794E-5 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2041**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Alliance Chemical Inc. | | | | | | | 33 Avenue P | | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.115E-2 | 31.45 | 23,374.85 | 1.115E-2 | 7.691E-3 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 3.093E-3 | 9.09 | 9,887.05 | 3.093E-3 | 3.093E-5 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 4.728E-3 | 0.21 | 198.36 | 4.728E-3 | 4.491E-3 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 2.738E-3 | 121.25 | 535.91 | 2.738E-3 | 1.369E-4 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 2.641E-3 | 81.05 | 367.85 | 2.641E-3 | 2.641E-5 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 2.761E-4 | 0.06 | 7.12 | 2.761E-4 | 3.553E-3 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2042**

## Facility Bypass Information

| Alliance Chemical Inc. | 33 Avenue P | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2043**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Case 2:22-cv-07326-MCA-LDW   Document 289-9   Filed 01/31/24   Page 39 of 101 PageID: 6868
ADR CONFIDENTIAL COMMUNICATION                                    Alliance Chemical                                    FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | |
| | # hours/ per day discharged | |
| | #days/week discharged | |
| | #weeks/yr discharged | |
| 24,824,386 | # gals/yr directly discharged (FDR) (PAS00049812, 49890; PAS-00049812, 49893; PAS-00072817, 72895; PAP-00066317, 66320, 66369) | |
| | | |
| 1970 | Yr Ops started PVSC discharge | |
| 2001 | Yr Ops ceased | |
| 31 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 31 | #yrs facility discharged | |
| 6.10 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 17,767.9 | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 31 | #yrs facility discharged | |
| 1.14 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 3,333.2 | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 31 | #yrs facility discharged | |
| 0.003 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 9.7 | calc kg COC discharged | |
| **HPAHs** | | |
| 31 | #yrs facility discharged | |
| 421 | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 25.3 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 73,646.5 | calc kg COC discharged | |
| **LPAHs** | | |
| 31 | #yrs facility discharged | |
| 421 | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 16.9 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 49,097.6 | calc kg COC discharged | |
| **PCBs** | | |
| 8 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 3 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 18 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 31 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 32 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 16 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 6 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| 17,768 | kg Copper | |
| 3,333 | kg Lead | |
| 10 | kg Mercury | |
| 73,646 | kg HPAHs | |
| 49,098 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2044**

ADR CONFIDENTIAL COMMUNICATION
Alliance Chemical
FINAL 12/28/2020

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | |
| | | # days/week discharged | |
| | | # weeks/yr discharged | |
| | 24,824,386 | # gals/yr directly discharged (FDR) (PAS00049812, 49890; PAS-00049812, 49893; PAS-00072817, 72895; PAP-00066317, 66320, 66369) | assume effluent chars prior to PVSC hookup would have been similar to post PVSC hookup |
| | | | |
| | | | |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | acres | |
| | 43,560 | ft2 per acre | |
| | | | |
| | 1965 | Yr Ops started (FDR) | |
| | 1970 | Yr Ops connected to PVSC (FDR) | |
| | 5 | calc #yrs facility discharged to Plum Creek | |
| | | | |
| **Copper (Cu)** | | | |
| | 5 | #yrs facility discharged | |
| | 6.10 | calc mg/L COC discharged (FDR) (PAS-00072817, 72895; PAP-00066317, 66320, 66369) | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 2,866 | calc kg COC Index) | |
| **Lead (Pb)** | | | |
| | 5 | #yrs facility discharged | |
| | 1.14 | calc mg/L COC discharged (FDR) (PAS-00072817, 72895; PAP-00066317, 66320, 66369) | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 538 | calc kg COC discharged | |
| **Mercury (Hg)** | | | |
| | 5 | #yrs facility discharged | |
| | 0.003 | calc mg/L COC discharged (FDR) (PAS-00072817, 72895; PAP-00066317, 66320, 66369) | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 2 | calc kg COC discharged | |
| **HPAHs** | | | |
| | 5 | #yrs facility discharged | |
| | 421 | calc mg/L O&G discharged; (FDR) (PAS-00072817, 72895; PAP-00066317, 66320, 66369, PAS-00049812, 49893; PAP-00066317, 66416) | |
| | 10% | % O&G considered as PAHs | |
| | 60% | % COC in PAHs | |
| | 25.28 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 11,878.46 | calc kg COC discharged | |
| **LPAHs** | | | |
| | 5 | #yrs facility discharged | |
| | 421 | calc mg/L O&G discharged; (FDR) (PAS-00072817, 72895; PAP-00066317, 66320, 66369, PAS-00049812, 49893; PAP-00066317, 66416) | |
| | 10% | % O&G considered as PAHs | |
| | 40% | % COC in PAHs | |
| | 16.86 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 7,918.97 | calc kg COC discharged | |
| **PCBs** | | | |
| | 6 | #yrs facility discharged within PCBs Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| **DDx** | | | |
| | 6 | #yrs facility discharged within DDx Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| **Dieldrin** | | | |
| | 6 | #yrs facility discharged within Dieldrin Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| **Dioxins/Furans** | | | |
| | 5 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | | |
| | 6 | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | | |
| | 6 | #yrs facility discharged within 2,4,5-T Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | | |
| | 6 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| **Summary DMassCOC for Direct Discharge:** | | | |
| | 2,866 | kg Copper | |
| | 538 | kg Lead | |
| | 1.6 | kg Mercury | |
| | 11,878 | kg HPAHs | |
| | 7,919 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2045**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Alliance Chemical Inc.**

| 33 Avenue P | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 7.304E-5 | 10.0% | Periodic Noncompliacne | NOVs issued for hazardous discharges (e.g., acid, corrosive waste, greasy material, pH) from 1973 to 1992 (PAS-00049898, PAP-00065863, PAP-0006643, etc.), including exceedances of lead in samples collected in November 1990 (PAP-00066412).  PVSC filed a Complaint dated December 17, 1993, due to continued violation of Permit No.20401080 (for zinc and cyanide). Since it was likely to continue to exceed its discharge limitations and adversely affect public health or safety or the operations of the PVSC system, PVSC demanded revoking the sewerage connection permit (PAP-00216733-36).   ...some... fill came from the building, which was destroyed in a January 1980 explosion and fire (PAS-00049994).  Unable to quantify releases from explosion and firefighting.  Alliance also used the Avenue P landfill site to the south to store their drums; FDR says, "The 1990 Avenue P Landfill Investigative Summary noted that a 1974 aerial photograph identified a road entering the northwestern portion of the Avenue P Landfill from Alliance, and the number of drums on the Alliance premises was significantly reduced. Most of the drums were discovered in the northwest portion of the landfill (PAS-00129646-47)." | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 8.034E-5 |

| | AP_ABS | 8.034E-5 |
|---|---|---|

**ARR2046**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Alliance Chemical Inc.**

| 33 Avenue P | | Newark | NJ | 07105 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.593E-2 | 10.0% | Periodic Noncompliacne | NOVs issued for hazardous discharges (e.g., acid, corrosive waste, greasy material, pH) from 1973 to 1992 (PAS-00049898, PAP-00065863, PAP-0006643, etc.), including exceedances of lead in samples collected in November 1990 (PAP-00066412).  PVSC filed a Complaint dated December 17, 1993, due to continued violation of Permit No.20401080 (for zinc and cyanide). Since it was likely to continue to exceed its discharge limitations and adversely affect public health or safety or the operations of the PVSC system, PVSC demanded revoking the sewerage connection permit (PAP-00216733-36).   ...some... fill came from the building, which was destroyed in a January 1980 explosion and fire (PAS-00049994).  Unable to quantify releases from explosion and firefighting.  Alliance also used the Avenue P landfill site to the south to store their drums; FDR says, "The 1990 Avenue P Landfill Investigative Summary noted that a 1974 aerial photograph identified a road entering the northwestern portion of the Avenue P Landfill from Alliance, and the number of drums on the Alliance premises was significantly reduced. Most of the drums were discovered in the northwest portion of the landfill (PAS-00129646-47)." | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 1.752E-2 |

| | AP_ABS | 1.752E-2 |
|---|---|---|

**ARR2047**

## Allocation Facility Cmass Calculation

| Arkema Inc. | | 25 & 67 Main Street | | Belleville | NJ | 07109 |
|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 32.97 | 100.00% | 456.98 | 0.00% | 6,854.77 | 100.00% | - | 489.95 | 1.018817E-2 | 4.99 |
| Lead | 100.00% | 34.71 | 100.00% | 140.01 | 0.00% | 2,100.11 | 100.00% | - | 174.72 | 1.018817E-2 | 1.78 |
| Mercury | 100.00% | 0.68 | 100.00% | 1.83 | 0.00% | 27.40 | 100.00% | - | 2.51 | 1.018817E-2 | 0.03 |
| HPAHs | 100.00% | 1.54 | 100.00% | 77.60 | 0.00% | 1,164.06 | 100.00% | - | 79.14 | 1.018817E-2 | 0.81 |
| LPAHs | 100.00% | - | 100.00% | 51.74 | 0.00% | 776.04 | 100.00% | - | 51.74 | 1.018817E-2 | 0.53 |
| PCBs | 100.00% | 0.21 | 100.00% | - | 0.00% | - | 100.00% | - | 0.21 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2048**

## Allocation Facility COC Base Scores - Protocol Calculation

**Arkema Inc.**                                          **25 & 67 Main Street**          **Belleville**  **NJ**  **07109**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 4.99 | 2.377E-6 | 1.640E-6 |
| Lead | 0.01 | 3,200,000.00 | 1.78 | 5.563E-7 | 5.563E-9 |
| Mercury | 0.95 | 42,000.00 | 0.03 | 6.081E-7 | 5.777E-7 |
| HPAHs | 0.05 | 240,000.00 | 0.81 | 3.360E-6 | 1.680E-7 |
| LPAHs | 0.01 | 170,000.00 | 0.53 | 3.101E-6 | 3.101E-8 |
| PCBs | 12.87 | 26,000.00 | 0 | 8.229E-8 | 1.059E-6 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2049**

