# Exhibit 12 Part 11

## Part 2 of Attachment L to the Allocation Recommendation Report (ARR2107-ARR2200)

United States' Motion to Enter Consent Decree,
*United States v. Alden Leeds, Inc. et al.*, Civil Action No. 22-7326 (D.N.J.)

## Allocation Facility Cmass Calculation

| BASF Corporation | | | | 50 Central Avenue | | Kearny | NJ | 07032 |
|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | 2,286.14 | 100.00% | 61.2 | 61.19 | 1.018817E-2 | 0.62 |
| Mercury | 100.00% | 3.87 | 100.00% | - | 0.00% | 1,146.50 | 100.00% | 30.7 | 34.59 | 1.018817E-2 | 0.35 |
| HPAHs | 100.00% | 65.46 | 100.00% | - | 0.00% | 1,193.37 | 100.00% | 31.8 | 97.28 | 1.018817E-2 | 0.99 |
| LPAHs | 100.00% | 197.28 | 100.00% | - | 0.00% | 4,876.34 | 100.00% | 130.5 | 327.8 | 1.018817E-2 | 3.34 |
| PCBs | 100.00% | 281.88 | 100.00% | - | 0.00% | - | 100.00% | - | 281.88 | 1.018817E-2 | 2.87 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2107

## Allocation Facility COC Base Scores - Protocol Calculation

**BASF Corporation** **50 Central Avenue** **Kearny** **NJ** **07032**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0.62 | 1.948E-7 | 1.948E-9 |
| Mercury | 0.95 | 42,000.00 | 0.35 | 8.390E-6 | 7.970E-6 |
| HPAHs | 0.05 | 240,000.00 | 0.99 | 4.130E-6 | 2.065E-7 |
| LPAHs | 0.01 | 170,000.00 | 3.34 | 1.965E-5 | 1.965E-7 |
| PCBs | 12.87 | 26,000.00 | 2.87 | 1.105E-4 | 1.422E-3 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2108**

## Allocation Facility COC Base Scores - Alternative Calulcation

| BASF Corporation | | | | | | 50 Central Avenue | | Kearny | NJ | 07032 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 2.120E-4 | 0.62 | 677.9 | 2.120E-4 | 2.120E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 8.002E-3 | 0.35 | 335.71 | 8.002E-3 | 7.602E-3 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 2.238E-5 | 0.99 | 4.38 | 2.238E-5 | 1.119E-6 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.088E-4 | 3.34 | 15.16 | 1.088E-4 | 1.088E-6 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 1.405E-2 | 2.87 | 362.36 | 1.405E-2 | 1.808E-1 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2109**

## Facility Bypass Information

| BASF Corporation | 50 Central Avenue | Kearny | NJ | 07032 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2110**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| 430,200 | gal discharged per day PAP00058130, PAP00060973, PAS00054118 | 1971 PVSC Waste Effluent Survey |
| | # hours/per day discharged | 1973 Industrial Waste Contribution to Municipal System |
| 5 | #days/week discharged | 1980 EPA Questionnaire Form |
| 52 | #weeks/yr discharged | 1988 Baseline Monitoring Report |
| 111,852,000 | calc gal/yr discharge | 1989 BASF Letter to NJDEP |
| | | |
| 1936 | Yr Ops started | Discharge to Kearny POTW then PVSC (permit started in 1989) |
| 1990 | Yr Ops ceased | |
| 54 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 54 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| 54 | #yrs facility discharged | 1973 Industrial Waste Contribution to Municipal System |
| 0.100 | calc mg/L COC discharged PAP00060973, PAS00054118 | 1988 Baseline Monitoring Report |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 2,286.14 | calc kg COC discharged | |
| Mercury (Hg) | | 1973 Industrial Waste Contribution to Municipal System |
| 54 | #yrs facility discharged | 1988 Baseline Monitoring Report |
| 0.0502 | calc mg/L COC discharged PAP00060973, PAS00054118 | Mercury discharge concentration based on average of 1973 (.0003 mg/l)  and 1988 (0.100 mg/l) reports. |
| | | |
| | | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1,146.50 | calc kg COC discharged | |
| HPAHs | | |
| 54 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | 1988 Baseline Monitoring Report |
| 0.052 | calc mg/L HPAHs PAP00060951 | Flouranthene = 24.7 ug/l |
| 3.785 | L per gallon (Merck Index) | Pyrene = 27.5 ug/l |
| 0.000001 | kg per mg (Merck Index) | |
| 1,193.37 | calc kg COC discharged | |
| LPAHs | | |
| 54 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | 1988 Baseline Monitoring Report |
| 0.2133 | calc mg/L LPAHs | Anthracene = 213.3 ug/l |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 4,876.34 | calc kg COC discharged | |
| PCBs | | |
| 42 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 38 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 54 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 45 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| | | |
| Summary DMassCOC for POTW: | | |
| | kg Copper | |
| 2,286.14 | kg Lead | |
| 1,146.50 | kg Mercury | |
| 1,193.37 | kg HPAHs | |
| 4,876.34 | kg LPAHs | |
| - | kg PCBs | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2111

ADR CONFIDENTIAL COMMUNICATION   OU2 Facility   FINAL 12/28/2020

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | Discharged wastewater to sanitary sewer or incinerated on site.  Storm water contained onsite to |
| | # days/week discharged | evaporate or be absorbed to ground |
| | # weeks/yr discharged | |
| 17,962,561 | # gals/yr directly discharged | NJPDES Permit for discharge to Newark Bay/Passaic from 1979-1988.  Flow rate calculated based on 30 year average annual precipitation data per Rutgers Univ, and acreage with a 50% reduction in volume that reaches the Passaic River due to evaporation or soil infiltration. |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | COC information used same as for discharge to PVSC |
| 27 | acres | |
| 43,560 | ft2 per acre | |
| 1979 | Yr Ops started | |
| 1988 | Yr Ops ceased | |
| 9 | calc #yrs facility operated | |
| **Copper (Cu)** | | |
| 9 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 9 | #yrs facility discharged | |
| 0.10 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 61 | calc kg COC discharged | |
| **Mercury (Hg)** | | 1973 Industrial Waste Contribution to Municipal System |
| 9 | #yrs facility discharged | 1988 Baseline Monitoring Report |
| 0.0502 | calc mg/L COC discharged | Mercury discharge concentration based on average of 1973 (.0003 mg/l)  and 1988 (0.100 mg/l) reports. |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 31 | calc kg COC discharged | |
| **HPAHs** | | |
| 9 | #yrs facility discharged | |
| 0.0520 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 31.8185 | calc kg COC discharged | |
| **LPAHs** | | |
| 9 | #yrs facility discharged | |
| 0.2133 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 130.5171 | calc kg COC discharged | |
| **PCBs** | | |
| -1 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| -6 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 9 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 9 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 10 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 7 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| -3 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Summary DMassCOC for Direct Discharge:** | | |
| - | kg Copper | |
| 61.1895 | kg Lead | |
| 30.7171 | kg Mercury | |
| 31.8185 | kg HPAHs | |
| 130.5171 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

| DISCHARGE CALCULATIONS | DIRECT DISCHARGE INFORMATION | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| 4.08 | FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| 27 | ACRES - TOTAL SITE AREA (acres) | FDR, page 1; confirmed with Google Earth | |
| 18 | ACRES - AFFECTED AREA | FDR, page 1; Approximately 1/3 of the site or less historically (until 1969) covered with buildings (PAP-00061717) | |
| 4,046.86 | METERS$^2$/ACRE | | |
| 72,843 | METERS$^2$ (AFFECTED AREA) | | |
| 0.0001 | METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| 7 | METERS$^3$/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED | |
| 1936 | Year site operations began | FDR, page 1 | |
| 2008 | Year site was sold | Operator: 1936-1990 Owner: 1936-2008 | |
| 72 | NUMBER YEARS DISCHARGE | | |
| 524 | METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| 1,843 | KG/M$^3$ SOIL DENSITY | Overburden soil at the site consists of fill material (black to dark brown silty sand, silt, and clay) (PAP-00062541). Bulk density range 1410 KG/M$^3$ to 2275 KG/M$^3$, so use average. (http://structx.com/Soil_Properties_002.html) | |
| 966,342 | KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| | | The entirety of the site is located on historic fill material (FDR page 14). | |

**Copper (Cu)**

| | | | |
|---|---|---|---|
| 72 | YEARS DISCHARGED | | |
| 0 | MG/KG (MAX CONCENTRATION) | 1,200 mg/kg Max detection (PAP-00061704). Set to 0 since less than HF. | |
| 0.000001 | kg per mg (Merck Index) | | |
| 0 | KILOGRAMS DISCHARGED | | |

**Lead (Pb)**

| | | | |
|---|---|---|---|
| 72 | YEARS DISCHARGED | | |
| 0 | MG/KG MAX CONCENTRATION | 10,000 mg/kg Max detection from soil sample 07B1S (PAS-00107497). Set to 0 since less than HF. | |
| 0.000001 | kg per mg (Merck Index) | | |
| 0 | KILOGRAMS DISCHARGED | | |

**Mercury (Hg)**

| | | | |
|---|---|---|---|
| 72 | YEARS DISCHARGED | | |
| 4.0 | MG/KG (MAX CONCENTRATION) | Max detection from soil sample AEC21-4A 0-0.5 FT (PAP-00058921) | |
| 0.000001 | kg per mg (Merck Index) | | |
| 4 | KILOGRAMS DISCHARGED | | |

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 47.000 | 1.0 | 47.0000 |
| Benzo(a)anthracene | 51.000 | 0.1 | 5.1000 |
| Benzo(b)fluoranthene | 82.000 | 0.1 | 8.2000 |
| Benzo(k)fluoranthene | 40.000 | 0.01 | 0.4000 |
| Chrysene | 42.000 | 0.001 | 0.0420 |
| Dibenz(a,h)anthracene | 3.300 | 1.0 | 3.3000 |
| Indeno(1,2,3-cd)pyrene | 37.000 | 0.1 | 3.7000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 67.7

---

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

72 YEARS DISCHARGED

**67.7** MG/KG (TOTAL PAH MAX CONCENTRATION)

FDR PAH max concentrations at sample 9B(2)collected from 8 ft bgs;  Exhibit B-2 Restricted Area Data Table (PAP-00061814).

0.000001 kg per mg (Merck Index)
65 KILOGRAMS DISCHARGED

PAHs (others detected)                                   OTHERS APPLY TEF = 0.01

72 YEARS DISCHARGED

204.15 MG/KG (TOTAL PAH MAX CONCENTRATION)

Soil sample AEC2-8A 0-0.5 FT (PAP-00058811-2)

0.000001 kg per mg (Merck Index)
197 KILOGRAMS DISCHARGED

PCBs

72 YEARS DISCHARGED

291.7 MG/KG (MAX OF REPORTED CONCENTRATIONS)

Soil sample AEC7-ADD1 total PCB = 291.7 mg/kg. (PAP-00058841)

0.000001 kg per mg (Merck Index)
282 KILOGRAMS DISCHARGED

DDx

72 YEARS DISCHARGED within DDx Timeline

0.0508 MG/KG (MAX CONCENTRATION)

50.8 micrograms per kilogram (µg/kg) 4,4'-DDT in sample #AEC17-ADD1 collected from between 0.5 and 1 ft bgs (PAP-00058888).

0.000001 kg per mg (Merck Index)
0.000004 KILOGRAMS DISCHARGED

Dieldrin

0 YEARS DISCHARGED within Dieldrin Timeline          NONE REPORTED

MG/KG (MAX CONCENTRATION)

0.000001 kg per mg (Merck Index)
0.00 KILOGRAMS DISCHARGED

Dioxins/Furans          NONE FOUND IN AVAILABLE DOCUMENTATION

BASF stated dioxin precursors used in facility operations included chloranil, PA, maleic acid, and 2,6-dibromo-p-nitroaniline (PAS-00053985). Benzaldehyde was also handled at the facility (PAS-00054152).

0 YEARS DISCHARGED

BASF states it did not, to the best of its knowledge, receive, utilize, manufacture, discharge, release, or dispose of any pesticides, materials containing 2,3,7,8-tetrachlorodibenzo-p-dioxin, or any other dioxin compounds (PAS-

MG/KG (MAX CONCENTRATION)

No information regarding the detection or remediation of chlorinated dioxins or furans was identified in the available site files.