## Allocation Facility COC Base Scores - Alternative Caluclation

**Arkema Inc.**　　　　　　　　　　　　　　**25 & 67 Main Street**　　　**Belleville**　**NJ**　**07109**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.769E-3 | 4.99 | 3,710. | 1.769E-3 | 1.221E-3 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 6.054E-4 | 1.78 | 1,935.64 | 6.054E-4 | 6.054E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 5.799E-4 | 0.03 | 24.33 | 5.799E-4 | 5.509E-4 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.821E-5 | 0.81 | 3.56 | 1.821E-5 | 9.105E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.717E-5 | 0.53 | 2.39 | 1.717E-5 | 1.717E-7 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 1.047E-5 | 0 | 0.27 | 1.047E-5 | 1.347E-4 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2050**

## Facility Bypass Information

| Arkema Inc. | 25 & 67 Main Street | Belleville | NJ | 07109 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2051**

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal/day discharged | |
| | | # hours/per day discharged | |
| | 5 | #days/week discharged  (FDR) (PAP-0003351693) | |
| | 250 | #day/year (FDR) (PAP-00351581) | |
| | 49,734,575 | calc gal/yr discharged;  (FDR) (PAP-00351618, PAP-00351695-701, PAP-00351683-92, PAP-351582-595) | 115,000 gal/day: PAP-000352197-219 |
| | | | |
| | 1921 | Yr Ops started (FDR) | |
| | 1989 | Yr Ops ceased (APQ) | |
| | 68 | calc #yrs facility operated | 1989 consistent with having 1988 process information |
| | | | |
| Copper (Cu) | | | |
| | 68 | #yrs facility operated | |
| | 0.57 | calc mg/L COC discharged; (FDR) (PAP-00351618, PAP-00351695-701, PAP-00351683-92, PAP00352197-219) | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 7,312 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 68 | #yrs facility operated | |
| | 0.18 | calc mg/L COC discharged; (FDR) (PAP-00351618, PAP-00351695-701, PAP-00351683-92, PAP00352197-219) | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 2,240 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 68 | #yrs facility operated | |
| | 0.0023 | calc mg/L COC discharged; (FDR) (PAP-00351618, PAP-00351695-701, PAP-00351683-92, PAP00352197-219) | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 29 | calc kg COC discharged | |
| HPAHs | | | |
| | 68 | #yrs facility operated | |
| | 1.6 | calc mg/L COC discharged; (FDR) (PAP-00351618, PAP-00351695-701, PAP-00351683-92, PAP00352197-219) | |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs in O&G considered as HPAHs | |
| | 0.10 | calc mg/L COC | deed notice for PAHs approved by NJDEP (APQ); O&G detected cut 50% to account for other potential non-PAH organic carbons in effluent. |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 1,242 | calc kg COC discharged | |
| LPAHs | | | |
| | 68 | #yrs facility operated | |
| | 1.6 | calc mg/L HPAHs in reported O&G discharge analysis provided with 1977 PVSC application (PAP00351695, 700-701) | |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs in O&G considered as LPAHs | |
| | 0.06 | calc mg/L COC | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 828 | calc kg COC discharged | |
| PCBs | | | |
| | 49 | #yrs facility operated within PCBs Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 33 | #yrs facility operated within DDx Timeline | (no data in 1975 analysis provided with 1977 PVSC application (PAP 00351695, 700-701); no indication of use/presence (APQ)) |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 38 | #yrs facility operated within Dieldrin Timeline | (no data in 1975 analysis provided with 1977 PVSC application (PAP 00351695, 700-701); no indication of use/presence (APQ)) |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 68 | #yrs facility operated | (no data in 1975 analysis provided with 1977 PVSC application (PAP 00351695, 700-701); no indication of use/presence (APQ)) |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 44 | #yrs facility operated within 2,4-D Timeline | (no data in 1975 analysis provided with 1977 PVSC application (PAP 00351695, 700-701); no indication of use/presence (APQ)) |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 41 | #yrs facility operated within 2,4,5-T Timeline | (no data in 1975 analysis provided with 1977 PVSC application (PAP 00351695, 700-701); no indication of use/presence (APQ)) |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 26 | #yrs facility operated within 2,4,6-TCP Timeline | (no data in 1975 analysis provided with 1977 PVSC application (PAP 00351695, 700-701); no indication of use/presence (APQ)) |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| | 7,312 | kg Copper | |
| | 2,240 | kg Lead | |
| | 29 | kg Mercury | |
| | 1,242 | kg HPAHs | |
| | 828 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2052**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University |
| | 7.67 ACRES - TOTAL SITE AREA (acres) | FDR page 1 | Only the 25 Main Street site is reported to have had manufacturing (FDR, pages 3-6). |
| | 2.25 ACRES - AFFECTED AREA | Rough estimate of site area with exposed fill determined from review of historical aerial photographs 1995-2020 and Figure on PAP-00466498. | |
| | 4,046.86 METERS$^2$/ACRE | | |
| | 9,105 METERS$^2$ (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 1 METERS$^3$/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | |
| | 1921 Year site operations began | Wallace & Tiernan (division of Arkema) developed the site and began operations (FDR, page 2) | |
| | 1989 Year site processing and storage operations ceased | Arkema sold all three parcels in 1989 (FDR, page 2) | |
| | 68 NUMBER YEARS DISCHARGE | Arkema liability 68 years, 1921 to 1989 (FDR, page 1) | |
| | 62 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,763 KG/M$^3$ SOIL DENSITY | Fill reported as fine to medium sand with trace silt and gravel (FDR, page 11). Bulk density range 1346 KG/M$^3$ to 2179 KG/M$^3$, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 109,160 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| Copper (Cu) | | | |
| | 68 YEARS DISCHARGED | Copper was found in on-site soil sample S-7 (0.-0.5 ft bgs)  (FDR, page 10; PAP-00352577). | |
| | 302 MG/KG (MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 32.97 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 68 YEARS DISCHARGED | Lead concentration based on S-7 result (PAP-00726534) | |
| | 318 MG/KG (MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 34.71 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | | |
| | 68 YEARS DISCHARGED | Mercury was found in on-site soil sample S-7 (0.0-0.5 ft bgs) (FDR, page 10, PAP-00352577). | |
| | 6.2 MG/KG (MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.68 KILOGRAMS DISCHARGED | | |

Arkema FT Mass- Final.XLSX

ARR2053

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 11.000 | 1.0 | 11.0000 |
| Benzo(a)anthracene | 9.800 | 0.1 | 0.9800 |
| Benzo(b)fluoranthene | 14.000 | 0.1 | 1.4000 |
| Benzo(k)fluoranthene | 4.000 | 0.01 | 0.0400 |
| Chrysene | 12.000 | 0.001 | 0.0120 |
| Dibenz(a,h)anthracene | 0.000 | 1.0 | 0.0000 |
| Indeno(1,2,3-cd)pyrene | 6.600 | 0.1 | 0.6600 |

| 68 | YEARS DISCHARGED |
| 14.5 | MG/KG (TOTAL PAH AVERAGE CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 1.54 | KILOGRAMS DISCHARGED |

Sum of Benzo(a)pyrene conversion concentrations

PAHs used in this were actual concentrations from soil sample S-7 (North Yard Area soil sample - see PAP-00726495-530).

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 14.1

PAHs (others detected)

| 68 | YEARS DISCHARGED |
| 0 | MG/KG (TOTAL PAH MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 0.00 | KILOGRAMS DISCHARGED |

PCBs

| 59 | YEARS DISCHARGED |
| 1.89 | MG/KG (MAX CONCENTRATION) |

Number of years reflect a 1930 start date for PCBs.
Maximum post-excavation concentration (Background, FDR Table, page 8).

| 0.000001 | kg per mg (Merck Index) |
| 0.21 | KILOGRAMS DISCHARGED |

DDx

| 0 | YEARS DISCHARGED within DDx Timeline |
| | MG/KG (MAX CONCENTRATION) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 0.00 | KILOGRAMS DISCHARGED |

Dieldrin

| 0 | YEARS DISCHARGED within Dieldrin Timeline |
| | MG/KG (MAX CONCENTRATION) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 0.00 | KILOGRAMS DISCHARGED |

Dioxins/Furans

NONE FOUND IN AVAILABLE DOCUMENTATION

| 0 | YEARS DISCHARGED |
| | MG/KG (MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 0.00 | calc kg COC discharged |

SUMMARY CMASS ESTIMATES:

| 32.97 | kg Copper |
| 34.71 | kg Lead |
| 0.68 | kg Mercury |
| 1.54 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 0.00 | kg PAHs (Other) |
| 0.21 | kg PCBs |
| 0.00 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.00 | kg Dioxins/Furans |

| 70.10 | MASS (KG) DISCHARGED FROM SURFACE SOIL |

ARR2054

# Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Arkema Inc.**

| 25 & 67 Main Street | Belleville | NJ | 07109 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.481E-6 | 10.0% | Periodic Noncompliacne | NOVs issued in 1988 for copper and lead in wastewater discharge samples (PAP-00351641; PAP-00351653). The December 1989 Report of Inspection noted outdoor soil staining due to oil from leaking indoor machinery.  There was a heavily stained drum storage area in the North Yard. Exhaust ventilators for the plating room for Building 3 had condensate drains that were discharging to the stained soil below (PAS-00102607).  There was a former spill in the location of the warehouse loading bay, one sample collected - had high PAHs. A compressor on the inside of the building discharged blowdown to the outside. When the boiler for this building was in operation, it also appeared to have discharged blowdown to the exterior (PAS-00102606-07). According to the ECRA Sampling Report and Phase II Sampling Plan, the associated stained soil was later removed (PAS-00102639-40).  A compressor on the inside of the building discharged blowdown to the outside. When the boiler for this building was in operation, it also appeared to have discharged blowdown to the exterior (PAS-00102606-07). According to the ECRA Sampling Report and Phase II Sampling Plan, the associated stained soil was later removed (PAS-00102639-40). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.133E-6 |

| | AP_ABS | 3.133E-6 |
|---|---|---|

**ARR2055**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Arkema Inc.**

| 25 & 67 Main Street | Belleville | NJ | 07109 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.913E-3 | 10.0% | Periodic Noncompliacne | NOVs issued in 1988 for copper and lead in wastewater discharge samples (PAP-00351641; PAP-00351653). The December 1989 Report of Inspection noted outdoor soil staining due to oil from leaking indoor machinery. There was a heavily stained drum storage area in the North Yard. Exhaust ventilators for the plating room for Building 3 had condensate drains that were discharging to the stained soil below (PAS-00102607). There was a former spill in the location of the warehouse loading bay, one sample collected - had high PAHs. A compressor on the inside of the building discharged blowdown to the outside. When the boiler for this building was in operation, it also appeared to have discharged blowdown to the exterior (PAS-00102606-07). According to the ECRA Sampling Report and Phase II Sampling Plan, the associated stained soil was later removed (PAS-00102639-40). A compressor on the inside of the building discharged blowdown to the outside. When the boiler for this building was in operation, it also appeared to have discharged blowdown to the exterior (PAS-00102606-07). According to the ECRA Sampling Report and Phase II Sampling Plan, the associated stained soil was later removed (PAS-00102639-40). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.722E-3 |

| | AP_ABS | 1.722E-3 |
|---|---|---|

**ARR2056**

## Allocation Facility Cmass Calculation

| Ashland Inc. | | 221 Foundry Street | | Newark | NJ | 07105 |
|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | - | 10.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | - | 10.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | - | 10.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 60.94 | 100.00% | - | 0.00% | 12.34 | 10.00% | 11.0 | 62.04 | 1.018817E-2 | 0.63 |
| LPAHs | 100.00% | 603.62 | 100.00% | - | 0.00% | 8.23 | 10.00% | 7.4 | 604.36 | 1.018817E-2 | 6.16 |
| PCBs | 100.00% | - | 100.00% | - | 0.00% | - | 10.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 10.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 10.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 10.00% | - | 0 | 1.018817E-2 | 0 |