0.000001 kg per mg (Merck Index)
0.00 KILOGRAMS DISCHARGED

SUMMARY FTMASS ESTIMATES:

0.00 kg Copper
0.00 kg Lead
3.87 kg Mercury
65.46 kg PAHs (Benzo(a)pyrene Equivalent)
197.28 kg PAHs (Other)
281.88 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans

548.49 MASS (KG) DISCHARGED FROM SURFACE SOIL

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

### BASF Corporation

| 50 Central Avenue | | Kearny | NJ | 07032 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.430E-3 | 10.0% | Periodic Noncompliacne | Multiple Administrative Consent Orders from NJDEP related to the air permits, incinerator air emissions, and waste handling and/or documentations in the 1980s and 1990.  BASF received an "unacceptable" rating from NJDEP following a Compliance Evaluation Inspection conducted on February 9, 1988 for NJPDES Permit No. NJ0001112.  In 1987, all permitted parameters (total organic carbon, petroleum hydrocarbons, temperature, and pH) exceeded established limitations in NPDES permit (PAP-00057827-28). In August 1988, BASF was given a Notification of Reportable Events #22-27 for violating PCB regulations. The July 1987 Annual Report noted PCB contaminated transformer YAR 49871 had been stored for disposal on site for more than one year and the area the unit was stored in did not comply with regulations (PAP-00061053-58). According to the PVSC Annual Report for 1971, dated January 18, 1972, on July 13, 1971 PVSC received a call ...about BASF discharging into the Passaic River. Upon inspection by PVSC, industrial waste was seen coming out of the ground and flowing into the Passaic River. BASF immediately ordered excavation of the area and found a break in a 3-inch pipe which was a temporary sanitary line for a construction trailer. The sewage from the main line was backing up and flowing out through the break. The break was repaired the same day and the line was later removed (PAS-00034592).  The PVSC Annual Report for 1973... stated BASF ordered five truckloads of 2-ethyl-hexanol from Eldorado Terminal Corp. for delivery on Saturday, February 10, 1973. During delivery, a welded seam ruptured on the storage tank and 2,500 barrels of alcohol drained into the Passaic River. The loss was not detected by BASF until Sunday, February 11, 1973...(PAS-00034721). Barriers for drainage or flood control, and runoff control systems did not exist at the site (PAP-00062140). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.287E-3 |

| AP_ABS | 1.287E-3 |
|---|---|

**ARR2115**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

### BASF Corporation

| 50 Central Avenue | Kearny | NJ | 07032 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.884E-1 | 10.0% | Periodic Noncompliacne | Multiple Administrative Consent Orders from NJDEP related to the air permits, incinerator air emissions, and waste handling and/or documentations in the 1980s and 1990.  BASF received an "unacceptable" rating from NJDEP following a Compliance Evaluation Inspection conducted on February 9, 1988 for NJPDES Permit No. NJ0001112.  In 1987, all permitted parameters (total organic carbon, petroleum hydrocarbons, temperature, and pH) exceeded established limitations in NPDES permit (PAP-00057827-28). In August 1988, BASF was given a Notification of Reportable Events #22-27 for violating PCB regulations. The July 1987 Annual Report noted PCB contaminated transformer YAR 49871 had been stored for disposal on site for more than one year and the area the unit was stored in did not comply with regulations (PAP-00061053-58). According to the PVSC Annual Report for 1971, dated January 18, 1972, on July 13, 1971 PVSC received a call …about BASF discharging into the Passaic River. Upon inspection by PVSC, industrial waste was seen coming out of the ground and flowing into the Passaic River. BASF immediately ordered excavation of the area and found a break in a 3-inch pipe which was a temporary sanitary line for a construction trailer. The sewage from the main line was backing up and flowing out through the break. The break was repaired the same day and the line was later removed (PAS-00034592).  The PVSC Annual Report for 1973… stated BASF ordered five truckloads of 2-ethyl-hexanol from Eldorado Terminal Corp. for delivery on Saturday, February 10, 1973. During delivery, a welded seam ruptured on the storage tank and 2,500 barrels of alcohol drained into the Passaic River. The loss was not detected by BASF until Sunday, February 11, 1973…(PAS-00034721). Barriers for drainage or flood control, and runoff control systems did not exist at the site (PAP-00062140). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.696E-1 |

| AP_ABS | 1.696E-1 |
|---|---|

**ARR2116**

## Allocation Facility Cmass Calculation

**Benjamin Moore & Co.** | **134 Lister Avenue** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | 756.41 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | 408.18 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | 10.20 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 23.92 | 100.00% | - | 0.00% | - | 100.00% | - | 23.92 | 1.018817E-2 | 0.24 |
| LPAHs | 100.00% | 77.79 | 100.00% | - | 0.00% | - | 100.00% | - | 77.79 | 1.018817E-2 | 0.79 |
| PCBs | 100.00% | 12.78 | 100.00% | - | 0.00% | - | 100.00% | - | 12.78 | 1.018817E-2 | 0.13 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2117

## Allocation Facility COC Base Scores - Protocol Calculation

**Benjamin Moore & Co.**                                                    **134 Lister Avenue**          **Newark**    **NJ**    **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 9.703E-12 | 6.695E-12 |
| Lead | 0.01 | 3,200,000.00 | 0 | 1.401E-11 | 1.401E-13 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0.24 | 1.015E-6 | 5.077E-8 |
| LPAHs | 0.01 | 170,000.00 | 0.79 | 4.662E-6 | 4.662E-8 |
| PCBs | 12.87 | 26,000.00 | 0.13 | 5.008E-6 | 6.445E-5 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 1.434E-9 | 1.204E-7 |

**ARR2118**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Benjamin Moore & Co.**                     **134 Lister Avenue**              **Newark**    **NJ**    **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 7.221E-9 | 0 | 0.02 | 7.221E-9 | 4.983E-9 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 1.525E-8 | 0 | 0.05 | 1.525E-8 | 1.525E-10 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 5.503E-6 | 0.24 | 1.08 | 5.503E-6 | 2.752E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 2.582E-5 | 0.79 | 3.6 | 2.582E-5 | 2.582E-7 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 6.369E-4 | 0.13 | 16.43 | 6.369E-4 | 8.197E-3 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 1.434E-9 | 0 | 0 | 1.434E-9 | 1.204E-7 |

**ARR2119**

## Facility Bypass Information

| Benjamin Moore & Co. | 134 Lister Avenue | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2120**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | |
| | # hours/per day discharged | Discharge to PVSC from 1925-1980 |
| | #days/week discharged | All wastewater recycled since 1980 |
| | #weeks/yr discharged | |
| 12,254,673 | calc gal/yr discharged | 1984-1995 flows = 8183261 gallons (PAS-00055119) |
| | | 1988 44729 GPD (PAS-00055368) |
| 1925 | Yr Ops started | 2006 0.019 MGD (PAP-00478668) |
| 1980 | Yr Ops ceased | 2016 0.009 MGD (PAP-00478689) |
| 55 | calc #yrs facility operated | FDR states since 1925 discharge was direct to PVSC. |
| | | |
| Copper (Cu) | | |
| 55 | #yrs discharged | Cu to PVSC 0.144 mg/l (PAP-00238096, 99) |
| 0.30 | calc mg/L COC discharged | 1995 Discharge Sampling Cu=.449 mg/l (PAS-00055118-122) |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 756.41 | calc kg COC discharged | |
| Lead (Pb) | | |
| 55 | #yrs facility discharged | Pb to PVSC 0.31 mg/l (PAP-00238096, 99) |
| 0.16 | calc mg/L COC discharged | 1995 Discharge Sampling Pb = .010 mg/l (PAS-00055118-122) |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 408.18 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 55 | #yrs facility discharged | 1995 Discharge Sampling Hg = .004 mg/l (PAS-00055118-122) |
| 0.0040 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 10.20 | calc kg COC discharged | |
| HPAHs | | |
| 55 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| - | calc mg/l HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 55 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| - | calc mg/l LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| 49 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 31 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 55 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 35 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 36 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 756.41 | kg Copper | |
| 408.18 | kg Lead | |
| 10.20 | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2121

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | |
| | # days/week discharged | |
| | # weeks/yr discharged | Discharge to PVSC from 1925-1980 |
| 12,254,673 | # gals/yr directly discharged | All wastewater recycled since 1980 |
| | | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | 1984-1995 flows = 8183261 gallons (PAS-00055119) |
| | acres | 1988 44729 GPD (PAS-00055368) |
| 43,560 | ft2 per acre | 2006 0.019 MGD (PAP-00478668) |
| | acres | 2016 0.009 MGD (PAP-00478689) |
| 50% | Percent Precip to River | |
| | | |
| | Yr Ops started | |
| | Yr Ops ceased | |
| - | calc #yrs facility operated | FDR states since 1925 discharge was direct to PVSC. |
| | | |
| Copper (Cu) | | |
| - | #yrs facility discharged | Cu to PVSC 0.144 mg/l (PAP-00238096, 99) |
| 0.30 | calc mg/L COC discharged | 1995 Discharge Sampling Cu=.449 mg/l (PAS-00055118-122) |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| - | #yrs facility discharged | Pb to PVSC 0.31 mg/l (PAP-00238096, 99) |
| 0.16 | calc mg/L COC discharged | 1995 Discharge Sampling Pb = .010 mg/l (PAS-00055118-122) |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Mercury (Hg) | | |
| - | #yrs facility discharged | 1995 Discharge Sampling Hg = .004 mg/l (PAS-00055118-122) |
| 0.0040 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| - | #yrs facility discharged | |
| - | calc mg/L O&G | |
| | | |
| 10% | O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| - | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| - | #yrs facility discharged | |
| - | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| - | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| - | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| - | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| - | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| - | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| - | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| - | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| - | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2122

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |

17 ACRES - TOTAL SITE AREA (acres)  — FDR page 1

8.13 ACRES - AFFECTED AREA

Roughly 50% of the property was unpaved before 1960 (PAP-CONF-00000851) PAP-00238238 states the property as 17 acres with approximately 32,000 SF of production buildings. This results in a total area of 16.26 acres. Roughly 50% was not paved resulting in an affected areas of 8.13 acres.

4,046.86 METERS²/ACRE

32,901 METERS² (AFFECTED AREA)

0.0001 METERS/YEAR (ERODED SOIL THICKNESS)  — For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year.

3 METERS³/YEAR (ERODED SOIL VOLUME)  — VOLUME/YEAR DISCHARGED

1925 Year site operations began  — FDR page 1.
2020 Present owner/operator  — FDR page 1

95 NUMBER YEARS DISCHARGE

313 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME)

1,842 KG/M³ SOIL DENSITY  — Fill reported as dark brown silty sand with brick, concrete, coal-like pieces, and woody fragments. (PAP-CONF-00000921). Bulk density range of Silty Sand at http://structx.com/Soil_Properties_002.html is 1,410 KG/M3 to 2,275 KG/M3, so use average of 1,842.5 kg/m3.

575,734 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME)  — The facility site is located on regional Historic Fill (FDR page 10)

**Copper (Cu)**
95 YEARS DISCHARGED
0 MG/KG (MAX CONCENTRATION)  — Soil boring SF02 (PAP-CONF-00000844), 63.8 ppm. Set to 0 since less than HF.
0.000001 kg per mg (Merck Index)
0.00 KILOGRAMS DISCHARGED

**Lead (Pb)**
95 YEARS DISCHARGED  — Lead compounds were used from approximately 1951 until at least 1971 (PAP-00238576).
0 MG/KG (AVERAGE CONCENTRATION)  — Soil boring SF02 (PAP-CONF-00000844), 139 ppm. Set to 0 since less than HF.
0.000001 kg per mg (Merck Index)
0.00 KILOGRAMS DISCHARGED

**Mercury (Hg)**
95 YEARS DISCHARGED  — Mercury compounds were used by Benjamin Moore in the manufacture of paints from approximately 1953 until as late as 1971 (PAP-CONF-00010217).
0.0 MG/KG (MAX CONCENTRATION)  — Soil boring SF02 (PAP-CONF-00000844), 0.6 ppm. Set to 0 since less than HF.
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

**PAHs (listed in Benzo(a)pyrene Equivalent conversion table)**  — Soil boring SF02 (PAP-CONF-00000844)  — Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.
95 YEARS DISCHARGED
41.6 MG/KG (TOTAL PAH AVERAGE CONCENTRATION)
0.000001 kg per mg (Merck Index)
24 KILOGRAMS DISCHARGED

**PAHs (others detected)**
Fluorene - 12.9 ppm
Naphthalene - 19.3 ppm
Phenanthrene - 75.7 ppm
Anthracene - 16.7 ppm
Acenaphthene - 9.19 ppm
Acenaphthylene - 1.32 ppm
95 YEARS DISCHARGED
135.1 MG/KG (TOTAL PAH MAX CONCENTRATION)  — Soil boring SF02H (0.0-0.5 ft) (PAP-CONF-00000845)
0.000001 kg per mg (Merck Index)
78 KILOGRAMS DISCHARGED

| | Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|---|
| Soil boring SF02H (0.0-0.5 ft) (PAP-CONF-00000845) | Benzo(a)pyrene | 27.900 | 1.0 | 27.9000 |
| | Benzo(a)anthracene | 31.900 | 0.1 | 3.1900 |
| | Benzo(b)fluoranthene | 39.100 | 0.1 | 3.9100 |
| | Benzo(k)fluoranthene | 14.300 | 0.01 | 0.1430 |
| | Chrysene | 29.100 | 0.001 | 0.0291 |
| | Dibenz(a,h)anthracene | 4.700 | 1.0 | 4.7000 |
| | Indeno(1,2,3-cd)pyrene | 16.800 | 0.1 | 1.6800 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

Total Benzo(a)pyrene Equivalents = 41.6

PCBs

| | | |
|---|---|---|
| 51 | YEARS DISCHARGED | FDR confirms that therminol was used on site from 1969 to 1972.  PCB use from 1969 to 2020 - 51 years |
| 22.2 | MG/KG (MAX OF REPORTED CONCENTRATIONS) | PAP-CONF-00000910  Ecological Assessment used PCB concentration of 22.2 mg/kg |
| 0.000001 | kg per mg (Merck Index) | |
| 13 | KILOGRAMS DISCHARGED | |

DDx

| | |
|---|---|
| 95 | YEARS DISCHARGED within DDx Timeline |
| | MG/KG (MAX CONCENTRATION) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | KILOGRAMS DISCHARGED |

Dieldrin

| | |
|---|---|
| 95 | YEARS DISCHARGED within Dieldrin Timeline |
| | MG/KG (MAX CONCENTRATION) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | KILOGRAMS DISCHARGED |

Dioxins/Furans

| | | |
|---|---|---|
| 95 | YEARS DISCHARGED | Max of low concentrations of dioxins found in all four samples (PAP-CONF-00000830) |
| 0.0000093 | MG/KG (MAX CONCENTRATION) | PAP-CONF-00000868 |
| 0.000001 | kg per mg (Merck Index) | |
| 0.0000054 | calc kg COC discharged | |