ARR2057

## Allocation Facility COC Base Scores - Protocol Calculation

| Ashland Inc. | | 221 Foundry Street | Newark | NJ | 07105 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0.63 | 2.634E-6 | 1.317E-7 |
| LPAHs | 0.01 | 170,000.00 | 6.16 | 3.622E-5 | 3.622E-7 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2058**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Ashland Inc. | | | | | | 221 Foundry Street | | | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.427E-5 | 0.63 | 2.79 | 1.427E-5 | 7.137E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 2.006E-4 | 6.16 | 27.94 | 2.006E-4 | 2.006E-6 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2059

## Facility Bypass Information

| Ashland Inc. | | 221 Foundry Street | | Newark | | NJ | | 07105 |
|---|---|---|---|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2060**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| 2,150 | gal discharged per day PAP00089937 | |
| | # hours/per day discharged | 1984 PVSC Permit Application |
| 5 | #days/week discharged | 1995 Ashland Letter regarding PVSC Permit #20402793 |
| 52 | #weeks/yr discharged | |
| 559,000 | calc gal/yr discharge | Discharged all wastewater to industrial sewer since ownership (1968), overflow from Roanoke St |
| | | CSO storm sewer discharges to Passaic River during high precipitation. Events. |
| 1968 | Yr Ops started | |
| 1992 | Yr Ops ceased | |
| 24 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 24 | #yrs facility discharged | |
| - | calc mg/L COC discharged | 1986 sampling ND |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 24 | #yrs facility discharged | |
| - | calc mg/L COC discharged | 1986 sampling ND |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 24 | #yrs facility discharged | |
| - | calc mg/L COC discharged | 1986 sampling ND |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| 24 | #yrs facility discharged | Permit Application Files (PAP-00089937) |
| 162 | calc mg/L TOC | 320 mg/l TOC outlet 20403791 |
| 2.5% | % TOC that is considered O&G | 4 mg/l TOC outlet 20403792 |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.2 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 12.34 | calc kg COC discharged | |
| **LPAHs** | | |
| 24 | #yrs facility discharged | Permit Application Files (PAP-00089937) |
| 162 | calc mg/L TOC | 320 mg/l TOC outlet 20403791 |
| 2.5% | % TOC that is considered O&G | 4 mg/l TOC outlet 20403792 |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.16 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 8.23 | calc kg COC discharged | |
| **PCBs** | | |
| 10 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| | calc kg COC discharged | |
| **DDx** | | |
| 5 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 20 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 24 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 25 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 18 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 8 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 12.3 | kg HPAHs | |
| 8.2 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2061**

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | 1990 NJDEP Letter states NJPDES Permit #NJ0076641 for surface water discharge |
| | # days/week discharged | No other information...estimated based on discharge to PVSC |
| | | |
| | # weeks/yr discharged | |
| 500,000 | # gals/yr directly discharged | |
| | | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | acres | |
| 43,560 | ft2 per acre | |
| | | |
| 1968 | Yr Ops started | |
| 1992 | Yr Ops ceased | |
| 24 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 24 | #yrs facility discharged | 1986 Sampling ND |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 24 | #yrs facility discharged | 1986 Sampling ND |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 24 | #yrs facility discharged | 1986 Sampling ND |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| 24 | #yrs facility discharged | Permit Application Files (PAP-00089937) |
| 162 | calc mg/L TOC | 320 mg/l TOC outlet 20403791 |
| 2.5% | % TOC that is considered O&G | 4 mg/l TOC outlet 20403792 |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.24 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 11.04 | calc kg COC discharged | |
| **LPAHs** | | |
| 24 | #yrs facility discharged | Permit Application Files (PAP-00089937) |
| 162 | calc mg/L TOC | 320 mg/l TOC outlet 20403791 |
| 2.5% | % TOC that is considered O&G | 4 mg/l TOC outlet 20403792 |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as PAHs | |
| 0.16 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 7.36 | calc kg COC discharged | |
| **PCBs** | | |
| 10 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 5 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 20 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 24 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 25 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 18 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 8 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for Direct Discharge:** | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 11.04 | kg HPAHs | |
| 7.36 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2062**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | # hours/day discharged | | |
| | # days/week discharged | | |
| | # weeks/yr discharged | | |
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University |
| | 11 ACRES - TOTAL SITE AREA (acres) | FDR, p 1 | |
| | 7 ACRES - AFFECTED AREA | Rough estimate of site area with exposed soil determined from review of historical aerial photographs 1995-2020 (Google Earth Pro) and Figure 1 Allocation Facilities map. | |
| | 4,046.86 METERS$^2$/ACRE | | |
| | 26,305 METERS$^2$ (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 3 METERS$^3$/YEAR (ERODED SOIL VOLUME) | | |
| | 1968 Year site operations began | 1968 - Ashland Oil, Inc. acquired the property from Lasp Realty, Inc., in June 1968 (PAP-00089138; PAS-00050517; FDR, p 1) | |
| | 2003 Year site was purchased from Ashland | 1992 - All facility buildings, process lines, and storage tanks, as well as on-site railroad sidings, were dismantled and removed from the site in 1992 (PAP-00090523; FDR, p 1) | 2003 - Foundry Street Development LLC acquired the property in 2003 (PAS-00000057; FDR, p 1) |
| | 35 NUMBER YEARS DISCHARGE | 1999 - approx 750 tons of soil containing tar/asphalt were excavated from AOC-1 to 4 ft bgs (PAP-00089701). Area approx 4600 sq ft (0.106 acres) (PAP-00089764). This remediation is not accounted for in the years liable because it's such a small | |
| | 92 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M$^3$ SOIL DENSITY | Surface soils during drilling were loose/non-cohesive silt, fine to coarse sand, clay, gravel, wood, cobbles, cement and brick fragments, and cinders (PAP-00089967) Bulk density of silty sand and gravel and clay range 1442 KG/M3 to 2483 KG/M3, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 180,680 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| Copper (Cu) | | Site is not located on historic fill (FDR pg 5) Copper Cyanide handled at facility (FDR pg 2). | |
| | 35 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | Concentration 0 mg/kg because the only available soil sample (MW-4P) was taken of the viscous asphalt-like product present in the upper fill material surrounding well MW-4 (PAP-00089980). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

ARR2063

Lead (Pb)

35 YEARS DISCHARGED
0 MG/KG (AVERAGE CONCENTRATION)

Concentration 0 mg/kg because the only available soil sample (MW-4P) was taken of the viscous asphalt-like product present in the upper fill material surrounding well MW-4 (PAP-00089980).

0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

Mercury (Hg)

35 YEARS DISCHARGED
0.0 MG/KG (MAX CONCENTRATION)

Concentration 0 mg/kg because the only available soil sample (MW-4P) was taken of the viscous asphalt-like product present in the upper fill material surrounding well MW-4 (PAP-00089980).

0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

35 YEARS DISCHARGED
308.3 MG/KG (TOTAL PAH MAX CONCENTRATION)

Sample 40-1 (PAP-00123631, Figure 9)

Sum of Benzo(a)pyrene Equivalent conversion concentrations using maximum concentrations.

0.000001 kg per mg (Merck Index)
56 KILOGRAMS DISCHARGED

PAHs (others detected)

35 YEARS DISCHARGED
113 MG/KG (TOTAL PAH MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)

PAH values from sample SB-124 (0-0.5 ft bgs) (PAP-00089739, Table 13)

20 KILOGRAMS DISCHARGED

| | |
|---|---|
| Acenaphthene | 14 |
| Anthracene | 22 |
| Fluorene | 18 |
| Naphthalene | ND |
| Fluoranthene | 59 |
| SUM | 113 |

PCBs

0 YEARS DISCHARGED
0 MG/KG (MAX OF REPORTED CONCENTRATIONS)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

DDx

0 YEARS DISCHARGED within DDx Timeline
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0 KILOGRAMS DISCHARGED

Dieldrin

0 YEARS DISCHARGED within Dieldrin Timeline
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0 KILOGRAMS DISCHARGED

Dioxins/Furans

NONE FOUND IN AVAILABLE DOCUMENTATION
0 YEARS DISCHARGED
0 MG/KG (Merck Index)
0.000001 kg per mg (Merck Index)
0 calc kg COC discharged

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 200.000 | 1.0 | 200.0000 |
| Benzo(a)anthracene | 240.000 | 0.1 | 24.0000 |
| Benzo(b)fluoranthene | 360.000 | 0.1 | 36.0000 |
| Benzo(k)fluoranthene | 0.000 | 0.01 | 0.0000 |
| Chrysene | 250.000 | 0.001 | 0.2500 |
| Dibenz(a,h)anthracene | 35.000 | 1.0 | 35.0000 |
| Indeno(1,2,3-cd)pyrene | 130.000 | 0.1 | 13.0000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 308.3