SUMMARY CMASS ESTIMATES:

| | |
|---|---|
| 0.00 | kg Copper |
| 0.00 | kg Lead |
| 0.00 | kg Mercury |
| 23.92 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 77.79 | kg PAHs (Other) |
| 12.78 | kg PCBs |
| 0.00 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.00000535 | kg Dioxins/Furans |

| 114.49 | MASS (KG) DISCHARGED FROM SURFACE SOIL |
|---|---|

Benjamin Moore FT Mass- Final.XLSX

**ARR2124**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 17 ACRES - TOTAL SITE AREA (acres) | FDR page 1 | |
| | 0.20 ACRES - AFFECTED AREA | In the Terraphase 2019 Site Assessemnt, Section 2.8, Pits, Lagoons, or Basins (PAP-CONF-00010221) at the second paragraph, or 0.2 acres impacted by floods. | |
| | 4,046.86 METERS²/ACRE | | |
| | 809 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 0 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED | |
| | 1925 Year site operations began | FDR page 1 | |
| | 2020 | FDR page 1 | |
| | 95 NUMBER YEARS DISCHARGE | | Report on Flood Control (Lockwood Greene Engineer, Inc., 1961) has 8 floods capable of washing out the lagoon from 1925 to 1961. This translates to approximately 14 additonal floods in from 1961 to 2006 or 22 flooding events during the liability period. (PAP-00238186) |
| | 8 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,842 KG/M³ SOIL DENSITY | Fill reported at 0.5' – 4.0' as dark brown silty sand with brick, concrete, coal-like pieces, and woody fragments. (PAP-CONF-00000921). Bulk density range of Silty Sand at http://structx.com/Soil_Properties_002.html is 1,410 KG/M3 to 2,275 KG/M3, so use average of 1,842.5 kg/m3. | |
| | 14,163 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| | | The facility site is located on regional Historic Fill (FDR page 10) | |
| Copper (Cu) | | | |
| | 95 YEARS DISCHARGED | | |
| | 0.144 MG/KG (MAX CONCENTRATION) | Contents pumped into lagoon stated as 0.144 ppm Copper (PAP-00238099). Concentrations used to estimate sludge concentration. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 95 YEARS DISCHARGED | Lead compounds were used from approximately 1951 until at least 1971 (PAP-00238576). | |
| | 0.31 MG/KG (AVERAGE CONCENTRATION) | Contents pumped into lagoon stated as 0.31 ppm Pb (PAP-00238099). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | | |
| | | Mercury compounds were used by Benjamin Moore in the manufacture of paints from approximately 1953 until as late as 1971 (PAP-CONF-00010217). | |
| | 95 YEARS DISCHARGED | | |
| | MG/KG (MAX CONCENTRATION) | Sludge not tested for mercury | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

PAHs (listed in Benzo(a)pyrene
Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | | 1.0 | 0.0000 |
| Benzo(a)anthracene | | 0.1 | 0.0000 |
| Benzo(b)fluoranthene | | 0.1 | 0.0000 |
| Benzo(k)fluoranthene | | 0.01 | 0.0000 |
| Chrysene | | 0.001 | 0.0000 |
| Dibenz(a,h)anthracene | | 1.0 | 0.0000 |
| Indeno(1,2,3-cd)pyrene | | 0.1 | 0.0000 |

95 YEARS DISCHARGED

MG/KG (TOTAL PAH AVERAGE CONCENTRATION)

Sludge not tested for PAHs

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

PAHs (others detected)

Other PAHs = Benzo(g,h,i)perylene, Fluorene, Fluoranthene, Indeno(1,2,3-cd)pyrene, Naphthalene, 2-Methylnaphthalene.

95 YEARS DISCHARGED

MG/KG (TOTAL PAH MAX CONCENTRATION)

Sludge not tested for PAHs

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 0.0

PCBs

90 YEARS DISCHARGED

MG/XG (MAX OF REPORTED CONCENTRATIONS)

Not found in sludge

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

DDx

0 YEARS DISCHARGED within DDx Timeline

MG/KG (MAX CONCENTRATION)

3.785 L per gallon (Merck Index)

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

Dieldrin

0 YEARS DISCHARGED within Dieldrin Timeline

MG/KG (MAX CONCENTRATION)

3.785 L per gallon (Merck Index)

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

Dioxins/Furans

NONE FOUND IN AVAILABLE DOCUMENTATION

0 YEARS DISCHARGED

MG/KG (MAX CONCENTRATION)

0.000001 kg per mg (Merck Index)

0 calc kg COC discharged

SUMMARY CMASS ESTIMATES:

| | |
|---|---|
| 0.0020 | kg Copper |
| 0.0044 | kg Lead |
| 0.00 | kg Mercury |
| 0.00 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 0.00 | kg PAHs (Other) |
| 0.00 | kg PCBs |
| 0.00 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.00 | kg Dioxins/Furans |

0.0064 MASS (KG) DISCHARGED FROM SURFACE SOIL

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Benjamin Moore & Co.**

| 134 Lister Avenue | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 6.467E-5 | 10.0% | Periodic Noncompliacne | On August 15, 1969, the WPCP of the NJDOH issued an Administrative Order to Benjamin Moore pursuant to the provisions of R.S. 58:12-2.  In response to a Benjamin Moore inquiry for the specific details on which the order was based, in a September 4, 1969 letter the State stated that the alleged violation was based on "pollution of the Passaic River in terms of odor, turbidity, color, biochemical oxygen demand, chemical oxygen demand, other soluble matter and suspended solids." Benjamin Moore followed up and discovered 3 drains in the vehicle plant that discharged to the storm sewer.  These were connected to the sanitary sewer (PAS-00055008-9, 21-22, 26).  On March 23, 1978, the Coast Guard notified Benjamin Moore that a Coast Guard helicopter had noticed a spill from the plant in the River. Investigation with the Coast Guard found a 55-gal drum had been punctured approximately amid ships" and part of its contents had migrated to the Passaic River.  At 12:50 PM, July 8, 1980, a valve malfunction spilled about 3,000 gallons of wash solvent. Although this was contained by the retaining dike around the tanks, about 25-50 gallons allegedly leaked from the dike into the Passaic River...According to the Site Assessment, "Given the date of the release, the only COC that could have been contained in the wash solvent was naphthalene..." (PAP-CONF-00010225). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 5.820E-5 |

| | AP_ABS | 5.820E-5 |
|---|---|---|

**ARR2127**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Benjamin Moore & Co.**

| 134 Lister Avenue | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 8.197E-3 | 10.0% | Periodic Noncompliacne | On August 15, 1969, the WPCP of the NJDOH issued an Administrative Order to Benjamin Moore pursuant to the provisions of R.S. 58:12-2.  In response to a Benjamin Moore inquiry for the specific details on which the order was based, in a September 4, 1969 letter the State stated that the alleged violation was based on "pollution of the Passaic River in terms of odor, turbidity, color, biochemical oxygen demand, chemical oxygen demand, other soluble matter and suspended solids." Benjamin Moore followed up and discovered 3 drains in the vehicle plant that discharged to the storm sewer.  These were connected to the sanitary sewer (PAS-00055008-9, 21-22, 26).  On March 23, 1978, the Coast Guard notified Benjamin Moore that a Coast Guard helicopter had noticed a spill from the plant in the River. Investigation with the Coast Guard found a 55-gal drum had been punctured approximately amid ships" and part of its contents had migrated to the Passaic River.  At 12:50 PM, July 8, 1980, a valve malfunction spilled about 3,000 gallons of wash solvent. Although this was contained by the retaining dike around the tanks, about 25-50 gallons allegedly leaked from the dike into the Passaic River...According to the Site Assessment, "Given the date of the release, the only COC that could have been contained in the wash solvent was naphthalene..." (PAP-CONF-00010225). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 7.378E-3 |

| AP_ABS | 7.378E-3 |
|---|---|

**ARR2128**

## Allocation Facility Cmass Calculation

**Berol Corporation** | | **41 Dickinson Street** | **Newark** | **NJ**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | 543.84 | 13.00% | 7,831.27 | 100.00% | 465.3 | 2,027.36 | 1.018817E-2 | 20.66 |
| LPAHs | 100.00% | - | 100.00% | 362.56 | 13.00% | 5,220.85 | 100.00% | 310.2 | 1,351.58 | 1.018817E-2 | 13.77 |
| PCBs | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2129**

## Allocation Facility COC Base Scores - Protocol Calculation

**Berol Corporation**                                    **41 Dickinson Street**          **Newark**     **NJ**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 20.66 | 8.606E-5 | 4.303E-6 |
| LPAHs | 0.01 | 170,000.00 | 13.77 | 8.100E-5 | 8.100E-7 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

ARR2130

## Allocation Facility COC Base Scores - Alternative Calulcation

**Berol Corporation** | **41 Dickinson Street** | **Newark** | **NJ**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 4.664E-4 | 20.66 | 91.29 | 4.664E-4 | 2.332E-5 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 4.486E-4 | 13.77 | 62.49 | 4.486E-4 | 4.486E-6 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2131**

## Facility Bypass Information

| Berol Corporation | 41 Dickinson Street | Newark | NJ |
|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Clay St | CSO | 0.90% | 41.36% | |
| 2 | Clay St | Bypass | 12.63% | 100.00% | |

**ARR2132**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day | Discharged wastewater and storm water to CSO and storm sewer, connected in 1924.  discharged to |
| | # hours/per day discharged | Passaic from 1919-1924 |
| | #days/week discharged | |
| | #weeks/yr discharged | |
| 12,683,494.17 | calc gal/yr discharge(PAP00102592, PAP00425704) | 1975 PVSC Waste Effluent Survey, 1980 PVSC Permit, 1985 PVSC Permit, 1990 PVSC Permit, 1995 PVSC Permit |
| | | |
| | | |
| 1924 | Yr Ops started | |
| 1996 | Yr Ops ceased | |
| 72 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 72 | #yrs facility discharged | |
| - | calc mg/L COC discharged PAP00102679 | PAP-0010593, 1975 Waste Effluent Survey notes no metallic ions including copper, lead and mercury.  PAP-00102709 and PAP-00102636, PVSC permit applications noting copper/lead and mercury, known to be absent.  PAP-00102618, PAP-00102620 and PAP-00102628, PVSC permit applications noting copper/lead/mercury not expected to be present in wastewater. |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| 72 | #yrs facility discharged | |
| - | calc mg/L COC discharged PAP00102679 | PAP-0010593, 1975 Waste Effluent Survey notes no metallic ions including copper, lead and mercury.  PAP-00102709 and PAP-00102636, PVSC permit applications noting copper/lead and mercury, known to be absent.  PAP-00102618, PAP-00102620 and PAP-00102628, PVSC permit applications noting copper/lead/mercury not expected to be present in wastewater. |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Mercury (Hg) | | |
| 72 | #yrs facility discharged | |
| - | calc mg/L COC discharged PAP00102679 | PAP-0010593, 1975 Waste Effluent Survey notes no metallic ions including copper, lead and mercury.  PAP-00102709 and PAP-00102636, PVSC permit applications noting copper/lead and mercury, known to be absent.  PAP-00102618, PAP-00102620 and PAP-00102628, PVSC permit applications noting copper/lead/mercury not expected to be present in wastewater. |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 72 | #yrs facility discharged | |
| 40.38 | calc mg/L O&G (PAP00102592, PAP00425704) | |
| 10% | % O&G that is considered PAHs | 1975 PVSC Waste Effluent Survey, 1985 PVSC Permit, 1990 PVSC Permit, 1995 PVSC Permit |
| 60% | % PAHs considered as HPAHs | |
| 2 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 8,375.11 | calc kg COC discharged | |
| LPAHs | | |
| 72 | #yrs facility discharged | |
| 40.38 | calc mg/L O&G (PAP00102592, PAP00425704) | |
| 10% | % O&G that is considered PAHs | 1975 PVSC Waste Effluent Survey, 1985 PVSC Permit, 1990 PVSC Permit, 1995 PVSC Permit |
| 40% | % PAHs considered as LPAHs | |
| 2 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 5,583.41 | calc kg COC discharged | |
| PCBs | | |
| 49 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 38 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 72 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 51 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 8,375.11 | kg HPAHs | |
| 5,583.41 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |

1

**ARR2133**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

ARR2134

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | Discharged wastewater and storm water to CSO and storm sewer, connected in 1924. discharged to |
| | # days/week discharged | Passaic from 1919-1924 |
| | # weeks/yr discharged | |
| 12,683,494.17 | # gals/yr directly discharged | COCs concentrations assumed same as to PVSC |
| | | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | acres | |
| 43,560 | ft2 per acre | |
| | | |
| 1919 | Yr Ops started | |
| 1923 | Yr Ops ceased | |
| 4 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 4 | #yrs facility discharged | |
| - | calc mg/L COC discharged | PAP-0010593, 1975 Waste Effluent Survey notes no metallic ions including copper, lead and mercury. PAP-00102709 and PAP-00102636, PVSC permit applications noting copper/lead and mercury, known to be absent. PAP-00102618, PAP-00102620 and PAP-00102628, PVSC permit applications noting copper/lead/mercury not expected to be present in wastewater. |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| 4 | #yrs facility discharged | |
| - | calc mg/L COC discharged | PAP-0010593, 1975 Waste Effluent Survey notes no metallic ions including copper, lead and mercury. PAP-00102709 and PAP-00102636, PVSC permit applications noting copper/lead and mercury, known to be absent. PAP-00102618, PAP-00102620 and PAP-00102628, PVSC permit applications noting copper/lead/mercury not expected to be present in wastewater. |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Mercury (Hg) | | |
| 4 | #yrs facility discharged | |
| - | calc mg/L COC discharged | PAP-0010593, 1975 Waste Effluent Survey notes no metallic ions including copper, lead and mercury. PAP-00102709 and PAP-00102636, PVSC permit applications noting copper/lead and mercury, known to be absent. PAP-00102618, PAP-00102620 and PAP-00102628, PVSC permit applications noting copper/lead/mercury not expected to be present in wastewater. |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 4 | #yrs facility discharged | |
| 40.38 | calc mg/L O&G (PAP00102592, PAP00425704) | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 2.4 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 465.2841 | calc kg COC discharged | |
| LPAHs | | |
| 4 | #yrs facility discharged | |
| 40.38 | calc mg/L O&G (PAP00102592, PAP00425704) | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 2 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 310.1894 | calc kg COC discharged | |
| PCBs | | |
| -5 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| -16 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| -26 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 4 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| -22 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| -21 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| -26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 465.28 | kg HPAHs | |
| 310.19 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| | | |
|---|---|---|
| - | kg Dioxins/Furans | |

**ARR2136**

Direct_SW_Passaic

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Berol Corporation**

| 41 Dickinson Street | Newark | NJ |

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 5.113E-6 | 0.0% | Historically Compliant or No Evidence | No information on NOVs was identified in the available file material. There were releases to the surface. Stained areas on compromised asphalt in courtyard area; excavated 227 tons soil due to PAHs to a depth of 36 in. Removed naptha UST in Feb 1995 and excavated 30 tons soil. Excavated 3.5 tons soil from sink drain discharge area to depth of 36 in (see FDR page 10 for more information). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 4.091E-6 |

| AP_ABS | 4.091E-6 |

**ARR2137**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Berol Corporation**

| 41 Dickinson Street | Newark | NJ |
|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.781E-5 | 0.0% | Historically Compliant or No Evidence | No information on NOVs was identified in the available file material. There were releases to the surface.  Stained areas on compromised asphalt in courtyard area; excavated 227 tons soil due to PAHs to a depth of 36 in. Removed naptha UST in Feb 1995 and excavated 30 tons soil. Excavated 3.5 tons soil from sink drain discharge area to depth of 36 in (see FDR page 10 for more information). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.225E-5 |

| | AP_ABS | 2.225E-5 |
|---|---|---|

**ARR2138**

## Allocator's Determinations Regarding
## Legal Defenses Raised by Allocation Parties

**BEROL**

Berol argues that OxyChem released Berol and certain other parties (including Berol's parent company, Newell Brands Inc.) from OxyChem's claim for Remedial Design Costs related to OU2. Accordingly, any allocation of OU2 costs that includes OxyChem and Berol (and the other released parties) must reflect this release of liability.