Ashland FT Mass- Final.xlsx

ARR2064

SUMMARY CMASS ESTIMATES:

| | | |
|---|---|---|
| 0.00 | kg | Copper |
| 0.00 | kg | Lead |
| 0.00 | kg | Mercury |
| 55.69 | kg | PAHs (Benzo(a)pyrene Equivalent) |
| 20.42 | kg | PAHs (Other) |
| 0.00 | kg | PCBs |
| 0.00 | kg | DDx |
| 0.00 | kg | Dieldrin |
| 0.00 | kg | Dioxins/Furans |

| 76.11 | MASS (KG) DISCHARGED FROM SURFACE SOIL |
|---|---|

ARR2065

| Discharge Calcs | Direct Discharge Information | NOTES, COMMENTS, REFERENCES | | |
|---|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION per Rutgers Univ. | | | |
| | 7.5 ACRES - TOTAL SITE AREA (acres) | | | |
| | 0.46 ACRES - AFFECTED AREA | Dike area was roughly 100 ft x 200 ft (PAP-00089932 p 2). 20000 sf = 0.4591 acre | | |
| | 4,046.86 METERS²/ACRE | | | |
| | 1,858 METERS² (AFFECTED AREA) | | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | | |
| | 0 METERS²/YEAR (ERODED SOIL VOLUME) | | | |
| | 1979 YEAR OF DOCUMENTED FUEL OIL SPILL | #4 fuel oil spilled from AST on March 6, 1979 (PAP-00089932) | | |
| | 2003 Year site was purchased from Ashland | 1992 - All facility buildings, process lines, and storage tanks, as well as on-site railroad sidings, were dismantled and removed from the site in 1992 (PAP-00090523; FDR, p 1) | Tank 215 adjacent to tank farm in west parcel. Entire tank farm was within dike 1994 - remediation of LNALP impaced soils and soils exceeding 10,000 mg/kg total organic contaminants (PAP-00089622). Description of remediation not available, will assume it was not a type to address COCs in this spreadsheet | 2003 - Foundry Street Development LLC acquired the property in 2003 (PAS-00000057; FDR, p 1) |
| | 24 NUMBER YEARS DISCHARGE | | | |
| | 4 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | | |
| | 1,963 KG/M³ SOIL DENSITY | Surface soils during drilling were loose/non-cohesive silt, fine to coarse sand, clay, gravel, wood, cobbles, cement and brick fragments, and cinders (PAP-0009964, 7) Bulk density of silty sand and gravel and clay range 1442 KG/M3 to 2483 KG/M3, so use average. (http://structx.com/Soil_Properties_002.html) | | |
| | 8,751 KILOGRAMS (TOTAL WT OF SOIL AFFECTED OVER TIME) | | | |
| Copper (Cu) | 24 YEARS DISCHARGED | | | |
| | 0 MG/KG (MAX CONCENTRATION) | | | |
| | 0.000001 kg per mg (Merck Index) | | | |
| | 0 KILOGRAMS DISCHARGED | | | |
| Lead (Pb) | 24 YEARS DISCHARGED | | | |
| | 0 MG/KG (MAX CONCENTRATION) | | | |
| | 0.000001 kg per mg (Merck Index) | | | |
| | 0 KILOGRAMS DISCHARGED | | | |

Mercury (Hg)

   24 YEARS DISCHARGED
   0.0 MG/KG (MAX CONCENTRATION)
   0.000001 kg per mg (Merck Index)
   0 KILOGRAMS DISCHARGED

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

PAHs number 5 fuel oil, values from "Characteristics of Spilled Oils, Fuels, and Petroleum Products" Wang 2003, PAHs listed on p 132 (0.0% weathered values used)

   24 YEARS DISCHARGED

   600.38 MG/KG (TOTAL PAH AVERAGE CONCENTRATION)

   0.000001 kg per mg (Merck Index)
   5.25 KILOGRAMS DISCHARGED

PAHs (others detected)

   24 YEARS DISCHARGED
   66640 MG/KG (TOTAL PAH MAX CONCENTRATION)
   0.000001 kg per mg (Merck Index)
   583.20 KILOGRAMS DISCHARGED

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 449.350 | 1.0 | 449.3500 |
| Benzo(a)anthracene | 551.510 | 0.1 | 55.1510 |
| Benzo(b)fluoranthene | 125.740 | 0.1 | 12.5740 |
| Benzo(k)fluoranthene | 34.080 | 0.01 | 0.3408 |
| Chrysene | 11887.000 | 0.001 | 11.8870 |
| Dibenz(a,h)anthracene | 68.560 | 1.0 | 68.5600 |
| Indeno(1,2,3-cd)pyrene | 25.150 | 0.1 | 2.5150 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 600.4

From Wang 2003 p 132 (data presented in ug/g)

| | |
|---|---|
| Acenaphthylene | 33.69 |
| Acenaphthene | 167.5 |
| Phenanthrene | 24130 |
| Anthracene | 22779 |
| Benzo(g,h,i)perylene | 83.87 |
| Fluorene | 4986 |
| Naphthalene | 14460 |
| SUM | 66640.06 |

PCBs

   24 YEARS DISCHARGED within PCBs Timeline
   0 MG/KG (MAX OF REPORTED CONCENTRATIONS)
   0.000001 kg per mg (Merck Index)
   0 KILOGRAMS DISCHARGED

DDx

   24 YEARS DISCHARGED within DDx Timeline
   MG/KG (CONCENTRATION)
   3.785 L per gallon (Merck Index)
   0.000001 kg per mg (Merck Index)
   0 KILOGRAMS DISCHARGED

NO CONCENTRATION INFO

Dieldrin

   24 YEARS DISCHARGED within Dieldrin Timeline
   MG/KG (CONCENTRATION)
   3.785 L per gallon (Merck Index)
   0.000001 kg per mg (Merck Index)
   0 KILOGRAMS DISCHARGED

NO CONCENTRATION INFO

Dioxins/Furans

   24 YEARS DISCHARGED
   MG/KG (CONCENTRATION)
   0.000001 kg per mg (Merck Index)
   0 calc kg COC discharged

NO CONCENTRATION INFO

SUMMARY CMASS ESTIMATES:
   0.00 kg Copper
   0.00 kg Lead
   0.00 kg Mercury
   5.25 kg Benzo(a)pyrene Equivalent
   583.20 kg PAHs MAX
   0.00 kg PCBs
   0.00 kg DDx
   0.00 kg Dieldrin
   0.00 kg Dioxins/Furans

588.45 MASS (KG) DISCHARGED BY OVERLAND FLOW

Ashland FT Mass- Final.xlsx

ARR2067

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Ashland Inc.**

| 221 Foundry Street | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 4.939E-7 | 10.0% | Periodic Noncompliacne | The facility received a notice of violation from PVSC on August 10, 1990, for failure to maintain continuous monitoring of facility outfalls (PAS-00050635).  Ashland was notified on May 26, 1971, to cease pollution at once, and warned against discharge to the sanitary sewer without proper pretreatment, after a sample of washings entering into the Roanoke Avenue Storm Sewer at Avenue P. was "not only highly polluting," but contained flammable and explosive materials (PAP-00089153).  Inspections conducted by NJDEP personnel on March 13 and 28, 1979, noted spillage and/or leakage throughout Ashland's facility.  Areas noted included the following:  all tank farms, loading/unloading manifolds, pipe connections, sumps, and the storm sewer system.  According to NJDEP, corrective measures were discussed with Ashland's officials who stated that it would not be economically feasible for the company to implement all of the remedies required by NJDEP. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 4.445E-7 |

| | AP_ABS | 4.445E-7 |
|---|---|---|

**ARR2068**

# Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Ashland Inc.**

| 221 Foundry Street | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.720E-6 | 10.0% | Periodic Noncompliacne | The facility received a notice of violation from PVSC on August 10, 1990, for failure to maintain continuous monitoring of facility outfalls (PAS-00050635).  Ashland was notified on May 26, 1971, to cease pollution at once, and warned against discharge to the sanitary sewer without proper pretreatment, after a sample of washings entering into the Roanoke Avenue Storm Sewer at Avenue P. was "not only highly polluting," but contained flammable and explosive materials (PAP-00089153).  Inspections conducted by NJDEP personnel on March 13 and 28, 1979, noted spillage and/or leakage throughout Ashland's facility.  Areas noted included the following:  all tank farms, loading/unloading manifolds, pipe connections, sumps, and the storm sewer system.  According to NJDEP, corrective measures were discussed with Ashland's officials who stated that it would not be economically feasible for the company to implement all of the remedies required by NJDEP. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.448E-6 |

| | AP_ABS | 2.448E-6 |
|---|---|---|

**ARR2069**

## Allocation Facility Cmass Calculation

| Atlantic Richfield (ARCO) | | | 86 Doremus Avenue | | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 2. | 100.00% | - | 0.00% | 343.38 | 100.00% | 345.1 | 347.06 | 1.018817E-2 | 3.54 |
| LPAHs | 100.00% | 9.16 | 100.00% | - | 0.00% | 228.92 | 100.00% | 230.0 | 239.2 | 1.018817E-2 | 2.44 |
| PCBs | 100.00% | 5.03 | 100.00% | - | 0.00% | - | 100.00% | - | 5.03 | 1.018817E-2 | 0.05 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2070**

## Allocation Facility COC Base Scores - Protocol Calculation

**Atlantic Richfield (ARCO)**      **86 Doremus Avenue**      **Newark**      **NJ**      **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 3.54 | 1.473E-5 | 7.367E-7 |
| LPAHs | 0.01 | 170,000.00 | 2.44 | 1.434E-5 | 1.434E-7 |
| PCBs | 12.87 | 26,000.00 | 0.05 | 1.971E-6 | 2.537E-5 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2071**

# Allocation Facility COC Base Scores - Alternative Calulcation

| Atlantic Richfield (ARCO) | | | | | 86 Doremus Avenue | | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 7.985E-5 | 3.54 | 15.63 | 7.985E-5 | 3.993E-6 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 7.939E-5 | 2.44 | 11.06 | 7.939E-5 | 7.939E-7 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 2.507E-4 | 0.05 | 6.47 | 2.507E-4 | 3.226E-3 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2072**

## Facility Bypass Information

| Atlantic Richfield (ARCO) | 86 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2073**