ALLOCATOR'S DETERMINATION – Though I have not had the opportunity to review the underlying settlement document and other potentially relevant facts associated with the release provided by OCC, assuming its validity, it is apparent that there is a high likelihood of success in any action against OCC to enforce the release. Given OCC's lack of participation in the allocation process, however, the Allocator does not believe that it is appropriate to account for the amount of any such release in the assignment of allocated shares. Rather, the Allocator notes the existence of the release and recommends that it be taken into account in determining the appropriate amount of any future settlement with EPA.

**ARR2139**

## Allocation Facility Cmass Calculation

**Campbell Foundry Company** | | **800 Bergen Street** | **Harrison** | **NJ** | **07029**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 23.72 | 100.00% | - | 0.27% | 10,845.27 | 100.00% | - | 53.04 | 1.018817E-2 | 0.54 |
| Lead | 100.00% | 174.75 | 100.00% | - | 0.27% | 154,229.41 | 100.00% | - | 591.76 | 1.018817E-2 | 6.03 |
| Mercury | 100.00% | 0.19 | 100.00% | - | 0.27% | 0.34 | 100.00% | - | 0.19 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 7.71 | 100.00% | - | 0.27% | 0.65 | 100.00% | - | 7.71 | 1.018817E-2 | 0.08 |
| LPAHs | 100.00% | 4.18 | 100.00% | - | 0.27% | 7.55 | 100.00% | - | 4.2 | 1.018817E-2 | 0.04 |
| PCBs | 100.00% | 2.64 | 100.00% | - | 0.27% | - | 100.00% | - | 2.64 | 1.018817E-2 | 0.03 |
| DDx | 100.00% | - | 100.00% | - | 0.27% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.27% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.27% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2140**

# Allocation Facility COC Base Scores - Protocol Calculation

**Campbell Foundry Company**                     **800 Bergen Street**     **Harrison**   **NJ**   **07029**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0.54 | 2.573E-7 | 1.776E-7 |
| Lead | 0.01 | 3,200,000.00 | 6.03 | 1.884E-6 | 1.884E-8 |
| Mercury | 0.95 | 42,000.00 | 0 | 4.631E-8 | 4.399E-8 |
| HPAHs | 0.05 | 240,000.00 | 0.08 | 3.274E-7 | 1.637E-8 |
| LPAHs | 0.01 | 170,000.00 | 0.04 | 2.517E-7 | 2.517E-9 |
| PCBs | 12.87 | 26,000.00 | 0.03 | 1.034E-6 | 1.331E-5 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2141**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Campbell Foundry Company | | | | | | 800 Bergen Street | | Harrison | NJ | 07029 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.915E-4 | 0.54 | 401.66 | 1.915E-4 | 1.321E-4 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 2.051E-3 | 6.03 | 6,555.94 | 2.051E-3 | 2.051E-5 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 4.417E-5 | 0 | 1.85 | 4.417E-5 | 4.196E-5 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.774E-6 | 0.08 | 0.35 | 1.774E-6 | 8.871E-8 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.394E-6 | 0.04 | 0.19 | 1.394E-6 | 1.394E-8 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 1.316E-4 | 0.03 | 3.39 | 1.316E-4 | 1.693E-3 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2142**

## Facility Bypass Information

| Campbell Foundry Company | 800 Bergen Street | Harrison | NJ | 07029 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Worthington Ave | CSO | 0.48% | 56.33% | No metering was done at this location for the Killiam report. CSO percentages were calculated by the median of all CSOs in the Harrison municipality |

ARR2143

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Case 2:22-cv-07326-MCA-LDW   Document 289-10   Filed 01/31/24   Page 39 of 95 PageID: 6969
ADR CONFIDENTIAL COMMUNICATION                                    OU2 Facility                                    FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| 15,000 | gal discharged per day PAS0010846S | 1975-77 0.015MGD Discharge |
| | # hours/per day discharged | assumed to be 5 days per week, 52 weeks per year - no data |
| 5 | #days/week discharged | No discharge data - Estimating based on data from Revere Smelting Operations |
| 52 | #weeks/yr discharged | |
| 3,900,000 | calc gal/yr discharge | Facility was connected to the PVSC around 1921 |
| | | PAP00070209 states that sanitary has always been connected to public sewers. |
| 1927 | Yr Ops started | 1987/88 PVSC report listed facility as "Company with Zero Discharge." |
| 2020 | Yr Ops ceased | |
| 93 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 93 | #yrs facility discharged | Based on Revere smelting - reduced by 50% due to nature of operation |
| 7.90 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 10,845.27 | calc kg COC discharged | |
| Lead (Pb) | | |
| 93 | #yrs facility discharged | |
| 112.35 | calc mg/L COC discharged | Based on Revere smelting - reduced by 50% due to nature of operation |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 154,229.41 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 93 | #yrs facility discharged | |
| 0.0002 | calc mg/L COC discharged | Based on Revere smelting - reduced by 50% due to nature of operation |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.336 | calc kg COC discharged | |
| HPAHs | | |
| 93 | #yrs facility discharged | |
| | calc mg/L O&G | Based on Revere smelting |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.00047 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.6452 | calc kg COC discharged | |
| LPAHs | | |
| 93 | #yrs facility discharged | |
| - | calc mg/L O&G | Based on Revere Smelting |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.0055 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 7.55 | calc kg COC discharged | |
| PCBs | | |
| 49 | #yrs facility discharged within PCBs Timeline | PCBS were found in gravel area at South end of the facility, opposite from a storm sewer drain.  Minor discharge of hydraulic oil from onsite equipment.  Did not migrate to or impact sewer. |
| | calc mg/L COC discharged PAP00073048, PAP00073437 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 38 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 93 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 75 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 10,845.274 | kg Copper | |
| 154,229.407 | kg Lead | |
| 0.336 | kg Mercury | |
| 0.645 | kg HPAHs | |
| 7.551 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |

ARR2144

POTW_PVSC

| | | |
|---|---|---|
| - | kg Dioxins/Furans | |

**ARR2145**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

ADR CONFIDENTIAL COMMUNICATION  Case 2:22-cv-07326-MCA-LDW   Document 289-10   OU2 Facility   Filed 01/31/24   Page 41 of 95 PageID: 6971   FINAL 12/28/2020

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | |
| | | # days/week discharged | |
| | | # weeks/yr discharged | PAS-00012495 - NO direct outfall to the Passaic River. |
| | | # gals/yr directly discharged | Facility is located within the Worthington Avenue CSO District (PAS00012495-98) |
| | | | |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | acres | |
| | 43,560 | ft2 per acre | |
| | | | |
| | | Yr Ops started | |
| | | Yr Ops ceased | |
| | 1 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 1 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 1 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 1 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 1 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | | calc kg COC discharged | |
| LPAHs | | | |
| | 1 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | | calc kg COC discharged | |
| PCBs | | | |
| | -1928 | #yrs facility discharged within PCBs Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | -1939 | #yrs facility discharged within DDx Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | -1949 | #yrs facility discharged within Dieldrin Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 1 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | -1945 | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | -1944 | #yrs facility discharged within 2,4,5-T Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | -1949 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | - | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

ARR2146

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |

| | |
|---|---|
| 2.6 ACRES - TOTAL SITE AREA (acres) | |
| 0.90 ACRES - AFFECTED AREA | Structures not on site until 1947 (PAP-00073054). After 1947, 85% covered (PAP-00070192). Estimated 0.9 acres over entire period of ownership |
| 4,046.86 METERS$^2$/ACRE | |
| 3,642 METERS$^2$ (AFFECTED AREA) | |
| 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. |
| 0 METERS$^3$/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER |
| 1927 Year site operations began | FDR page 1 |
| 2020 Year site processing and storage operations ceased | Present (FDR page 1) |
| 93 NUMBER YEARS DISCHARGE | Campbell Foundry liability 93 years, 1927 to present (FDR, page 1) |
| 34 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | |
| 1,843 KG/M$^3$ SOIL DENSITY | Black medium to coarse sand, trace silt (PAP-00073044). Bulk density range for silty sand 1410 KG/M$^3$ to 2275 KG/M$^3$, so use average. (http://structx.com/Soil_Properties_002.html) |
| 62,410 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | |

**Copper (Cu)**

| | |
|---|---|
| 93 YEARS DISCHARGED | |
| 380 MG/KG (MAX CONCENTRATION) | Copper was found in on-site soil sample E2C-1 (1.5-2) at 380 mg/kg. (PAP-00073468). |
| 0.000001 kg per mg (Merck Index) | |
| 23.72 KILOGRAMS DISCHARGED | |

**Lead (Pb)**

| | |
|---|---|
| 93 YEARS DISCHARGED | |
| 2800 MG/KG (MAX CONCENTRATION) | Lead was found in on-site soil sample E7-1 (0.5-1) at 2,800 mg/kg. (PAP-00073468). |
| 0.000001 kg per mg (Merck Index) | |
| 174.75 KILOGRAMS DISCHARGED | |

**Mercury (Hg)**

| | |
|---|---|
| 93 YEARS DISCHARGED | |
| 3.0 MG/KG (MAX CONCENTRATION) | Mercury was found in on-site soil sample E2C-1 (1.5-2) at 3 mg/kg. (PAP-00073469). |
| 0.000001 kg per mg (Merck Index) | |
| 0.19 KILOGRAMS DISCHARGED | |

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

| | 93 YEARS DISCHARGED |
| **123.6** | MG/KG (TOTAL PAH MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| | 7.71 KILOGRAMS DISCHARGED |

Sum of Benzo(a)pyrene Equivalent conversion concentrations

PAHs (others detected)

| | 93 YEARS DISCHARGED |
| | 67 MG/KG (TOTAL PAH MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| | 4.18 KILOGRAMS DISCHARGED |

Data below the Benzo(a)pyrene Equivalent Table

PCBs

| | 90 YEARS DISCHARGED |

PCBs first used in 1930

| | 4.3 MG/KG (MAX CONCENTRATION) |

Total PCBs was found in on-site soil sample E2a-1N2 (4.5-5 ft bgs) (PAP-00073058).

| 0.000001 | kg per mg (Merck Index) |
| | 2.64 KILOGRAMS DISCHARGED |

DDx

| | 0 NONE FOUND IN AVAILABLE DOCUMENTATION |
| | 0 MG/KG (MAX CONCENTRATION) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| | 0 KILOGRAMS DISCHARGED |

Dieldrin

| | 0 NONE FOUND IN AVAILABLE DOCUMENTATION |
| | 0 MG/KG (MAX CONCENTRATION) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| | 0 KILOGRAMS DISCHARGED |

Dioxins/Furans

| | 0 NONE FOUND IN AVAILABLE DOCUMENTATION |
| | 0 MG/KG (MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| | 0 calc kg COC discharged |

SUMMARY CMASS ESTIMATES:

| 23.72 | kg Copper |
| 174.75 | kg Lead |
| 0.19 | kg Mercury |
| 7.71 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 4.18 | kg PAHs (Other) |
| 2.64 | kg PCBs |
| 0.00 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.00 | kg Dioxins/Furans |

**213.19  MASS (KG) DISCHARGED FROM SURFACE SOIL**

Maximum concentrations found in surface soil sample E7-1 (0.5-1 ft bgs) (PAP 00073557-58)

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 86.000 | 1.0 | 86.0000 |
| Benzo(a)anthracene | 62.000 | 0.1 | 6.2000 |
| Benzo(b)fluoranthene | 100.000 | 0.1 | 10.0000 |
| Benzo(k)fluoranthene | 34.000 | 0.01 | 0.3400 |
| Chrysene | 62.000 | 0.001 | 0.0620 |
| Dibenz(a,h)anthracene | 15.000 | 1.0 | 15.0000 |
| Indeno(1,2,3-cd)pyrene | 60.000 | 0.1 | 6.0000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =**   123.6

Maximum PAH concentrations found in soil sample E7-1 (0.5-1 ft bgs) (PAP-00073557-58).

| | |
|---|---|
| Anthracene | 11 |
| Acenaphthene | 5.9 |
| Acenaphthylene | 0 |
| Fluorene | 3 |
| Naphthalene | 7.1 |
| Phenanthrene | 38 |
| 2-Methylnaphthalene | 2 |
| SUM | 67 |