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day/week/month | West Yard Sanitary and Storm water discharge was to the PVSC.  No evidence of any permit |
| | | # hours/per day discharged | for these discharges.  Assume connect to PVSC as same site as Chevron. |
| | | #days/week discharged | |
| | | #weeks/yr discharged | Assume similar flow as for direct discharge to the Passaic River |
| | 9,600,000 | calc gal/yr discharge | |
| | | | |
| | 1930 | Yr Ops started | |
| | 1951 | Yr Ops ceased | |
| | 21 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 21 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 21 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 21 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 21 | #yrs facility discharged | Based on Chevron |
| | 7.5 | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 0.5 | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 343 | calc kg COC discharged | |
| LPAHs | | | |
| | 21 | #yrs facility discharged | Based on Chevron |
| | 7.5 | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs considered as LPAHs | |
| | 0.3 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 229 | calc kg COC discharged | |
| PCBs | | | |
| | 22 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 12 | #yrs facility discharged within DDx Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 2 | #yrs facility discharged within Dieldrin Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 21 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 6 | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 7 | #yrs facility discharged within 2,4,5-T Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 2 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| | - | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | 343 | kg HPAHs | |
| | 229 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

ARR2074

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | PA/SI Report (2014) PAP00084000 indicates no wastewater treatment, septic systems or discharge |
| | # days/week discharged | to sewer. |
| | # weeks/yr discharged | No evidence of sewer sampling - no sewer data |
| 9,647,180 | # gals/yr directly discharged | PETROLEUM Terminal - estimating based on Chevron since same location at 86 Doremius Ave |
| | | no storm drains found in the West Yard at this time. |
| 4.08 | ft: 30yr average annual precipitation per Rutgers information | |
| 14.50 | acres | |
| 43,560 | ft2 per acre | |
| | | |
| 1930 | Yr Ops started | |
| 1951 | Yr Ops ceased | |
| 21 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 21 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| 21 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Mercury (Hg) | | |
| 21 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 21 | #yrs facility discharged | |
| 7.50 | calc mg/L O&G | Based on Chevron |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.45 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 345.06 | calc kg COC discharged | |
| LPAHs | | |
| 21 | #yrs facility discharged | |
| 7.50 | calc mg/L O&G | Based on Chevron |
| 10% | % O&G that is considered PAHs | |
| 40% | % COC in O&G considered as PAHs | |
| 0.30 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 230.04 | calc kg COC discharged | |
| PCBs | | |
| 22 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 12 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 2 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 21 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 6 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 7 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 2 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 345.0627 | kg HPAHs | |
| 230.0418 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2075**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | | Long term average annual precipitation includes floods and hurricane events occurring over time. | |
| 4.083333333 FEET/YEAR AVERAGE PRECIPITATION | | | |
| 14 ACRES - TOTAL SITE AREA (acres) | | | |
| 4.5 ACRES - AFFECTED AREA | | FDR page 2: Area A consists of 2.5 undeveloped acres located south of the West Yard. Additionally, based on google earth imagery, and creating polygons using measuring tool, an additional 2 acres of bare soil surrounding the tanks in the West and East Yard combined (grassy areas, see 06/2010 image) were estimated. Total of 4.5 acres of exposed soil. (Google Earth pro image) | Facility is adjacent to Passaic River (East Yard of property boundary abuts river). Chevron FDR page 1. |

4,046.86 METERS²/ACRE

18,211 METERS² (AFFECTED AREA)

| 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | | |

| 2 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | | |

| 1930 Year site operations began | FDR Page 1: ARCO owned and operated the facility sometime in the 1930s. This calculation assumes 1930. | The Newark Terminal was operated as a petroleum storage and distribution facility (Chevron FDR Page 1) | |

| 1951 Year site processing and storage operations ceased | FDR Page 1: ARCO conveyed the site to Tide Water Associated Oil Company on July 23, 1951 | FDR Page 2: Facility operations were limited to bulk storage | The terminal was used to store and distribute refined petroleum products. It is believed that products were received via a pipeline system and by barge, and that products were distributed via tanker trucks. (Chevron FDR page 1) | Aerial photographs identified 11 tanks at the site and 2 docks that appeared to be leading to the Passaic River in 1943. The West Yard included three additional large storage tanks surrounded by concrete walls, a gasoline pump storage building, and an unlabeled building (Chevron FDR page 2) |

| 21 NUMBER YEARS DISCHARGE | ARCO liability 21 years, 1930 to 1951 (FDR, page 1-2) | | |

38.242827 METERS3 (TOTAL SOIL VOLUME DISCHARGED OVER TIME)

| 1962.5 KG/M3 SOIL DENSITY | Shallow borings from Area A were composed of a mixture of sand, silt, and gravel with varying amounts of brick fragments, rocks, wood and other debris (PAP-00066671, PDF page 8). Used "silty sand and gravel" soil type from http://structx.com/Soil_Properties_002.html. Bulk density range 1442 KG/M3 to 2483 KG/M3, so use average. | | |

| 75,052 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | | |

Copper (Cu)

| 21 YEARS DISCHARGED | Copper in included in this calculation even though it is not identified as a COC in the FDR (page 4) because it has been detected on site. | | |
| 0 MG/KG (MAX CONCENTRATION) | NOTE: No onsite sampling data was available for the time period during which ARCO owned/operated the Terminal; therefore, the data from the Chevron F&T calculation (same location) has been used for these calculations. Set to 0 since less than HF. | | |

| 0.000001 kg per mg (Merck Index) | | | |
| 0 KILOGRAMS DISCHARGED | | | |

Atlantic Richfield FT Mass- Final.xlsx

ARR2076

For Public Disclosure by Consent of the Participating Parties and EPA (Fall 2022)

Lead (Pb)

21 YEARS DISCHARGED

Maximum concentration in onsite soils (Chevron FDR Page 10, Table) Concentration changed to 0 mg/kg because the Chevron FDR incorrectly has a concentration of 84,200 mg/kg. The referenced source shows a maximum lead concentration of 8,200 mg/kg (PAP-00339532). This is set to 0 because it is less than HF.

0 MG/KG (MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

21 YEARS DISCHARGED
26.586 MG/KG (TOTAL PAH MAX CONCENTRATION)

Sum of Benzo(a)pyrene Equivalent concentrations. Historic fill was not a consideration for PAH concentrations for the purpose of this calculation.

Maximum concentrations found in surface sample A-2A (0.0-0.5 ft) (PAP-00066671, PDF pg 38).

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 19.000 | 1.0 | 19.0000 |
| Benzo(a)anthracene | 12.000 | 0.1 | 1.2000 |
| Benzo(b)fluoranthene | 23.000 | 0.1 | 2.3000 |
| Benzo(k)fluoranthene | 26.000 | 0.01 | 0.2600 |
| Chrysene | 26.000 | 0.001 | 0.0260 |
| Dibenz(a,h)anthracene | 2.800 | 1.0 | 2.8000 |
| Indeno(1,2,3-cd)pyrene | 10.000 | 0.1 | 1.0000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 26.6

PAHs (others detected)

Other PAHs detected = Benzo(g,h,i)perylene, Fluoranthene, Phenanthrene, Pyrene (Figure PAP-00066671, pdf pg 38)

21 YEARS DISCHARGED
MG/KG (TOTAL PAH MAX CONCENTRATION)

Sum of other detected PAHs from Figure PAP-00066671, pdf pg 38 from Sample ID A-2A (0.0-0.5 ft). Historic fill was not a consideration for PAH concentrations for the purpose of this calculation.

122
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

PCBs

21 YEARS DISCHARGED

Historic aerial photographs revealed that Area A has undergone filling activities, which are the likely source of PCBs (PAP-00066682).

67 MG/KG (MAX OF REPORTED CONCENTRATIONS)

PCB (Aroclor 1254) highest concentrations ranging from 10mg/kg to 67 mg/kg (Area 2; SW-75C at 0-0.5 ft) detected along the southern perimeter. (Chevron FDR page 4)

Historic fill was not a consideration for PCBs concentrations for the purpose of this calculation.

0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

SUMMARY CMASS ESTIMATES:
0.00 kg Copper
0.00 kg Lead
2.00 kg PAHs (Benzo(a)pyrene Equivalent)
9.16 kg PAHs (Other)
5.03 kg PCBs

16.18 MASS (KG) DISCHARGED FROM SURFACE SOIL

ARR2077

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Atlantic Richfield (ARCO)**

| 86 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.625E-5 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.100E-5 |

| AP_ABS | 2.100E-5 |
|---|---|

**ARR2078**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Atlantic Richfield (ARCO)**

| 86 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.231E-3 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.585E-3 |

| AP_ABS | 2.585E-3 |
|---|---|

**ARR2079**

## Allocation Facility Cmass Calculation

| Atlas Refining Inc. | | | | | | 142 Lockwood Street | | | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | 190.19 | 0.00% | 1,271.90 | 100.00% | 336.3 | 526.45 | 1.018817E-2 | 5.36 |
| Lead | 100.00% | - | 100.00% | 649.10 | 0.00% | 4,340.85 | 100.00% | 1,147.6 | 1,796.69 | 1.018817E-2 | 18.31 |
| Mercury | 100.00% | - | 100.00% | 0.11 | 0.00% | 0.73 | 100.00% | 0.2 | 0.3 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | 1,588.59 | 0.00% | 10,623.71 | 100.00% | 2,808.6 | 4,397.19 | 1.018817E-2 | 44.8 |
| LPAHs | 100.00% | - | 100.00% | 1,059.06 | 0.00% | 7,082.47 | 100.00% | 1,872.4 | 2,931.46 | 1.018817E-2 | 29.87 |
| PCBs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2080

## Allocation Facility COC Base Scores - Protocol Calculation

**Atlas Refining Inc.**     **142 Lockwood Street**     **Newark**     **NJ**     **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 5.36 | 2.554E-6 | 1.762E-6 |
| Lead | 0.01 | 3,200,000.00 | 18.31 | 5.720E-6 | 5.720E-8 |
| Mercury | 0.95 | 42,000.00 | 0 | 7.372E-8 | 7.003E-8 |
| HPAHs | 0.05 | 240,000.00 | 44.8 | 1.867E-4 | 9.333E-6 |
| LPAHs | 0.01 | 170,000.00 | 29.87 | 1.757E-4 | 1.757E-6 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 7.507E-9 | 6.300E-7 |