Campbell Foundry FT Mass- Final.XLSX

ARR2148

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Campbell Foundry Company**

| 800 Bergen Street | Harrison | NJ | 07029 |

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.018E-5 | 5.0% | Occasional Noncompliance | NJDEP issued several violations related to poor housekeeping (e.g., spilling hazardous waste - cupola dust on the ground, hazardous waste containers split open and the hazardous waste spilled on the ground, etc.) in 1983 (PAS-00012571; PAP-00070212). | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 1.069E-5 |

| AP_ABS | 1.069E-5 |

**ARR2149**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Campbell Foundry Company**

| 800 Bergen Street | Harrison | NJ | 07029 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 1.416E-3 | 5.0% | Occasional Noncompliance | NJDEP issued several violations related to poor housekeeping (e.g., spilling hazardous waste - cupola dust on the ground, hazardous waste containers split open and the hazardous waste spilled on the ground, etc.) in 1983 (PAS-00012571; PAP-00070212). | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 1.487E-3 |

| AP_ABS | 1.487E-3 |
|---|---|

**ARR2150**

## Allocation Facility Cmass Calculation

| Canning Gumm LLC | | | | | | | 538 Forest Street | | Kearny | NJ | 07032 |

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 1.21% | 636.74 | 100.00% | - | 7.72 | 1.018817E-2 | 0.08 |
| Lead | 100.00% | - | 100.00% | - | 1.21% | 72.46 | 100.00% | - | 0.88 | 1.018817E-2 | 0.01 |
| Mercury | 100.00% | - | 100.00% | - | 1.21% | 18.14 | 100.00% | - | 0.22 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 1.21% | 50.80 | 100.00% | - | 0.62 | 1.018817E-2 | 0.01 |
| LPAHs | 100.00% | - | 100.00% | - | 1.21% | 33.87 | 100.00% | - | 0.41 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2151**

# Allocation Facility COC Base Scores - Protocol Calculation

**Canning Gumm LLC**                                **538 Forest Street**      **Kearny**   **NJ**   **07032**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0.08 | 3.744E-8 | 2.583E-8 |
| Lead | 0.01 | 3,200,000.00 | 0.01 | 2.796E-9 | 2.796E-11 |
| Mercury | 0.95 | 42,000.00 | 0 | 5.334E-8 | 5.068E-8 |
| HPAHs | 0.05 | 240,000.00 | 0.01 | 2.614E-8 | 1.307E-9 |
| LPAHs | 0.01 | 170,000.00 | 0 | 2.460E-8 | 2.460E-10 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2152**

## Allocation Facility COC Base Scores - Alternative Caluclation

**Canning Gumm LLC** | **538 Forest Street** | **Kearny** | **NJ** | **07032**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 2.786E-5 | 0.08 | 58.44 | 2.786E-5 | 1.923E-5 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 3.043E-6 | 0.01 | 9.73 | 3.043E-6 | 3.043E-8 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 5.087E-5 | 0 | 2.13 | 5.087E-5 | 4.833E-5 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.417E-7 | 0.01 | 0.03 | 1.417E-7 | 7.083E-9 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.362E-7 | 0 | 0.02 | 1.362E-7 | 1.362E-9 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2153**

## Facility Bypass Information

| Canning Gumm LLC | 538 Forest Street | Kearny | NJ | 07032 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Ivy | CSO | 1.83% | 66.23% | |

**ARR2154**

ADR CONFIDENTIAL COMMUNICATION

Canning Gumm LLC

FINAL 12/28/2020

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day/week/month | |
| | | # hours/per day discharged | |
| | | #days/week discharged | |
| | | #weeks/yr discharged | |
| | 1,174,914 | calc gal/yr discharge; (FDR) (PAS-00015782, 15855-68, 16003-19) | |
| | | | |
| | 1933 | Yr Ops started (FDR) | |
| | 2002 | Yr Ops ceased (FRD) | |
| | 18 | yrs sanitary/industrial ww discharged to onsite septic system (FDR) | |
| | 51 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 51 | #yrs facility discharged | |
| | 2.81 | calc mg/L COC discharged; (FDR) (PAS-00015782, 15855-68, 16003-19; PAS-00016258, 16613-17) | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 637 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 51 | #yrs facility discharged | |
| | 0.32 | calc mg/L COC discharged; (FDR) (PAS-00015782, 16003-19; PAS-00015782, 16058-64, PAS-00016258, 16613-17) | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 72 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 51 | #yrs facility discharged | |
| | 0.08 | calc mg/L COC discharged; (FDR) (PAS-00016258, 16613-17) | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 18 | calc kg COC discharged | |
| HPAHs | | | used stoddard solvent (petro based solvent), #2 fuel oil |
| | 51 | #yrs facility discharged | |
| | 3.7 | calc mg/L O&G discharged; (FDR) (PAS-00015782, 15855-68, 16003-19; PAS-00016258, 16613-17) | |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 0.2 | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 50.80 | calc kg COC discharged | |
| LPAHs | | | used stoddard solvent (petro based solvent), #2 fuel oil |
| | 51 | #yrs facility discharged | |
| | 3.7 | calc mg/L O&G discharged; (FDR) (PAS-00015782, 15855-68, 16003-19; PAS-00016258, 16613-17) | |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs considered as LPAHs | |
| | 0 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 33.87 | calc kg COC discharged | |
| PCBs | | | no use/presence per AP |
| | 45 | #yrs facility discharged within PCBs Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | no use/presence per AP |
| | 33 | #yrs facility discharged within DDx Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | no use/presence per AP |
| | 38 | #yrs facility discharged within Dieldrin Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | no use/presence per AP |
| | 51 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | no use/presence per AP |
| | 57 | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | no use/presence per AP |
| | 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | no use/presence per AP |
| | 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| | 637 | kg Copper | |
| | 72 | kg Lead | |
| | 18 | kg Mercury | |
| | 51 | kg HPAHs | |
| | 34 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

ARR2155

# Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Canning Gumm LLC**

| 538 Forest Street | Kearny | NJ | 07032 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 7.809E-8 | 0.0% | Historically Compliant or No Evidence | No information on NOVs was identified in the available file material. The facility monitored their effluent discharged to the PVSC in the 1980s and 1990s and had occassional violations of the lead permit limit.  Each time the facility responded to try to fix the issues, and noted that lead was not used in their processes.  Leaking USTs led to onsite LNAPL contamination from No. 2 fuel oil, which is being remediated. | -10.0% | -10%  SPG member - Provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory to address environmental or public harm created by own activities | 7.028E-8 |

| | AP_ABS | 7.028E-8 |
|---|---|---|

**ARR2156**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Canning Gumm LLC**

| 538 Forest Street | Kearny | NJ | 07032 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 6.760E-5 | 0.0% | Historically Compliant or No Evidence | No information on NOVs was identified in the available file material. The facility monitored their effluent discharged to the PVSC in the 1980s and 1990s and had occassional violations of the lead permit limit.  Each time the facility responded to try to fix the issues, and noted that lead was not used in their processes.  Leaking USTs led to onsite LNAPL contamination from No. 2 fuel oil, which is being remediated. | -10.0% | -10%  SPG member - Provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory to address environmental or public harm created by own activities | 6.084E-5 |

| | AP_ABS | 6.084E-5 |
|---|---|---|

**ARR2157**

## Allocation Facility Cmass Calculation

| CBS Corporation | | 95 Orange Street | Newark | NJ | 07102 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 80.77 | 100.00% | 14,281.75 | 13.00% | 24,483.00 | 100.00% | - | 17,545.86 | 1.018817E-2 | 178.76 |
| Lead | 100.00% | 526.62 | 100.00% | 5,824.47 | 13.00% | 9,984.81 | 100.00% | - | 7,649.34 | 1.018817E-2 | 77.93 |
| Mercury | 100.00% | 2.09 | 100.00% | 10.05 | 13.00% | 17.23 | 100.00% | - | 14.38 | 1.018817E-2 | 0.15 |
| HPAHs | 100.00% | 1.11 | 100.00% | 9,101.73 | 13.00% | 15,602.96 | 100.00% | - | 11,131.57 | 1.018817E-2 | 113.41 |
| LPAHs | 100.00% | 0.26 | 100.00% | 6,067.82 | 13.00% | 10,401.97 | 100.00% | - | 7,420.57 | 1.018817E-2 | 75.6 |
| PCBs | 100.00% | 0.95 | 100.00% | - | 13.00% | - | 100.00% | - | 0.95 | 1.018817E-2 | 0.01 |
| DDx | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2158**

## Allocation Facility COC Base Scores - Protocol Calculation

**CBS Corporation**                                    **95 Orange Street**        **Newark**   **NJ**   **07102**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 178.76 | 8.512E-5 | 5.874E-5 |
| Lead | 0.01 | 3,200,000.00 | 77.93 | 2.435E-5 | 2.435E-7 |
| Mercury | 0.95 | 42,000.00 | 0.15 | 3.488E-6 | 3.314E-6 |
| HPAHs | 0.05 | 240,000.00 | 113.41 | 4.725E-4 | 2.363E-5 |
| LPAHs | 0.01 | 170,000.00 | 75.6 | 4.447E-4 | 4.447E-6 |
| PCBs | 12.87 | 26,000.00 | 0.01 | 3.723E-7 | 4.791E-6 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2159**

## Allocation Facility COC Base Scores - Alternative Calulcation

| CBS Corporation | | | | | | 95 Orange Street | | Newark | NJ | 07102 |
|---|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 6.335E-2 | 178.76 | 132,859.48 | 6.335E-2 | 4.371E-2 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 2.651E-2 | 77.93 | 84,744.64 | 2.651E-2 | 2.651E-4 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 3.327E-3 | 0.15 | 139.58 | 3.327E-3 | 3.160E-3 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 2.561E-3 | 113.41 | 501.26 | 2.561E-3 | 1.281E-4 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 2.463E-3 | 75.6 | 343.11 | 2.463E-3 | 2.463E-5 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 4.734E-5 | 0.01 | 1.22 | 4.734E-5 | 6.093E-4 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2160**

## Facility Bypass Information

| CBS Corporation | 95 Orange Street | Newark | NJ | 07102 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Clay St | CSO | 0.90% | 41.36% | |
| 2 | Clay St | Bypass | 12.63% | 100.00% | |

**ARR2161**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | |
| | # hours/per day discharged | |
| | #days/week discharged | |
| | #weeks/yr discharged | |
| 280 | # days/yr (FDR) (PAS-00009867) | |
| 104,198,573 | calc gal/yr discharge (FDR) (PAS-00009860, PAS-00009867, PAP-00347467, PAP-00425582, PAP-00348950) | |
| | | |
| | | |
| 1889 | Yr Ops initially started (FDR) | |
| 1894 | Yr Ops initially ceased (FDR) | |
| 5 | calc #yrs facility initially operated | |
| 1901 | yr Ops restarted (FDR) | |
| 1983 | yr ops ceased (FDR) | |
| 82 | calc #yrs facility subsequently operated | |
| 87 | calc # yrs facility operated, total | |
| | | |
| Copper (Cu) | | |
| 87 | #yrs facility discharged | |
| 1.39 | calc mg/L COC discharged | (FDR) (PAS-00009660, PAS-00009860, PAS-00009867, PAP-00425582, PAP-00348950).  0.407 mg/l pre 1960 |
| | | |
| | | |
| | | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 38,765 | calc kg COC discharged | |
| Lead (Pb) | | |
| 87 | #yrs facility discharged | |
| 0.46 | calc mg/L COC discharged  (FDR) (PAS-00009660, PAS-00009860,  PAP-00348950) | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 15,809 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 87 | #yrs facility discharged | |
| 0.0008 | calc mg/L COC discharged  (FDR) (PAS-00009660, PAS-00009860, PAS-00009867,  PAP-00425594, PAP-00348950) | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 27 | calc kg COC discharged | |
| HPAHs | | |
| 87 | #yrs facility discharged | |
| 12 | calc mg/L O&G (FDR) (PAS-00009660, PAS-00009860, PAS-00009867) | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 1 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 24,705 | calc kg COC discharged | |
| LPAHs | | |
| 87 | #yrs facility discharged | |
| 12 | calc mg/L O&G (FDR) (PAS-00009660, PAS-00009860, PAS-00009867) | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 16,470 | calc kg COC discharged | |
| PCBs | | |
| 49 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 34 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 87 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 38 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 39 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 38,765 | kg Copper | |
| 15,809 | kg Lead | |
| 27 | kg Mercury | |
| 24,705 | kg HPAHs | |
| 16,470 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 3.45 ACRES - TOTAL SITE AREA (acres) | FDR p 1 | |
| | 1 ACRES - AFFECTED AREA | Rough estimate of site area with exposed fill determined from review of historical aerial photographs 1930-2020 (Google Earth Pro and https://njdep.maps.arcgis.com/apps/webappviewer/index.html). Estimating 75% of the site was occupied by buildings | |
| | 4,046.86 METERS²/ACRE | | |
| | 3,490 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 0 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED | |
| | 1889 Year site operations began (FDR p 1) | CBS (then Westinghouse) leased the site before they bought it in 1891 (FDR p 1) | |
| | 1983 Year site operations ceased (FDR p 1) | CBS ceased operations and sold the site in 1983 (FDR p 2) | |
| | 94 NUMBER YEARS DISCHARGE | | |
| | 33 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,939 KG/M³ SOIL DENSITY | Fill over much of the site was reported as pieces of bricks, blocks, and wood along with ash, slag, sand, and coal in a soil maxtrix. Native soils consist of red-brown clay, silt, sand, and gravel (PAP-00086836). Bulk density range 1378 KG/M³ to 2499 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 63,602 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | The allocation team determined that this site is not located on historic fill (FDR p 17) | |
| Copper (Cu) | 94 YEARS DISCHARGED | Copper plating process on site (FDR p 3) | |
| | 1270 MG/KG MAX CONCENTRATION | Sample Y-14 (1-1.5 ft bgs) (PAP-00086887) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 81 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | 94 YEARS DISCHARGED | Possible lead paint use (FDR p 3) | |
| | 8280 MG/KG MAX CONCENTRATION | Sample D6A (1-1.5 ft bgs) (PAP-00086846) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 527 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | 94 YEARS DISCHARGED | No info on storage or use of mercury on site (FDR) | |
| | 32.9 MG/KG MAX CONCENTRATION | Sample BDFDS2 (1 ft bgs) (PAP-00086846) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 2 KILOGRAMS DISCHARGED | | |