**ARR2081**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Atlas Refining Inc.** | **142 Lockwood Street** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.901E-3 | 5.36 | 3,986.31 | 1.901E-3 | 1.312E-3 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 6.226E-3 | 18.31 | 19,905. | 6.226E-3 | 6.226E-5 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 7.030E-5 | 0 | 2.95 | 7.030E-5 | 6.679E-5 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.012E-3 | 44.8 | 198.01 | 1.012E-3 | 5.058E-5 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 9.730E-4 | 29.87 | 135.54 | 9.730E-4 | 9.730E-6 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 7.507E-9 | 0 | 0 | 7.507E-9 | 6.300E-7 |

**ARR2082**

## Facility Bypass Information

| Atlas Refining Inc. | 142 Lockwood Street | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2083**

| Dicharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | 8,576 | gal discharged per day (PAS00072817, PAS000072990, PAS00103218) | PVSC Waste Effluent Survey(s), PVSC Permit(s) |
| | - | # hours/per day discharged | |
| | 5 | #days/week discharged | Discharged all wastewater to sanitary sewer since development of PVSC System prior to that assume to Passaic River |
| | 52 | #weeks/yr discharged | |
| | 2,229,863 | calc gal/yr discharge | |
| | | | |
| | 1920 | Yr Ops started | |
| | 2020 | Yr Ops ceased | |
| | 100 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 100 | #yrs facility discharged | |
| | 1.73 | calc mg/L COC discharged (PAS0072970, PAS00103451, PAP00051987, PAS00114149, PAS00072817, PAS00103218) | PVSC Waste Effluent Survey, PVSC Heavy Metal Source Determination, PVSC Application for Sewer Connection(s), PVSC User Self Monitoring Report(s) |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 1,462.09 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 100 | #yrs facility discharged | |
| | 5.91 | calc mg/L COC discharged (PAS00072981, PAS00114149, PAS00072970, PAS00103451, PAP00051987) | PVSC Waste Effluent Surveys, PVSC Heavy Metal Source Determination, PVSC Application for Sewer Connection(s), PVSC User Self Monitoring Report(s) |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 4,989.95 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 100 | #yrs facility discharged | |
| | 0.0010 | calc mg/L COC discharged (PAS00114153, PAP00051987) | PVSC Heavy Metal Source Determination & PVSC User Self Monitoring Report(s) |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 0.84 | calc kg COC discharged | |
| HPAHs | | | |
| | 100 | #yrs facility discharged | |
| | 241.16 | calc mg/l O&G (PAS00051978, PAS00072817, PAS00103218) | calcs used to convert mg/kg O&G to HPAHs; remove if not needed |
| | 10% | % O&G that is considered PAHs | PVSC User Self Monitoring Reports, PVSC Permits, PVSC Waste Effluent Surveys |
| | 60% | % PAHs considered as HPAHs | |
| | 14 | calc mg/l HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 12,212.30 | calc kg COC discharged | |
| LPAHs | | | |
| | 100 | #yrs facility discharged | |
| | 241.16 | calc mg/l O&G (PAS00051978, PAS00072817, PAS00103218) | calcs used to convert mg/kg O&G to LPAHs; remove if not needed |
| | 10% | % O&G that is considered PAHs | PVSC User Self Monitoring Reports, PVSC Permits, PVSC Waste Effluent Surveys |
| | 40% | % PAHs considered as LPAHs | |
| | 10 | calc mg/l LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 8,141.53 | calc kg COC discharged | |
| PCBs | | | |
| | 49 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 33 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 38 | #yrs facility discharged within Dieldrin Timeline | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 100 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 75 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| | 1,462.09 | kg Copper | |
| | 4,989.95 | kg Lead | |
| | 0.84 | kg Mercury | |
| | 12,212.30 | kg HPAHs | |
| | 8,141.53 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

ARR2084

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | |
| | | # days/week discharged | |
| | | # weeks/yr discharged | Assume direct discharge to Passaic prior to PVSC installation (assume 1920) |
| | 2,229,683 | # gals/yr directly discharged | Assume same discharge concentrations as to the PVSC |
| | | | |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | acres | |
| | 43,560 | ft2 per acre | |
| | | | |
| | 1897 | Yr Ops started | |
| | 1920 | Yr Ops ceased | |
| | 23 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 23 | #yrs facility discharged | |
| | 1.73 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 336.25 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 23 | #yrs facility discharged | |
| | 5.91 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 1,148 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 23 | #yrs facility discharged | |
| | 0.0010 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 0.194 | calc kg COC discharged | |
| HPAHs | | | |
| | 23 | #yrs facility discharged | |
| | 241.16 | calc mg/L O&G (PAS00051978, PAS00072817, PAS00103218) | |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 14 | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 2,808.6031 | calc kg COC discharged | |
| LPAHs | | | |
| | 23 | #yrs facility discharged | |
| | 241.16 | calc mg/L O&G (PAS00051978, PAS00072817, PAS00103218) | |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs considered as LPAHs | |
| | 10 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 1,872.4020 | calc kg COC discharged | |
| PCBs | | | |
| | -8 | #yrs facility discharged within PCBs Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | -19 | #yrs facility discharged within DDx Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | -29 | #yrs facility discharged within Dieldrin Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 23 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | -25 | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | -24 | #yrs facility discharged within 2,4,5-T Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | -29 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | 336.2547 | kg Copper | |
| | 1,147.5954 | kg Lead | |
| | 0.1941 | kg Mercury | |
| | 2,808.6031 | kg HPAHs | |
| | 1,872.4020 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2085**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 2.0356 ACRES - TOTAL SITE AREA (acres) | | |
| | 0.50 ACRES - AFFECTED AREA | Rough estimate of site area with exposed fill determined from review of historical aerial photographs 1995-2020 and Figure (FDR, Page 7).  Assume no asphalt until 1960 (50 percent coverage) and 100 percent after for an estimated 0.5 acres. | |
| | 4,046.86 METERS²/ACRE | | |
| | 2,023 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 0 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | |
| | 1897 Year site operations began | FDR, Page 1 | |
| | 2020 Year site processing and storage operations ceased | Present (FDR, Page 1) | |
| | 123 NUMBER YEARS DISCHARGE | Atlas Refinery liability 123 years, 1897 to present (FDR, page 1) | |
| | 25 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M³ SOIL DENSITY | Silty sand and gravel (PAS-00052052). Bulk density range for silty sand and gravel 1442 KG/M3 to 2483 KG/M3, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 48,856 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | Partially located on historic fill. Metals concentrations on FDR Page 6 are below Historic Fill (FDR page 5-6) | No soil results found for PCBs, PAHs, and pesticides. |
| Copper (Cu) | NONE FOUND IN AVAILABLE DOCUMENTATION | | |
| | 123 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | NONE FOUND IN AVAILABLE DOCUMENTATION | | |
| | 123 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | NONE FOUND IN AVAILABLE DOCUMENTATION | | |
| | 123 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |
| PAHs (listed in Benzo(a)pyrene Equivalent conversion table) | | Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. | |
| | 123 YEARS DISCHARGED | NONE FOUND IN AVAILABLE DOCUMENTATION | |
| | 0.0 MG/KG (TOTAL PAH AVERAGE CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |
| PAHs (others detected) | | NONE FOUND IN AVAILABLE DOCUMENTATION | |
| | 123 YEARS DISCHARGED | | |
| | 0 MG/KG (TOTAL PAH MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 0.000 | 1.0 | 0.0000 |
| Benzo(a)anthracene | 0.000 | 0.1 | 0.0000 |
| Benzo(b)fluoranthene | 0.000 | 0.1 | 0.0000 |
| Benzo(k)fluoranthene | 0.000 | 0.01 | 0.0000 |
| Chrysene | 0.000 | 0.001 | 0.0000 |
| Dibenz(a,h)anthracene | 0.000 | 1.0 | 0.0000 |
| Indeno(1,2,3-cd)pyrene | 0.000 | 0.1 | 0.0000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 0.0

Atlas Refining FT Mass- Final.xlsx

ARR2086

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

| | | |
|---|---|---|
| PCBs | | NONE FOUND IN AVAILABLE DOCUMENTATION |
| | 90 | YEARS DISCHARGED |

| | | |
|---|---|---|
| | 0 | MG/KG (MAX CONCENTRATION) |
| | 0.000001 | kg per mg (Merck Index) |
| | 0.00 | KILOGRAMS DISCHARGED |
| DDx | | |
| | 0 | NONE FOUND IN AVAILABLE DOCUMENTATION |
| | 0 | MG/KG (MAX CONCENTRATION) |
| | 3.785 | L per gallon (Merck Index) |
| | 0.000001 | kg per mg (Merck Index) |
| | 0 | KILOGRAMS DISCHARGED |
| Dieldrin | | |
| | 0 | NONE FOUND IN AVAILABLE DOCUMENTATION |
| | 0 | MG/KG (MAX CONCENTRATION) |
| | 3.785 | L per gallon (Merck Index) |
| | 0.000001 | kg per mg (Merck Index) |
| | 0 | KILOGRAMS DISCHARGED |
| Dioxins/Furans | | |
| | 123 | |
| | 0.00057 | MG/KG (MAX CONCENTRATION)   PAS-00125488 |
| | 0.000001 | kg per mg (Merck Index) |
| | 0.000028 | calc kg COC discharged |

| SUMMARY CMASS ESTIMATES: | |
|---|---|
| 0.00 | kg Copper |
| 0.00 | kg Lead |
| 0.00 | kg Mercury |
| 0.00 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 0.00 | kg PAHs (Other) |
| 0.00 | kg PCBs |
| 0.00 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.000028 | kg Dioxins/Furans |

| | |
|---|---|
| 0.000028 | MASS (KG) DISCHARGED FROM SURFACE SOIL |

Atlas Refining FT Mass- Final.xlsx

**ARR2087**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Atlas Refining Inc.**

| 142 Lockwood Street | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.361E-5 | 10.0% | Periodic Noncompliacne | Violations noted in 1972 (PAS-00051992-93; PAS-00052130-31) and 1981 (PAS-00072987) that were related to spills and poor housekeeping practices at the facility.  In a March 8, 1989 Civil Action Complaint filed in the Superior Court of New Jersey, PVSC requested the permit be revoked stating that the petroleum hydrocarbon content control system and other pretreatment systems were functioning improperly.  The complaint noted that violations were issued to Atlas from 1986 to 1989 (PAS-00052011-12).  Atlas installed a Pretreatment System in 1986 (PAS-00052028).   In addition, in at least the early 1970s, oil was released as a result of Atlas activities in the railyard near the Central Railroad tracks, and during periods of rainfall this material drained towards Blanchard Street and entered the catch basin and thus the Passaic River. | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 1.497E-5 |