ARR2163

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 12.300 | 1.0 | 12.3000 |
| Benzo(a)anthracene | 8.840 | 0.1 | 0.8840 |
| Benzo(b)fluoranthene | 22.000 | 0.1 | 2.2000 |
| Benzo(k)fluoranthene | 8.380 | 0.01 | 0.0818 |
| Chrysene | 17.400 | 0.001 | 0.0174 |
| Dibenz(a,h)anthracene | 1.580 | 1.0 | 1.5800 |
| Indeno(1,2,3-cd)pyrene | 4.160 | 0.1 | 0.4160 |

94 YEARS DISCHARGED

All PAH data from Sample Y-22 (1-1.5 ft bgs) (PAP-00086884)

17.5 MG/KG (TOTAL PAH MAX CONCENTRATION) — Naphthenic-base crude oil used on site (FDR p 3)

0.000001 kg per mg (Merck Index)

KILOGRAMS DISCHARGED

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

PAHs (others detected)

Total Benzo(a)pyrene Equivalents =     17.5

94 YEARS DISCHARGED — Data below the Benzo(a)pyrene Equivalent Table

4 MG/KG (TOTAL PAH MAX CONCENTRATION)

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

PCBs

53 YEARS DISCHARGED — Possible use of PCB-containing cutting oils (FDR p 3)

All PAH data from Sample Y-22 (1-1.5 ft bgs) (PAP-00348613)

14.9 MG/KG MAX CONCENTRATION — Sample 112A (0.5-1 ft bgs), combined Aroclor-1254 and -1260 (PAP-00086879)

| | |
|---|---|
| Fluorene | 0.29 |
| Naphthalene | 0 |
| Phenanthrene | 0.609 |
| Anthracene | 1.4 |
| Acenaphthene | 0 |
| Acenaphthylene | 1.78 |
| SUM | 4.079 |

0.000001 kg per mg (Merck Index)

1 KILOGRAMS DISCHARGED

DDx

0 YEARS DISCHARGED within DDx Timeline — No info on storage or use of DDx on site (FDR)

0.148 MG/KG (MAX CONCENTRATION) — DDT concentration at Sample EXHFS1 (1 ft bgs) (PAP-00087049)

3.785 L per gallon (Merck Index)

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

Dieldrin

94 YEARS DISCHARGED within Dieldrin Timeline — No info on storage or use of dieldrin on site (FDR)

0.036 MG/KG (MAX CONCENTRATION) — Sample BHTRS1 (2.5 ft bgs) (PAP-00086958)

3.785 L per gallon (Merck Index)

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

Dioxins/Furans — NONE FOUND IN AVAILABLE DOCUMENTATION

0 YEARS DISCHARGED

0 MG/KG (MAX CONCENTRATION)

0.000001 kg per mg (Merck Index)

0 calc kg COC discharged

SUMMARY CMASS ESTIMATES:
```
 80.77 kg Copper
526.62 kg Lead
  2.09 kg Mercury
  1.11 kg PAHs (Benzo(a)pyrene Equivalent)
  0.26 kg PAHs (Other)
  0.95 kg PCBs
  0.00 kg DDx
  0.00 kg Dieldrin
  0.00 kg Dioxins/Furans
```

611.81 MASS (KG) DISCHARGED FROM SURFACE SOIL

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**CBS Corporation**

| 95 Orange Street | Newark | NJ | 07102 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 9.516E-5 | 0.0% | Historically Compliant or No Evidence | During a 1996 inspection of the facility (CBS owned/operated the site 1889-1984), inspection of the Transformer Areas showed oil staining and an actual puddle of oil was apparent on the concrete floor next to Transformer A2. Oil staining was also evident on the floor near the rear of the transformer room. Floor drains were observed (PAP-00347568). A 55-gallon drum of boiler treatment chemical was stored on top of, and leaking into a trench in the engine room. Miscellaneous oils in 55-gallon drums were also stored above the trenches. A leaking oil pump was observed on top of a trench in front of the active boiler in the engine room. Oil staining was also observed on the concrete floor in front of one of the inactive boilers (PAP-00347568).  Given date of insepection, difficult to assertain whether actions resulting in contaminantion were during CBS operations on site. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 7.613E-5 |

| | AP_ABS | 7.613E-5 |
|---|---|---|

**ARR2165**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**CBS Corporation**

| 95 Orange Street | Newark | NJ | 07102 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 4.790E-2 | 0.0% | Historically Compliant or No Evidence | During a 1996 inspection of the facility (CBS owned/operated the site 1889-1984), inspection of the Transformer Areas showed oil staining and an actual puddle of oil was apparent on the concrete floor next to Transformer A2. Oil staining was also evident on the floor near the rear of the transformer room. Floor drains were observed (PAP-00347568). A 55-gallon drum of boiler treatment chemical was stored on top of, and leaking into a trench in the engine room. Miscellaneous oils in 55-gallon drums were also stored above the trenches. A leaking oil pump was observed on top of a trench in front of the active boiler in the engine room. Oil staining was also observed on the concrete floor in front of one of the inactive boilers (PAP-00347568).  Given date of inespection, difficult to assertain whether actions resulting in contaminantion were during CBS operations on site. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.832E-2 |

| | AP_ABS | 3.832E-2 |
|---|---|---|

**ARR2166**

## Allocation Facility Cmass Calculation

| Celanese Ltd./CAN Holdings LLC | | 226 Rome Street | | Newark | NJ | 07105 |
|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 11.93% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 11.93% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 11.93% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | 158.09 | 11.93% | 1,304.21 | 100.00% | - | 313.67 | 1.018817E-2 | 3.2 |
| LPAHs | 100.00% | - | 100.00% | 105.39 | 11.93% | 869.48 | 100.00% | - | 209.11 | 1.018817E-2 | 2.13 |
| PCBs | 100.00% | - | 100.00% | - | 11.93% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 11.93% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 11.93% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 11.93% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2167**

## Allocation Facility COC Base Scores - Protocol Calculation

**Celanese Ltd./CAN Holdings LLC**                    **226 Rome Street**        **Newark**    **NJ**    **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 3.2 | 1.332E-5 | 6.658E-7 |
| LPAHs | 0.01 | 170,000.00 | 2.13 | 1.253E-5 | 1.253E-7 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2168**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Celanese Ltd./CAN Holdings LLC | | | | | | 226 Rome Street | | Newark | NJ | 07105 |
|---|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 7.217E-5 | 3.2 | 14.12 | 7.217E-5 | 3.608E-6 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 6.941E-5 | 2.13 | 9.67 | 6.941E-5 | 6.941E-7 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2169**

## Facility Bypass Information

| Celanese Ltd./CAN Holdings LLC | 226 Rome Street | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Polk St. | CSO | 0.10% | 69.05% | |
| 2 | Polk St. | Bypass | 11.86% | 100.00% | |

**ARR2170**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | No information on discharges to sanitary sewer or river. |
| | # hours/per day discharged | Facility was a support facility to main plant and performed |
| | #days/week discharged | - cellulose acetate recycling |
| | #weeks/yr discharged | - camphor refinement |
| 46,883,750 | calc gal/yr discharge | - production of lindol |
| | | After 1924 construction of PVSC sewer line effluent flowed to treatment facility on Wilson Ave and discharged to NY Harbor |
| 1954 | Yr Ops started | Estimated based on Ferry Street |
| 1996 | Yr Ops ceased | Since ancillary Facility assumed flow to be 50% of Ferry Street |
| 42 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 42 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 42 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 42 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| 42 | #yrs facility discharged | Based on Celanese Ferry Street |
| 3.27 | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.20 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1,462.30 | calc kg COC discharged | |
| **LPAHs** | | |
| 42 | #yrs facility discharged | |
| 3.27 | calc mg/L O&G | Based on Celanese Ferry Street |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.13 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 974.87 | calc kg COC discharged | |
| **PCBs** | | |
| 24 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 19 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 34 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 42 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 43 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 32 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 22 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 1,462.30 | kg HPAHs | |
| 974.87 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |

ARR2171

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/22

| | kg Dioxins/Furans | |
|---|---|---|

**ARR2172**

## Allocation Facility Cmass Calculation

| Celanese Ltd./CAN Holdings LLC | | 290 Ferry Street | | Newark | NJ | 07105 |
|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 11.93% | - | 100.00% | 195.1 | 195.1 | 1.018817E-2 | 1.99 |
| Lead | 100.00% | - | 100.00% | - | 11.93% | - | 100.00% | 83.2 | 83.18 | 1.018817E-2 | 0.85 |
| Mercury | 100.00% | - | 100.00% | - | 11.93% | - | 100.00% | - | 0.02 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | 3,804.65 | 11.93% | 5,483.17 | 100.00% | 19,846.6 | 24,305.29 | 1.018817E-2 | 247.63 |
| LPAHs | 100.00% | - | 100.00% | 2,536.43 | 11.93% | 3,655.45 | 100.00% | 13,231.0 | 16,203.53 | 1.018817E-2 | 165.08 |
| PCBs | 100.00% | - | 100.00% | - | 11.93% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 11.93% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 11.93% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 11.93% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2173**

## Allocation Facility COC Base Scores - Protocol Calculation

**Celanese Ltd./CAN Holdings LLC**                     **290 Ferry Street**          **Newark**  **NJ**  **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 1.99 | 9.465E-7 | 6.531E-7 |
| Lead | 0.01 | 3,200,000.00 | 0.85 | 2.648E-7 | 2.648E-9 |
| Mercury | 0.95 | 42,000.00 | 0 | 5.094E-9 | 4.839E-9 |
| HPAHs | 0.05 | 240,000.00 | 247.63 | 1.032E-3 | 5.159E-5 |
| LPAHs | 0.01 | 170,000.00 | 165.08 | 9.711E-4 | 9.711E-6 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2174**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Celanese Ltd./CAN Holdings LLC** | **290 Ferry Street** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 7.044E-4 | 1.99 | 1,477.32 | 7.044E-4 | 4.861E-4 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 2.882E-4 | 0.85 | 921.52 | 2.882E-4 | 2.882E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 4.858E-6 | 0 | 0.2 | 4.858E-6 | 4.615E-6 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 5.592E-3 | 247.63 | 1,094.47 | 5.592E-3 | 2.796E-4 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 5.378E-3 | 165.08 | 749.2 | 5.378E-3 | 5.378E-5 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2175**

## Facility Bypass Information

| Celanese Ltd./CAN Holdings LLC | 290 Ferry Street | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Polk St. | CSO | 0.10% | 69.05% | |
| 2 | Polk St. | Bypass | 11.86% | 100.00% | |

**ARR2176**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | |
| | # hours/per day discharged | |
| | #days/week discharged | |
| | #weeks/yr discharged | |
| 150,839,000 | calc gal/yr discharge (PAP0010558) | 1972 PVSC Waste Effluent Survey for discharge in 1971 |
| | | 150,839,000 gal to sanitary & 786,836,000 gal to Storm Sewer |
| 1890 | Yr Ops started | |
| 1973 | Yr Ops ceased | |
| 83 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 83 | #yrs discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 83 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 83 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| 83 | #yrs facility discharged | |
| 3.27 | calc mg/L O&G (PAP0010558) | 1972 PVSC Waste Effluent Survey for discharge in 1971:  Floatable oils 1.0mg/l, 4.6 mg/l and 4.2 mg/l |
| 10% | % O&G that is considered PAHs | 1987/88 found report found in sewer sediment: 1.944 mg/k Benzo(a)anthracene |
| 60% | % PAHs considered as HPAHs | 2.308 mg/kg Benzo(a)Pyrene |
| 0.196 | calc mg/L HPAHs | 1.743 mg/kg Benzo (b) Flouranthene |
| 3.785 | L per gallon (Merck Index) | 2.647 mg/kg Benzo (k) Flouranthene |
| 0.000001 | kg per mg (Merck Index) | 2.171 mg/kg Chrysene |
| 9,287.82 | calc kg COC discharged | 3.522 mg/kg Pyrene |
| **LPAHs** | | |
| 83 | #yrs facility discharged | |
| 3.27 | calc mg/L O&G (PAP0010558) | 1972 PVSC Waste Effluent Survey for discharge in 1971:  Floatable oils 1.0mg/l, 4.6 mg/l and 4.2 mg/l |
| 10% | % O&G that is considered PAHs | 1987/88 found report found in sewer sediment: 1.944 mg/k Benzo(a)anthracene |
| 40% | % PAHs considered as LPAHs | 2.308 mg/kg Benzo(a)Pyrene |
| 0.13 | calc mg/L LPAHs | 1.743 mg/kg Benzo (b) Flouranthene |
| 3.785 | L per gallon (Merck Index) | 2.647 mg/kg Benzo (k) Flouranthene |
| 0.000001 | kg per mg (Merck Index) | 2.171 mg/kg Chrysene |
| 6,191.88 | calc kg COC discharged | 3.522 mg/kg Pyrene |
| **PCBs** | | |
| 45 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 24 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 83 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 28 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 29 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 24 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 9,287.82 | kg HPAHs | |
| 6,191.88 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2177**