| | AP_ABS | 1.497E-5 |
|---|---|---|

**ARR2088**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Atlas Refining Inc.**

| 142 Lockwood Street | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.502E-3 | 10.0% | Periodic Noncompliacne | Violations noted in 1972 (PAS-00051992-93; PAS-00052130-31) and 1981 (PAS-00072987) that were related to spills and poor housekeeping practices at the facility.  In a March 8, 1989 Civil Action Complaint filed in the Superior Court of New Jersey, PVSC requested the permit be revoked stating that the petroleum hydrocarbon content control system and other pretreatment systems were functioning improperly.  The complaint noted that violations were issued to Atlas from 1986 to 1989 (PAS-00052011-12).  Atlas installed a Pretreatment System in 1986 (PAS-00052028).   In addition, in at least the early 1970s, oil was released as a result of Atlas activities in the railyard near the Central Railroad tracks, and during periods of rainfall this material drained towards Blanchard Street and entered the catch basin and thus the Passaic River. | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 1.652E-3 |

| | AP_ABS | 1.652E-3 |
|---|---|---|

**ARR2089**

## Allocation Facility Cmass Calculation

**Automatic Electro Plating Corp. (Foundry Street Complex)** | **185 Foundry Street** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | 78.44 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | 28.07 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | 0.35 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 0.00% | 86.36 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 0.00% | 57.57 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2090

## Allocation Facility COC Base Scores - Protocol Calculation

**Automatic Electro Plating Corp. (Foundry Street Complex)** | **185 Foundry Street** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2091**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Automatic Electro Plating Corp. (Foundry Street Complex) | 185 Foundry Street | Newark | NJ | 07105 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2092

## Facility Bypass Information

| Automatic Electro Plating Corp. (Foundry Street Complex) | 185 Foundry Street | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2093**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | |
| | # hours/per day discharged | |
| | #days/week discharged | |
| | #weeks/yr discharged | |
| 2,173,003 | # gal/yr discharge (FDR) (PAS-00114059, 114450) | |
| | | |
| 1970 | Yr Ops started (FDR) | |
| 2005 | Yr Ops ceased (FDR) | |
| 35 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 35 | #yrs facility discharged | |
| 0.27 | calc mg/L COC discharged (FDR) (PAS-00114059, 114450; PAS-00114059, 114149) | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 78 | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 35 | #yrs facility discharged | |
| 0.098 | calc mg/L COC discharged; (FDR) (PAS-00114059, 114450; PAS-00114059, 114149) | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 28 | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 35 | #yrs facility discharged | |
| 0.0012 | calc mg/L COC discharged; (FDR) (PAS-00114059, 114450; PAS-00114059, 114149) | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.35 | calc kg COC discharged | |
| **HPAHs** | | |
| 35 | #yrs facility discharged | |
| 5 | calc mg/L O&G (FDR) (PAS-00114059, 114450) | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.30 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 86 | calc kg COC discharged | |
| **LPAHs** | | |
| 35 | #yrs facility discharged | |
| 5 | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.20 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 58 | calc kg COC discharged | |
| **PCBs** | | |
| 8 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 3 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 18 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 35 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 36 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 16 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 6 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| 78 | kg Copper | |
| 28 | kg Lead | |
| 0 | kg Mercury | |
| 86 | kg HPAHs | |
| 58 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2094**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Automatic Electro Plating Corp. (Foundry Street Complex)**

| 185 Foundry Street | | Newark | NJ | 07105 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 0 | 10.0% | Periodic Noncompliacne | In January 1986, AEP was found to be "in violation of Sections 307 and 308 of the Clean Water Act, 33 U.S.C. Subsection 1317, and Subsection 1318" (PAS-00000193). (Note: Subsection 1317 pertains to toxic and pre-treatment effluent standards and Subsection 1318 pertains to access to records.)  "AEP consistently failed to meet electro-plating discharge standards which initiated enforcement actions by the USEPA in 1986" (PAS-00000228).  A Civil-Action Suit (86-0920) was filed by USEPA, Region 2, and AEP signed a Consent Decree on April 15, 1987 for settlement of the pending actions (PAS-00000193; PAS-00014392).   It is also noted that according to a "Foundry Street Complex Site Inspection" report prepared by NJDEP, dated November 15, 1990, a material storage area located on the south side of Building 19 appeared to be stained and that "a small area, approximately 2' x 2', appeared to be saturated with oil" near the northwest corner of Building 19 (PAS-00105569). | 20.0% | 20%  Failed to participate in conduct of allocation as offered by EPA | 0 |

| | AP_ABS | 0 |
|---|---|---|

**ARR2095**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Automatic Electro Plating Corp. (Foundry Street Complex)**

| 185 Foundry Street | | Newark | NJ | 07105 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 0 | 10.0% | Periodic Noncompliacne | In January 1986, AEP was found to be "in violation of Sections 307 and 308 of the Clean Water Act, 33 U.S.C. Subsection 1317, and Subsection 1318" (PAS-00000193). (Note: Subsection 1317 pertains to toxic and pre-treatment effluent standards and Subsection 1318 pertains to access to records.)  "AEP consistently failed to meet electro-plating discharge standards which initiated enforcement actions by the USEPA in 1986" (PAS-00000228).  A Civil-Action Suit (86-0920) was filed by USEPA, Region 2, and AEP signed a Consent Decree on April 15, 1987 for settlement of the pending actions (PAS-00000193; PAS-00014392).   It is also noted that according to a "Foundry Street Complex Site Inspection" report prepared by NJDEP, dated November 15, 1990, a material storage area located on the south side of Building 19 appeared to be stained and that "a small area, approximately 2' x 2', appeared to be saturated with oil" near the northwest corner of Building 19 (PAS-00105569). | 20.0% | 20%  Failed to participate in conduct of allocation as offered by EPA | 0 |

| | AP_ABS | 0 |
|---|---|---|

**ARR2096**

## Allocation Facility Cmass Calculation

| BASF Catalysts LLC | | 1 West Central Avenue | East Newark | NJ | 07032 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 26.28 | 100.00% | - | 0.23% | 1,152.72 | 100.00% | - | 28.92 | 1.018817E-2 | 0.29 |
| Lead | 100.00% | 62.56 | 100.00% | - | 0.23% | 268.41 | 100.00% | - | 63.18 | 1.018817E-2 | 0.64 |
| Mercury | 100.00% | 17.12 | 100.00% | - | 0.23% | 38.00 | 100.00% | - | 17.21 | 1.018817E-2 | 0.18 |
| HPAHs | 100.00% | 0.48 | 100.00% | - | 0.23% | 963.81 | 100.00% | - | 2.69 | 1.018817E-2 | 0.03 |
| LPAHs | 100.00% | 3.37 | 100.00% | - | 0.23% | 642.54 | 100.00% | - | 4.84 | 1.018817E-2 | 0.05 |
| PCBs | 100.00% | 0.02 | 100.00% | - | 0.23% | - | 100.00% | - | 0.02 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2097

## Allocation Facility COC Base Scores - Protocol Calculation

| BASF Catalysts LLC | 1 West Central Avenue | East Newark | NJ | 07032 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0.29 | 1.403E-7 | 9.682E-8 |
| Lead | 0.01 | 3,200,000.00 | 0.64 | 2.011E-7 | 2.011E-9 |
| Mercury | 0.95 | 42,000.00 | 0.18 | 4.174E-6 | 3.965E-6 |
| HPAHs | 0.05 | 240,000.00 | 0.03 | 1.141E-7 | 5.707E-9 |
| LPAHs | 0.01 | 170,000.00 | 0.05 | 2.902E-7 | 2.902E-9 |
| PCBs | 12.87 | 26,000.00 | 0 | 7.837E-9 | 1.009E-7 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2098**

## Allocation Facility COC Base Scores - Alternative Calulcation

**BASF Catalysts LLC** | **1 West Central Avenue** | **East Newark** | **NJ** | **07032**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.044E-4 | 0.29 | 219. | 1.044E-4 | 7.205E-5 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 2.189E-4 | 0.64 | 699.9 | 2.189E-4 | 2.189E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 3.981E-3 | 0.18 | 167.02 | 3.981E-3 | 3.782E-3 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 6.186E-7 | 0.03 | 0.12 | 6.186E-7 | 3.093E-8 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.607E-6 | 0.05 | 0.22 | 1.607E-6 | 1.607E-8 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 9.967E-7 | 0 | 0.03 | 9.967E-7 | 1.283E-5 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2099**

## Facility Bypass Information

| BASF Catalysts LLC | 1 West Central Avenue | East Newark | NJ | 07032 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Central Ave | CSO | 0.37% | 61.94% | |