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | |
| | # days/week discharged | |
| | # weeks/yr discharged | 1972 PVSC Waste Effluent Survey for discharge in 1971 |
| 786,836,000 | # gals/yr directly discharged | 150,839,000 gal to sanitary & 786,836,000 gal to Storm Sewer |
| | | assumed to be connected to PVSC in 1924 |
| 4.08 | ft: 30yr average annual precipitation per Rutgers information | |
| | acres | |
| 43,560 | ft2 per acre | |
| | | |
| 1890 | Yr Ops started | |
| 1924 | Yr Ops ceased | |
| 34 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 34 | #yrs facility discharged | 1987/88 found in sewer sediment @ 90.2 mg/kg and 6140 mg/kg |
| - | calc mg/L COC discharged | 62633.25 kg x ((6140+90.2)/2) mg/kg x .000001 kg/mg = 195.1 kg Cu |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 195.10 | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 34 | #yrs facility discharged | 1987/88 found in sewer sediment @ 2232 mg/k and 424 mg/kg |
| - | calc mg/L COC discharged | 62633.25 kg x ((2232+424)/2) mg/kg x .000001 kg/mg = 83.18 kg Pb |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 83.2 | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 34 | #yrs facility discharged | 1987/88 found in sewer sediment @ 0.253 mg/kg and 0.408 mg/kg |
| | calc mg/L COC discharged | 62633.25 kg x ((.253+.408)/2) mg/kg x .000001 kg/mg = .021 kg Hg |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.021 | calc kg COC discharged | |
| **HPAHs** | | |
| 34 | #yrs facility discharged | 1972 PVSC Waste Effluent Survey for discharge in 1971:  Floatable oils 1.0mg/l, 4.6 mg/l and 4.2 mg/l |
| 3.27 | calc mg/L O&G (PAP0010558) | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.196 | calc mg/l HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 19,846.5533 | calc kg COC discharged | |
| **LPAHs** | | |
| 34 | #yrs facility discharged | 1972 PVSC Waste Effluent Survey for discharge in 1971:  Floatable oils 1.0mg/l, 4.6 mg/l and 4.2 mg/l |
| 3.27 | calc mg/L O&G (PAP0010558) | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.13 | calc mg/l LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 13,231.0355 | calc kg COC discharged | |
| **PCBs** | | |
| -4 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| -15 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| -25 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 34 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| -21 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| -20 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| -25 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for Direct Discharge:** | | |
| 195.10 | kg Copper | |
| 83.18 | kg Lead | |
| 0.02 | kg Mercury | |
| 19,846.55 | kg HPAHs | |
| 13,231.04 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

## Allocation Facility Cmass Calculation

| Celanese Ltd./CAN Holdings LLC | | | | | | 354 Doremus Avenue | | | Newark | NJ | 07105 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | 55.46 | 100.00% | 2.3 | 2.32 | 1.018817E-2 | 0.02 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | 277.31 | 100.00% | 10.6 | 10.59 | 1.018817E-2 | 0.11 |
| Mercury | 100.00% | 4.4 | 100.00% | - | 0.00% | 1.66 | 100.00% | - | 4.4 | 1.018817E-2 | 0.04 |
| HPAHs | 100.00% | 36.46 | 100.00% | - | 0.00% | - | 100.00% | - | 36.46 | 1.018817E-2 | 0.37 |
| LPAHs | 100.00% | 199.4 | 100.00% | - | 0.00% | 44.37 | 100.00% | 0.5 | 199.93 | 1.018817E-2 | 2.04 |
| PCBs | 100.00% | 19.81 | 100.00% | - | 0.00% | 0.23 | 100.00% | 0.9 | 20.71 | 1.018817E-2 | 0.21 |
| DDx | 100.00% | 1.39 | 100.00% | - | 0.00% | - | 100.00% | - | 1.41 | 1.018817E-2 | 0.01 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2179

## Allocation Facility COC Base Scores - Protocol Calculation

**Celanese Ltd./CAN Holdings LLC** **354 Doremus Avenue** **Newark** **NJ** **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0.02 | 1.124E-8 | 7.758E-9 |
| Lead | 0.01 | 3,200,000.00 | 0.11 | 3.371E-8 | 3.371E-10 |
| Mercury | 0.95 | 42,000.00 | 0.04 | 1.067E-6 | 1.014E-6 |
| HPAHs | 0.05 | 240,000.00 | 0.37 | 1.548E-6 | 7.739E-8 |
| LPAHs | 0.01 | 170,000.00 | 2.04 | 1.198E-5 | 1.198E-7 |
| PCBs | 12.87 | 26,000.00 | 0.21 | 8.116E-6 | 1.045E-4 |
| DDx | 1.37 | 27,000.00 | 0.01 | 5.326E-7 | 7.297E-7 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2180**

## Allocation Facility COC Base Scores - Alternative Caluclation

**Celanese Ltd./CAN Holdings LLC** | **354 Doremus Avenue** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 8.368E-6 | 0.02 | 17.55 | 8.368E-6 | 5.774E-6 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 3.669E-5 | 0.11 | 117.29 | 3.669E-5 | 3.669E-7 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 1.018E-3 | 0.04 | 42.71 | 1.018E-3 | 9.670E-4 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 8.389E-6 | 0.37 | 1.64 | 8.389E-6 | 4.194E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 6.636E-5 | 2.04 | 9.24 | 6.636E-5 | 6.636E-7 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 1.032E-3 | 0.21 | 26.63 | 1.032E-3 | 1.328E-2 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 5.608E-4 | 0.01 | 15.13 | 5.608E-4 | 7.683E-4 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2181**

## Facility Bypass Information

| Celanese Ltd./CAN Holdings LLC | 354 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2182**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | Flowrates from PAS-00071742 from 1980, 1986 and 1991 |
| | # hours/per day discharged | All discharges to PVSC including surface drainage |
| 7 | #days/week discharged | |
| 24 | #weeks/yr discharged | |
| 17,038,497 | calc gal/yr discharge | |
| | | |
| 1954 | Yr Ops started | |
| 1996 | Yr Ops ceased | |
| 43 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 43 | #yrs facility discharged | Sampling Effluent Data, 1981 |
| 0.02 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 55.46 | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 43 | #yrs facility discharged | Sampling Effluent Data, 1981 |
| 0.10 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 277.31 | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 43 | #yrs facility discharged | Sampling Effluent Data, 1981 |
| 0.0006 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1.66 | calc kg COC discharged | |
| **HPAHs** | | |
| 43 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **LPAHs** | | |
| 43 | #yrs facility discharged | Sampling Effluent Data, 1981 |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| 0.016 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 44.37 | calc kg COC discharged | |
| **PCBs** | | |
| 24 | #yrs facility discharged within PCBs Timeline | Sampling Effluent Data, 1981 |
| 0.00015 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.23 | calc kg COC discharged | |
| **DDx** | | |
| 19 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 34 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 43 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 43 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 32 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 22 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| 55.46 | kg Copper | |
| 277.31 | kg Lead | |
| 1.66 | kg Mercury | |
| - | kg HPAHs | |
| 44.37 | kg LPAHs | |
| 0.232 | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2183**

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | |
| | # days/week discharged | |
| | # weeks/yr discharged | |
| 6,626,614 | # gals/yr directly discharged | |
| | | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | |
| 43,560 | ft2 per acre | |
| 9.96 | acres | Acreage revised |
| 50% | Percent Precip to River | |
| | | |
| 1954 | Yr Ops started | |
| 1996 | Yr Ops ceased | |
| 42 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| | | |
| 42 | #yrs facility discharged | Plum Creek COC ranges |
| 0.0022 | calc mg/L COC discharged | PAS-0007264S-49, 56 |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 2.32 | calc kg COC discharged | |
| Lead (Pb) | | |
| | | |
| 42 | #yrs facility discharged | Plum Creek COC ranges |
| 0.010 | calc mg/L COC discharged | PAS-0007264S-49, 56 |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 10.59 | calc kg COC discharged | |
| Mercury (Hg) | | |
| | | |
| 42 | #yrs facility discharged | NON DETECT |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| | | |
| 42 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| | | |
| 42 | #yrs facility discharged | Plum Creek COC ranges |
| 0.0005 | calc mg/L COC discharged | PAS-0007264S-49, 56 |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.5267 | calc kg COC discharged | |
| PCBs | | |
| | | |
| 24 | #yrs facility discharged within PCBs Timeline | Plum Creek COC ranges |
| 0.0015 | calc mg/L COC discharged | PAS-0007264S-49, 56 |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.90 | calc kg COC discharged | |
| DDx | | |
| | | |
| 19 | #yrs facility discharged within DDx Timeline | Plum Creek COC ranges |
| 0.000045 | calc mg/L COC discharged | PAS-0007264S-49, 56 |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.0214 | calc kg COC discharged | |
| Dieldrin | | |
| | | |
| 34 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| | | |
| 42 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| | | |
| 43 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| | | |
| 32 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| | | |
| 22 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| 2.3176 | kg Copper | |
| 10.5870 | kg Lead | |
| - | kg Mercury | |
| - | kg HPAHs | |
| 0.5267 | kg LPAHs | |
| 0.9029 | kg PCBs | |
| 0.0214 | kg DDx | |
| | kg Dieldrin | |

| | - | kg Dioxins/Furans | |
|---|---|---|---|

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.083333333 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 27 ACRES - TOTAL SITE AREA (acres) | Two areas: the East Farm, a 7.5 acre lot situated east of Doremus Avenue and abutting Newark Bay; and, the West Farm, a 19.3 acre lot located west of Doremus Avenue (FDR page 1-2). | |
| | 11 ACRES - AFFECTED AREA | According to the facility layout map on page 4 of the FDR, the site appears to be about 40% unpaved. Therefore, the estimated affected area for this calcualtion is about 10.8 or 11 acres | |
| | 4,046.86 METERS$^2$/ACRE | | |
| | 44,515 METERS$^2$ (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 4 METERS$^3$/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO DITCHES AND PLUM CREEK | |
| | 1954 Year site operations began | Celanese purchased the eastern portion of the site in 1954 and the purchased the West Farm in 1957 (FDR page 1) | |
| | 1996 Year site operations ceased | FDR page 1 | |
| | 42 NUMBER YEARS DISCHARGE | | |
| | 187 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M$^3$ SOIL DENSITY | Fill reported as brown to black fine-to coarse-grained sand with some silt or clayey silt. Gravel-sized particles are frequently present in the form of glass, ceramic, brick, plastic, metal or wood fragments (PAP-00020891). Bulk density range for silty sand and gravel is 1442 KG/M3 to 2483 KG/M3, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 366,919 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |

**Copper (Cu)**

| | | |
|---|---|---|
| 42 YEARS DISCHARGED | | |
| 0 MG/KG (MAX CONCENTRATION) | Copper was found in surface soil at AEC 36 at a max concentration of 447 mg/kg in soil boring 700A-3603-SB03 (depth of 0.0 to 0.5 ft bgs) (PAP-00020849 PDF page 108). Set to 0 since less than HF. | |
| 0.000001 kg per mg (Merck Index) | | |
| 0 KILOGRAMS DISCHARGED | | |

**Lead (Pb)**

| | | |
|---|---|---|
| 42 YEARS DISCHARGED | | |
| 0 MG/KG (AVERAGE CONCENTRATION) | Lead was found in surface soil at sample ID 700A-3604-SB01 at a max concentration of 3670 mg/kg (depth 0.0-0.5 ft bgs) PAP-00020849 pdf page 108. Set to 0 since less than HF. | |
| 0.000001 kg per mg (Merck Index) | | |
| 0 KILOGRAMS DISCHARGED | | |

**Mercury (Hg)**

| | | |
|---|---|---|
| 42 YEARS DISCHARGED | | |
| 12.0 MG/KG (MAX CONCENTRATION) | Mercury was found in surface soil at sample 700A-3603-SB02 at a max concentraiton of 2.8 mg/kg (depth 2.5-3.0 ft bgs) PAP-00020849, pdf page 108. Due to the density of mercury, a deeper sample may be more representative because sampling was not conducted immediately after the release occured. | |
| 0.000001 kg per mg (Merck Index) | | |
| 4 KILOGRAMS DISCHARGED | | |

ARR2186

| PAHs (listed in Benzo(a)pyrene Equivalent conversion table) | | Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. |
|---|---|---|

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

| | | | Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|---|---|---|

42 YEARS DISCHARGED

**99.4** MG/KG (TOTAL PAH AVERAGE CONCENTRATION)    Sum of Benzo(a)pyrene Equivalent conversion concentrations using maximum concentrations listed in FDR TABLE, PAGE 18

0.000001 kg per mg (Merck Index)

36 KILOGRAMS DISCHARGED

PAHs (others detected)

42 YEARS DISCHARGED

400 MG/KG (TOTAL PAH MAX CONCENTRATION)    Sum of Other LMW PAHs = Acenaphthene, Acenaphthylene, Anthracene, Fluorene, Napthalene, and Phenanthrene. Concentrations from AEC 59 in surface soil (FDR page 18)

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 62.000 | 1.0 | 62.0000 |
| Benzo(a)anthracene | 82.000 | 0.1 | 8.2000 |
| Benzo(b)fluoranthene | 68.000 | 0.1 | 6.8000 |
| Benzo(k)fluoranthene | 29.000 | 0.01 | 0.2900 |
| Chrysene | 77.000 | 0.001 | 0.0770 |
| Dibenz(a,h)anthracene | 18.000 | 1.0 | 18.0000 |
| Indeno(1,2,3-cd)pyrene | 40.000 | 0.1 | 4.0000 |

NOTE: FDR page 18 lists maximum concentrations of PAHs in surface soil (0.5 to 1 foot bgs) detected at AEC 59 (in ppb). This table has adjusted the concentrations to mg/kg.