**ARR2100**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal/day discharged | note -owned since 1935...; The 1950 Sanborn map describes the buildings on site as Auto Repair, Auto Paint/Spraying, and Auto Showroom; The Clark Thread Company operated at the East Newark site from 1899 to 1935, including a bleach house (APQ); AP believes POTW constructed in the area by 1924 (APQ) |
| 8 | #hours/day discharged (FDR) (PAP-000-50552) | |
| 286 | #days/yr discharged (PAP-00094033) | |
| 5 | #days/week discharged | |
| 52 | #weeks/yr discharged | |
| 8,697,252 | calc gal/yr discharge; | (FDR) (PAP-00050552, PAP-00054004, PAP-00054015, PAP-0050482, PAP-00050569, PAP-00054033) |
| | | |
| 1957 | Yr Ops started (FDR) | |
| 2009 | Yr Ops ceased (FDR) | |
| 52 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 52 | #yrs facility operated | |
| 0.67 | calc mg/L; (FDR) (PAP-00050552, PAP-00054004, PAP-00054015, PAP-00050504, PAP-00050569, PAP-00054033) | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1,153 | calc kg COC discharged | |
| Lead (Pb) | | |
| 52 | #yrs facility discharged | |
| 0.157 | calc mg/L; (FDR) (PAP-00050552, PAP-00054004, PAP-00054015, PAP-00050504, PAP000050569, PAP-00054033) | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 268 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 52 | #yrs facility discharged | |
| 0.022 | calc mg/L; (PAP-00050552, PAP-00054004, PAP-00054015, PAP-00050504, PAP000050569, PAP-00054033) | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 38 | calc kg COC discharged | |
| HPAHs | | |
| 52 | #yrs facility discharged | |
| 9.4 | calc O&G mg/L; (FDR) (PAP-00050552, PAP-00054004, PAP-00054015, PAP000050569, PAP-00054033) | use of PAH-containing materials, eg, fuel oil stored in ASTs/USTs used to power equipment; historic coal pile on northern part of site, use discontinued in 1970s; boilers/incinerators used on site |
| 10% | % O&G that is considered HPAHs | |
| 60% | % PAHs considered as PAHs | |
| 0.6 | calc mg/L HPAHs in reported TOC discharge analysis provided with 2000 permit application (PAP-00050573) | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 964 | calc kg COC discharged | |
| LPAHs | | |
| 52 | #yrs facility discharged | 2000 permit application re LPAH naphthalene - "expected to be present" (PAP-00050571) |
| 9.4 | calc O&G mg/L; (FDR) (PAP-00050552, PAP-00054004, PAP-00054015, PAP000050569, PAP-00054033) | |
| 10% | % O&G that is considered PAH | |
| 40% | % PAHs considered as LPAHs | |
| 0.4 | calc mg/L LPAHs in reported TOC discharge analysis provided with 2000 permit application (PAP-00050573) | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 643 | calc kg COC discharged | |
| PCBs | | |
| 21 | #yrs facility discharged within PCBs Timeline | 2000 permit application - "known to be absent" (PAP-00050571) |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 16 | #yrs facility discharged within DDx Timeline | 2000 permit application - "known to be absent" (PAP-00050571) |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 31 | #yrs facility discharged within Dieldrin Timeline | 2000 permit application - "known to be absent" (PAP-00050571) |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 52 | #yrs facility discharged | 2000 permit application - "known to be absent" (PAP-00050571) |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 53 | #yrs facility discharged within 2,4-D Timeline | 2000 permit application - "known to be absent" (PAP-00050571) |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 29 | #yrs facility discharged within 2,4,5-T Timeline | 2000 permit application - "known to be absent" (PAP-00050571) |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 19 | #yrs facility discharged within 2,4,6-TCP Timeline | 2000 permit application - "known to be absent" (PAP-00050571) |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 1,153 | kg Copper | |
| 268 | kg Lead | |
| 38 | kg Mercury | |
| 964 | kg HPAHs | |
| 643 | kg LPAHs | |
| - | kgPCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2101

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | |
| | #days/week discharged | Permit applications and surveys indicate storm water and other waste streams (e.g., boiler blowdown all piped to sanitary sewer); facility believes this was the case as early as 1948  (PAP-00054002, PAP-00054004, PAP-00050482, PAP-00050274, PAP-00054048, PAP-00050504, PAP-00050571) |
| | #weeks/yr discharged | |
| | gals/yr directly discharged | |
| | | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | acres; | |
| 43,560 | ft2 per acre | |
| | | |
| 1957 | Yr Ops started (FDR) | |
| 2009 | Yr Ops ceased  (FDR) | |
| 52 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 52 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| 52 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Mercury (Hg) | | |
| 52 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 52 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 52 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| 21 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 16 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 31 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 52 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 53 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 29 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 19 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2102**

| DISCHARGE CALCULATIONS | DIRECT DISCHARGE INFORMATION | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |

2.20 ACRES - TOTAL SITE AREA (acres)

Total site area changed based on the revised FDR (FDR, p 1).

Manufacturer of precious metal coating product-ink, powder, and solution (PAP-00050571).

1.10 ACRES - AFFECTED AREA

Affected area based on corrected total site area and estimating the percentage of site covered by buildings in Figure 2-2 (PAP-00336027).

4,046.86 METERS²/ACRE

4,452 METERS² (AFFECTED AREA)

0.0001 METERS/YEAR (ERODED SOIL THICKNESS)

For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year.

0 METERS³/YEAR (ERODED SOIL VOLUME)

VOLUME/YEAR DISCHARGED

1957 Year site operations began

2009 Year site operations ceased

2009: Manufacturing operations ceased in May 2009 (PAP-00050655).

2010: The BASF Catalysts facility was demolished in 2010/2011 (PAP-00050655).

52 NUMBER YEARS DISCHARGE

23 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME)

1,931 KG/M³ SOIL DENSITY

Fill described as well graded sand and silty sand with gravel. Bulk density range 1378 KG/M³ to 2483 KG/M³, use average. (http://structx.com/Soil_Properties_002.html)

44,687 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME)

Copper (Cu)

Copper was used in the production of precious and non-precious metal coatings and metal salts at the facility (PAP-00050733-34).

52 YEARS DISCHARGED
588 MG/KG (MAX CONCENTRATION)

Max copper concentration in soil sample B-124 at 2 feet bgs (PAP-00053922)

0.000001 kg per mg (Merck Index)
26 KILOGRAMS DISCHARGED

Lead (Pb)

Lead was used as an intermediate in the production of precious and non-precious metal coatings and metal salts at the facility (PAP-00050733-34).

52 YEARS DISCHARGED
1,400 MG/KG MAX CONCENTRATION)

Max lead concentration in soil boring B-30 at 4 to 4.5 feet bgs sampled (PAP-00050686)

0.000001 kg per mg (Merck Index)
63 KILOGRAMS DISCHARGED

Mercury (Hg)

52 YEARS DISCHARGED
383.0 MG/KG (MAX CONCENTRATION)

Max mercury concentration in soil boring B-122 at 1.5 feet bgs (PAP-00053921).

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

17 KILOGRAMS DISCHARGED

52 YEARS DISCHARGED
10.6 MG/KG (TOTAL PAH MAX CONCENTRATION)

MAX PAH ON PDF PAGE 121 (PAP-00053930)

0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

PAHs (others detected)

OTHERS APPLY TEF = 0.01

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 7.410 | 1.0 | 7.4100 |
| Benzo(a)anthracene | 8.310 | 0.1 | 0.8310 |
| Benzo(b)fluoranthene | 8.950 | 0.1 | 0.8950 |
| Benzo(k)fluoranthene | 3.540 | 0.01 | 0.0354 |
| Chrysene | 8.370 | 0.001 | 0.0084 |
| Dibenz(a,h)anthracene | 1.010 | 1.0 | 1.0000 |
| Indeno(1,2,3-cd)pyrene | 4.440 | 0.1 | 0.4440 |
| DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg | | | |
| | Total Benzo(a)pyrene Equivalents = | | 10.6 |

75.37 MG/KG (TOTAL PAH MAX CONCENTRATION)

Sum of max PAH values (PAP-00053930, pdf page 121)

0.000001 kg per mg (Merck Index)
3 KILOGRAMS DISCHARGED

PCBs

52 YEARS DISCHARGED
0.44 MG/KG (MAX OF REPORTED CONCENTRATIONS)

Shallow sample, Sample B-307-2 (2 ft bgs) (PAP-00053851, PAP-00053210 pdf p 146).

0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

DDx

0 YEARS DISCHARGED within DDx Timeline
MG/KG (MAX CONCENTRATION)

NONE REPORTED

0.000001 kg per mg (Merck Index)
0.000000 KILOGRAMS DISCHARGED

BASF Catalyst- Final.xlsx

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

| Dieldrin | | |
|---|---|---|
| 0 | YEARS DISCHARGED within Dieldrin Timeline | NONE REPORTED |
| | MG/KG (MAX CONCENTRATION) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.00 | KILOGRAMS DISCHARGED | |

| Dioxins/Furans | | |
|---|---|---|
| 52 | YEARS DISCHARGED | |
| 0.0000 | MG/KG (MAX CONCENTRATION) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.0000 | KILOGRAMS DISCHARGED | |

SUMMARY FTMASS ESTIMATES:

| | |
|---|---|
| 26.28 | kg Copper |
| 62.56 | kg Lead |
| 17.12 | kg Mercury |
| 0.48 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 3.37 | kg PAHs (Other) |
| 0.02 | kg PCBs |
| 0.00 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.00 | kg Dioxins/Furans |

| 109.82 | MASS (KG) DISCHARGED FROM SURFACE SOIL |
|---|---|

BASF Catalyst- Final.xlsx

**ARR2104**

# Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**BASF Catalysts LLC**

| 1 West Central Avenue | East Newark | NJ | 07032 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 4.174E-6 | 10.0% | Periodic Noncompliacne | Multiple Administrative Consent Orders - Civil Penalties from NJDEP regarding air permit violations, improper of materials (PCBs, sodium nitrate), and waste manifest errors in the 1980s and 1990s; fines were paid by the company.  No information for how the PCB material was misused (PAP-00050754). The facility received nine NOVs from PVSC and NJDEP (1994-1997) for pH levels below 5.0 and one Administrative Consent Order – Civil Penalty from NJDEP for the same violation on April 9, 1995. The Administrative Consent Order facilitated the construction of the waste water treatment system. Following correction, no further action was required on any of them (PAP-00050757-59).  Primarily non-COC violations | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.756E-6 |

| AP_ABS | 3.756E-6 |
|---|---|

**ARR2105**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**BASF Catalysts LLC**

| 1 West Central Avenue | East Newark | NJ | 07032 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 3.869E-3 | 10.0% | Periodic Noncompliacne | Multiple Administrative Consent Orders - Civil Penalties from NJDEP regarding air permit violations, improper use of materials (PCBs, sodium nitrate), and waste manifest errors in the 1980s and 1990s; fines were paid by the company.  No information for how the PCB material was misused (PAP-00050754). The facility received nine NOVs from PVSC and NJDEP (1994-1997) for pH levels below 5.0 and one Administrative Consent Order – Civil Penalty from NJDEP for the same violation on April 9, 1995. The Administrative Consent Order facilitated the construction of the waste water treatment system. Following correction, no further action was required on any of them (PAP-00050757-59).  Primarily non-COC violations | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.482E-3 |

|  | AP_ABS | 3.482E-3 |
|---|---|---|

**ARR2106**