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 99.4

0.000001 kg per mg (Merck Index)

199 KILOGRAMS DISCHARGED

PCBs

42 YEARS DISCHARGED    The highest concentration of PCBs was collected from test pit TP-1, which was located in a non-operational area in the south-central portion of the southern portion of the West Farm

54 MG/KG (MAX OF REPORTED CONCENTRATIONS)    PCBs were detected at a concentration of 54 ppm in a sample collected at a depth of three feet bgs (FDR page 16)

0.000001 kg per mg (Merck Index)

20 KILOGRAMS DISCHARGED

DDx

In the shallowest soil sample collected from Retention Pond "D" area located in the northwest corner of the site (1.0 feet bgs), 4,4-DDE (0.058 mg/kg) and 4,4-DDD (0.018 mg/kg) were detected. (FDR page 7)  The sum of both 4,4-DDE and 4,4-DDD = 0.076 mg/kg

42 YEARS DISCHARGED within DDx Timeline

0.076 MG/KG (MAX CONCENTRATION)

3.785 L per gallon (Merck Index)

0.000001 kg per mg (Merck Index)

1 KILOGRAMS DISCHARGED

SUMMARY CMASS ESTIMATES:

| | | |
|---|---|---|
| 0.00 | kg | Copper |
| 0.00 | kg | Lead |
| 4.40 | kg | Mercury |
| 36.46 | kg | PAHs (Benzo(a)pyrene Equivalent) |
| 199.40 | kg | PAHs (Other) |
| 19.81 | kg | PCBs |
| 1.39 | kg | DDx |

261.47 MASS (KG) DISCHARGED FROM SURFACE SOIL

# Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Celanese Ltd./CAN Holdings LLC**

## 290 Ferry Street | Newark | NJ | 07105

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 6.196E-5 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | -15.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities<br><br>5% Failure to fully cooperate with conduct of the allocation or requests for related information (Ceased particiation in allocation in December 2019) | 5.267E-5 |

## 354 Doremus Avenue | Newark | NJ | 07105

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.064E-4 | 5.0% | Occasional Noncompliance | A 1969 Administrative Order issued for discharging industrial waste and "other polluting matter" into the Passaic River (PAS-00071180-81).  On May 17, 1991, the facility received a NOV for failure to monitor their effluent for lead to comply with General Pretreatment Regulations (PAS-00071202).  Older Celanese employees noted that in the mid-1970s, persons were sometimes seen dumping materials into Plum Creek north of the northwest corner of the Celanese property at night.  Employees stated that a certain material deposited was a thick white liquid (PAP-00021048).  No evidence of Involvement of Celenese staff. | -15.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities<br><br>5% Failure to fully cooperate with conduct of the allocation or requests for related information (Ceased particiation in allocation in December 2019) | 9.577E-5 |

## 226 Rome Street | Newark | NJ | 07105

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 7.911E-7 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | -15.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities<br><br>5% Failure to fully cooperate with conduct of the allocation or requests for related information (Ceased particiation in allocation in December 2019) | 6.724E-7 |

| AP_ABS | 1.491E-4 |
|---|---|

**ARR2188**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Celanese Ltd./CAN Holdings LLC**

### 290 Ferry Street | Newark | NJ | 07105

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 8.269E-4 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | -15.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities<br><br>5%<br>Failure to fully cooperate with conduct of the allocation or requests for related information (Ceased particiation in allocation in December 2019) | 7.029E-4 |

### 354 Doremus Avenue | Newark | NJ | 07105

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.503E-2 | 5.0% | Occasional Noncompliance | A 1969 Administrative Order issued for discharging industrial waste and "other polluting matter" into the Passaic River (PAS-00071180-81).  On May 17, 1991, the facility received a NOV for failure to monitor their effluent for lead to comply with General Pretreatment Regulations (PAS-00071202).  Older Celanese employees noted that in the mid-1970s, persons were sometimes seen dumping materials into Plum Creek north of the northwest corner of the Celanese property at night.  Employees stated that a certain material deposited was a thick white liquid (PAP-00021048).  No evidence of Involvement of Celenese staff. | -15.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities<br><br>5%<br>Failure to fully cooperate with conduct of the allocation or requests for related information (Ceased particiation in allocation in December 2019) | 1.352E-2 |

### 226 Rome Street | Newark | NJ | 07105

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 4.302E-6 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | -15.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities<br><br>5%<br>Failure to fully cooperate with conduct of the allocation or requests for related information (Ceased particiation in allocation in December 2019) | 3.657E-6 |

| AP_ABS | 1.423E-2 |
|---|---|

**ARR2189**

## Allocation Facility Cmass Calculation

| Chevron Environmental Management Co. | 86 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 3.18 | 100.00% | - | 0.00% | 539.59 | 100.00% | - | 3.18 | 1.018817E-2 | 0.03 |
| LPAHs | 100.00% | 3.71 | 100.00% | - | 0.00% | 359.73 | 100.00% | 62.3 | 66.01 | 1.018817E-2 | 0.67 |
| PCBs | 100.00% | 8.02 | 100.00% | - | 0.00% | - | 100.00% | - | 8.02 | 1.018817E-2 | 0.08 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2190**

## Allocation Facility COC Base Scores - Protocol Calculation

**Chevron Environmental Management Co.**     **86 Doremus Avenue**     **Newark**     **NJ**     **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0.03 | 1.350E-7 | 6.750E-9 |
| LPAHs | 0.01 | 170,000.00 | 0.67 | 3.956E-6 | 3.956E-8 |
| PCBs | 12.87 | 26,000.00 | 0.08 | 3.143E-6 | 4.045E-5 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2191**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Chevron Environmental Management Co. | | | | | | 86 Doremus Avenue | | Newark | NJ | 07105 |
|---|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 7.316E-7 | 0.03 | 0.14 | 7.316E-7 | 3.658E-8 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 2.191E-5 | 0.67 | 3.05 | 2.191E-5 | 2.191E-7 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 3.997E-4 | 0.08 | 10.31 | 3.997E-4 | 5.144E-3 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2192

## Facility Bypass Information

| Chevron Environmental Management Co. | 86 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2193**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

ADR CONFIDENTIAL COMMUNICATION   Case 2:22-cv-07326-MCA-LDW   Document 289-10   Filed 01/31/24   Page 89 of 95 PageID: 7019
OU2 Facility   FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | West Yard Sanitary and Storm water discharge was to the PVSC. No evidence of any permit |
| | # hours/per day discharged | for these discharges |
| | #days/week discharged | |
| | #weeks/yr discharged | Assume similar flow as for direct discharge to the Passaic River |
| 9,600,000 | calc gal/yr discharge | |
| | | |
| 1951 | Yr Ops started | |
| 1984 | Yr Ops ceased | |
| 33 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 33 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| 33 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Mercury (Hg) | | |
| 33 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 33 | #yrs facility discharged | 1980 Permit NJ0026034 daily max for Oil and Grease =15mg/l |
| 7.50 | calc mg/L O&G PAP00084091 | assume 7.5 mg/l in discharge |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.45 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 539.59 | calc kg COC discharged | |
| LPAHs | | |
| 33 | #yrs facility discharged | 1980 Permit NJ0026034 daily max for Oil and Grease =15mg/l |
| 7.50 | calc mg/L O&G PAP00084091 | assume 7.5 mg/l in discharge |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.30 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 359.73 | calc kg COC discharged | |
| PCBs | | |
| 27 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 22 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 34 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 33 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 34 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 34 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 25 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 539.59 | kg HPAHs | |
| 359.73 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2194

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | 2014 PA/SI Report states NJPDES Permit indicates oil/water separator discharges directly to Passaic River |
| | # days/week discharged | No Operational Effluent or Process Discharge |
| | # weeks/yr discharged | Assume storm water flow only directly to river |
| 1,663,307 | # gals/yr directly discharged PAP00084091 | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| 43,560 | ft2 per acre | |
| 2.50 | acres | Final FDR |
| 50% | Percent Precip to River | |
| 1951 | Yr Ops started | |
| 1984 | Yr Ops ceased | |
| 33 | calc #yrs facility operated | |
| Copper (Cu) | | |
| 33 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| 33 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Mercury (Hg) | | |
| 33 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 33 | #yrs facility discharged | 1980 Permit NJ0026034 daily max for Oil and Grease =15mg/l |
| 7.50 | calc mg/L O&G PAP00084091 | assume 7.5 mg/l in discharge |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.45 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 93.49 | calc kg COC discharged | |
| LPAHs | | |
| 33 | #yrs facility discharged | |
| 7.50 | calc mg/L O&G PAP00084091 | 1980 Permit NJ0026034 daily max for Oil and Grease =15mg/l |
| 10% | % O&G that is considered PAHs | assume 7.5 mg/l in discharge |
| 40% | % PAHs considered as LPAHs | |
| 0.30 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 62.33 | calc kg COC discharged | |
| PCBs | | |
| 27 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 22 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 34 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 33 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 34 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 34 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 25 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Summary DMassCOC for Direct Discharge: | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| - | kg HPAHs | |
| 62.30 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |

ARR2195

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| | - | kg Dioxins/Furans |
|---|---|---|

4

**ARR2196**

Direct_SW_Passaic

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.083333333 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University |
| | 14.5 ACRES - TOTAL SITE AREA (acres) | | |
| | 4.5 ACRES - AFFECTED AREA | Area A consists of 2.5 undeveloped acres located south of the West Yard (FDR p 2). Additional 2 acres of bare soil surrounding the tanks in the West and East Yard combined were estimated (Google Earth). | Facility is adjacent to Passaic River (East Yard of property boundary abuts river). FDR page 1. |
| | 4,046.86 METERS²/ACRE | | |
| | 18,211 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 2 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | |
| | 1951 Year site operations began | Operated and owned by Chevron from July 1951 to December 1984 (FDR p 1) | |
| | 1984 Year ownership ceased | Texaco aquired Getty Oil Company in 1984, property was transferred to Power Test Realty Company Limited Partnership (FDR p 1) | |
| | 33.5 NUMBER YEARS DISCHARGE | | |
| | 61.0064145 METERS3 (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1962.5 KG/M3 SOIL DENSITY | Shallow borings were composed of a mixture of sand, silt, and gravel with varying amounts of brick fragments, rocks, wood and other debris (PAP-00066671, PDF page 8). Used "silty sand and gravel" soil type from http://structx.com/Soil_Properties_002.html. Bulk density range 1442 KG/M3 to 2483 KG/M3, so use average. Average is 1962.5 kg/m3 | |
| | 119,725 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |

Copper (Cu)

| | 33.5 YEARS DISCHARGED | | |
|---|---|---|---|
| | 0 MG/KG (MAX CONCENTRATION) | Maximum concentration from table on PAP-00066720 (Sample A-2A, 0-0.5 ft bgs). Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

Lead (Pb)

| | 33.5 YEARS DISCHARGED | | |
|---|---|---|---|
| | 0 MG/KG (MAX CONCENTRATION) | Concentration set at 0 mg/kg because the FDR incorrectly has a concentration of 84,200 mg/kg. The referenced source shows a maximum lead concentration of 8,200 mg/kg (PAP-00339532). This is set to 0 because it is less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

| | | Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. | |
|---|---|---|---|
| | 33.5 YEARS DISCHARGED | | |
| | 26.586 MG/KG (TOTAL PAH AVERAGE CONCENTRATION) | Sum of Benzo(a)pyrene Equivalent conversion concentrations | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | Data below the Benzo(a)pyrene Equivalent Table | |

PAHs (others detected)

| | 33.5 YEARS DISCHARGED | | |
|---|---|---|---|
| | 0 MG/KG (TOTAL PAH MAX CONCENTRATION) | Sum of other detected PAHs from Figure PAP-00066671, pdf pg 38 from Sample ID A-2A (0.0-0.5 ft). | |
| | 31.02 | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 4 KILOGRAMS DISCHARGED | | |

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 19.000 | 1.0 | 19.0000 |
| Benzo(a)anthracene | 12.000 | 0.1 | 1.2000 |
| Benzo(b)fluoranthene | 23.000 | 0.1 | 2.3000 |
| Benzo(k)fluoranthene | 26.000 | 0.01 | 0.2600 |
| Chrysene | 26.000 | 0.001 | 0.0260 |
| Dibenz(a,h)anthracene | 2.800 | 1.0 | 2.8000 |
| Indeno(1,2,3-cd)pyrene | 10.000 | 0.1 | 1.0000 |

Maximum concentrations from Figure of PAH concentrations remaining in soil at Area A (surface sample A-2A (0-0.5 ft)) (PAP-00066671, pdf pg 38). Historic fill was not a consideration for PAH concentrations for the purpose of this calculation.

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents = 26.6**

Chevron FT Mass- Final.XLSX

PCBs

33.5 YEARS DISCHARGED

67 MG/KG (MAX OF REPORTED CONCENTRATIONS)     PCB (Aroclor 1254) highest concentration (Area 2; SW-75C at 0-0.5 ft) (FDR page 4)
                                              Historic fill was not a consideration for PCB concentrations for the purpose of this
                                              calculation.

0.000001  kg per mg (Merck Index)

8 KILOGRAMS DISCHARGED

SUMMARY CMASS ESTIMATES:
        0.00 kg Copper
        0.00 kg Lead
        3.18 kg PAHs (Benzo(a)pyrene Equivalent)
        3.71 kg PAHs (Other)
        8.02 kg PCBs

14.92  MASS (KG) DISCHARGED FROM SURFACE SOIL

| Sample A-2A (PAP-00066708) | |
| --- | --- |
| Anthracene | 2.2 |
| Acenaphthene | 1.1 |
| Acenaphthylene | 0.52 |
| Fluorene | 1.2 |
| Naphthalene | 0 |
| Phenanthrene | 26 |
| SUM | 31.02 |

ARR2198

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Chevron Environmental Management Co.**

| 86 Doremus Avenue | Newark | NJ | 07105 |
| --- | --- | --- | --- |

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
| --- | --- | --- | --- | --- | --- | --- |
| 4.049E-5 | 0.0% | Historically Compliant or No Evidence | Although a couple spills were noted, they were minor amounts (less than 4 gallons) of diesel and gasoline (Questionnaire, p. 22; PAP-00067539-56; PAP-00066946-67).  No information on NOVs identified in the available file material. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.239E-5 |

| AP_ABS | 3.239E-5 |
| --- | --- |

**ARR2199**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Chevron Environmental Management Co.**

| 86 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 5.144E-3 | 0.0% | Historically Compliant or No Evidence | Although a couple spills were noted, they were minor amounts (less than 4 gallons) of diesel and gasoline (Questionnaire, p. 22; PAP-00067539-56; PAP-00066946-67).  No information on NOVs identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 4.115E-3 |

| | AP_ABS | 4.115E-3 |
|---|---|---|

**ARR2200**