# Exhibit 12 Part 12

## Part 3 of Attachment L to the Allocation Recommendation Report (ARR2201-ARR2294)

United States' Motion to Enter Consent Decree,
*United States v. Alden Leeds, Inc. et al.*, Civil Action No. 22-7326 (D.N.J.)

## Allocation Facility Cmass Calculation

| Coats & Clark, Inc. | | | | | | | 735 Broad Street | | Bloomfield | NJ | 07003 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 140.82 | 100.00% | - | 12.41% | - | 100.00% | - | 140.82 | 1.018817E-2 | 1.43 |
| Lead | 100.00% | 255.02 | 100.00% | - | 12.41% | - | 100.00% | - | 255.02 | 1.018817E-2 | 2.6 |
| Mercury | 100.00% | - | 100.00% | - | 12.41% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 41.19 | 100.00% | - | 12.41% | - | 100.00% | - | 41.19 | 1.018817E-2 | 0.42 |
| LPAHs | 100.00% | 58.58 | 100.00% | - | 12.41% | - | 100.00% | - | 58.58 | 1.018817E-2 | 0.6 |
| PCBs | 100.00% | - | 100.00% | - | 12.41% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 12.41% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 12.41% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 12.41% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2201**

## Allocation Facility COC Base Scores - Protocol Calculation

**Coats & Clark, Inc.**                                              **735 Broad Street**          **Bloomfield**  **NJ**  **07003**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 1.43 | 6.832E-7 | 4.714E-7 |
| Lead | 0.01 | 3,200,000.00 | 2.6 | 8.119E-7 | 8.119E-9 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0.42 | 1.749E-6 | 8.743E-8 |
| LPAHs | 0.01 | 170,000.00 | 0.6 | 3.511E-6 | 3.511E-8 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2202**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Coats & Clark, Inc.**                    **735 Broad Street**          **Bloomfield**    **NJ**    **07003**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 5.084E-4 | 1.43 | 1,066.31 | 5.084E-4 | 3.508E-4 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 8.837E-4 | 2.6 | 2,825.29 | 8.837E-4 | 8.837E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 9.477E-6 | 0.42 | 1.85 | 9.477E-6 | 4.738E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.944E-5 | 0.6 | 2.71 | 1.944E-5 | 1.944E-7 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2203**

## Facility Bypass Information

| Coats & Clark, Inc. | 735 Broad Street | Bloomfield | NJ | 07003 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Union Outlet | Bypass | 12.41% | 100.00% | |

**ARR2204**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Case 2:22-cv-07326-MCA-LDW   Document 289-11   Filed 01/31/24   Page 6 of 95 PageID: 7031
ADR CONFIDENTIAL COMMUNICATION                                                    OU2 Facility                                                          FINAL 12/28/2020

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | No information on sewer discharges or permits |
| | | # days/week discharged | Thread Manufacturing/Dyeing process |
| | | # weeks/yr discharged | 1922 through "late" 1940s....some information say 1949 |
| 1,000,000 | | # gals/yr directly discharged | "Limited" Copper use at the facility |
| | | | 1988 and 2000 sediment sampling results indicate Copper, Lead and Mercury both up gradient |
| 4.08 | | ft; 30yr average annual precipitation per Rutgers information | and down gradient. |
| | | acres | Assuming discharge to the Third River and Passaic at 1MG per year.  Assumption/Guesstimate |
| 43,560 | | ft2 per acre | discharge following wastewater treatment plant. |
| | | | |
| 1922 | | Yr Ops started | |
| 1949 | | Yr Ops ceased | |
| 27 | | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| 27 | | #yrs facility discharged | |
| - | | calc mg/L COC discharged | Per Dr. Martin Bide's Expert Report, FDR Page 6 |
| | | | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Lead (Pb) | | | |
| 27 | | #yrs facility discharged | |
| - | | calc mg/L COC discharged | Per Dr. Martin Bide's Expert Report, FDR Page 6 |
| | | | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Mercury (Hg) | | | |
| 27 | | #yrs facility discharged | |
| - | | calc mg/L COC discharged | Per Dr. Martin Bide's Expert Report, FDR Page 6 |
| | | | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| HPAHs | | | |
| 27 | | #yrs facility discharged | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| LPAHs | | | |
| 27 | | #yrs facility discharged | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| PCBs | | | |
| 21 | | #yrs facility discharged within PCBs Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| DDx | | | |
| 10 | | #yrs facility discharged within DDx Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dieldrin | | | |
| 0 | | #yrs facility discharged within Dieldrin Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxins/Furans | | | |
| 27 | | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| 4 | | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| 5 | | #yrs facility discharged within 2,4,5-T Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| 0 | | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| | | | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| - | | kg Copper | |
| - | | kg Lead | |
| - | | kg Mercury | |
| - | | kg HPAHs | |
| - | | kg LPAHs | |
| - | | kg PCBs | |
| - | | kg DDx | |
| - | | kg Dieldrin | |
| - | | kg Dioxins/Furans | |

**ARR2205**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 40 ACRES - TOTAL SITE AREA | FDR p 1 | |
| | 30 ACRES - AFFECTED AREA | Rough estimate of site area with exposed fill determined from review of 1938 map (PAP-00075242). Estimating that 25% of the site had buildings | The Third River is a tributary to the Passaic and formed the southern and eastern boundaries of the site (FDR p 8) |
| | 4,046.86 METERS$^2$/ACRE | | |
| | 121,406 METERS$^2$ (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 12 METERS$^3$/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED | |
| | 1921 Year site operations began | Coats and Clark (as Clark Thread Company) bought the land 8/10/1921 (FDR p 1) | |
| | 1947 Year site processing and storage operations ceased | Coats and Clark (as Clark Thread Company) sold the land on 9/17/1947 to Scientific Glass Apparatus Company Inc (FDR p 1) | |
| | 26 NUMBER YEARS DISCHARGE | | |
| | 316 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,875 KG/M$^3$ SOIL DENSITY | Surface soil is 1-5' of sand atop 2-3' silty sand (PAP-00077857). Density of silty sand and gravel ranges from 1378 to 2371 kg/m$^3$, so the average is used. (http://structx.com/Soil_Properties_002.html) | |
| | 591,695 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | Site is partially located on regional Historic Fill (FDR p 7) | AOCs were COCs have been detected in soil but are not specifcally related to Scientific Glass Apparatus Co operations (later owner/operator at this site) were evaluated (FDR p 10) |
| Copper (Cu) | | Copper sulfate was used as part of the dyeing processes (FDR p 1-2) | |
| | 26 YEARS DISCHARGED | | |
| | 238 MG/KG (MAX CONCENTRATION) | Max concentration at AOC 14 Sample TP-12S (1-2 ft bgs) (PAP-00075799, PAP-00076155) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 141 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | No info regarding storage or use of lead on site (FDR p 6) | |
| | 26 YEARS DISCHARGED | | |
| | 431 MG/KG (MAX CONCENTRATION) | Max concentration at AOC 15 Sample TP-14S (0-1 ft bgs) (PAP-00075800, PAP-000777868) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 255 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | No info regarding storage or use of mercury on site (FDR p 5) | |
| | 26 YEARS DISCHARGED | | |
| | 0.0 MG/KG (MAX CONCENTRATION) | Mercury concentration set at 0 mg/kg because the mercury detections in soil were associated with thermometer manufacturing by the subsequent operator, Scientific Glass Apparatus Company, Inc. (FDR page 5). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

PAH contamination is not attributable to site-specific operations (FDR p 5)

26 YEARS DISCHARGED
**69.6** MG/KG (TOTAL PAH AVERAGE CONCENTRATION)
0.000001 kg per mg (Merck Index)
41 KILOGRAMS DISCHARGED

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| AOC 16 Sample TP-21S (0-1 ft bgs). (PAP-00075806-7, PAP-0007582) | Benzo(a)pyrene | 55.000 | 1.0 | 55.0000 |
| | Benzo(a)anthracene | 68.000 | 0.1 | 6.8000 |
| | Benzo(b)fluoranthene | 44.000 | 0.1 | 4.4000 |
| | Benzo(k)fluoranthene | 43.000 | 0.01 | 0.4300 |
| | Chrysene | 79.000 | 0.001 | 0.0790 |
| | Dibenz(a,h)anthracene | 0.000 | 1.0 | 0.0000 |
| | Indeno(1,2,3-cd)pyrene | 29.000 | 0.1 | 2.9000 |

PAHs (others detected)

Data below the Benzo(a)pyrene Equivalent table

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 69.6

26 YEARS DISCHARGED
99 MG/KG (TOTAL PAH MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
59 KILOGRAMS DISCHARGED

PCBs

No info regarding storage or use of PCBs on site (FDR p 4)

26 YEARS DISCHARGED

All PAH values from AOC 16 Sample TP-21S (0-1 ft bgs). (PAP-00075806-7, PAP-00075822)

0 MG/KG (MAX OF REPORTED CONCENTRATIONS)

PCBs concentration set at 0 mg/kg because the PCB detections in soil were not associated with site operations, but were likely the result of PCBs in historical building material formulations that were filled on site (such as caulk). PCB-containing caulks were used in buildings between 1950 and 1978, after Coats and Clark owned and operated at the site (FDR pages 1 and 4).

0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

DDx
0 YEARS DISCHARGED within DDx Timeline
MG/KG (MAX CONCENTRATION)
0 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

| | |
|---|---|
| Anthracene | 0 |
| Acenaphthene | 0 |
| Acenaphthylene | 0 |
| Fluorene | 0 |
| Naphthalene | 0 |
| Phenanthrene | 99 |
| 2-Methylnaphthalene | 0 |
| SUM | 99 |

Dieldrin
0 YEARS DISCHARGED within Dieldrin Timeline
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

Dioxins/Furans
0 NONE FOUND IN AVAILABLE DOCUMENTATION
0 YEARS DISCHARGED
MG/KG (MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0 calc kg COC discharged

SUMMARY CMASS ESTIMATES:
140.82 kg Copper
255.02 kg Lead
0.00 kg Mercury
41.19 kg PAHs (Benzo(a)pyrene Equivalent)
58.58 kg PAHs (Other)
0.00 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans

495.61 MASS (KG) DISCHARGED FROM SURFACE SOIL

## Allocation Facility Cmass Calculation

| Coats & Clark, Inc. | 900 Passaic Avenue /260 Ogden Street | East Newark | NJ | 07032 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 243.51 | 100.00% | - | 0.23% | - | 100.00% | 33.1 | 276.63 | 1.018817E-2 | 2.82 |
| Lead | 100.00% | 579.79 | 100.00% | - | 0.23% | - | 100.00% | - | 579.79 | 1.018817E-2 | 5.91 |
| Mercury | 100.00% | - | 100.00% | - | 0.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 1.78 | 100.00% | - | 0.23% | - | 100.00% | - | 1.78 | 1.018817E-2 | 0.02 |
| LPAHs | 100.00% | 4.9 | 100.00% | - | 0.23% | - | 100.00% | - | 4.9 | 1.018817E-2 | 0.05 |
| PCBs | 100.00% | - | 100.00% | - | 0.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2208

## Allocation Facility COC Base Scores - Protocol Calculation

| Coats & Clark, Inc. | | 900 Passaic Avenue /260 Ogden Street | East Newark | NJ | 07032 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 2.82 | 1.342E-6 | 9.260E-7 |
| Lead | 0.01 | 3,200,000.00 | 5.91 | 1.846E-6 | 1.846E-8 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0.02 | 7.556E-8 | 3.778E-9 |
| LPAHs | 0.01 | 170,000.00 | 0.05 | 2.937E-7 | 2.937E-9 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

ARR2209

## Allocation Facility COC Base Scores - Alternative Calulcation

| Coats & Clark, Inc. | | | | | | 900 Passaic Avenue /260 Ogden Street | | East Newark | NJ | 07032 |
|---|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 9.988E-4 | 2.82 | 2,094.67 | 9.988E-4 | 6.892E-4 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 2.009E-3 | 5.91 | 6,423.31 | 2.009E-3 | 2.009E-5 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 4.095E-7 | 0.02 | 0.08 | 4.095E-7 | 2.048E-8 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.626E-6 | 0.05 | 0.23 | 1.626E-6 | 1.626E-8 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2210**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | No information on sewer discharges or permits |
| | | # days/week discharged | Thread Manufacturing/Dyeing process |
| | | # weeks/yr discharged | 1922 through "late" 1940s....some information say 1949 |
| | 1,000,000 | # gals/yr directly discharged | "Limited" Copper use at the facility |
| | | | |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | acres | Assuming discharge to the Passaic at 1MG per year. Assumption/Guesstimate |
| | 43,560 | ft2 per acre | Direct discharge w/o wastewater treatment |
| | | acres | |
| | 50% | Percent Precip to River | |
| | | | |
| | 1865 | Yr Ops started | |
| | 1926 | Yr Ops ceased | |
| | 61 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 35 | #yrs facility discharged | |
| | 0.250 | calc mg/L COC discharged | Per Dr. Martin Bide's Expert Report, FDR Page 7-8 |
| | | | |
| | | | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 33.12 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 61 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | Per Dr. Martin Bide's Expert Report, FDR Page 7-8 |
| | | | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 61 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | Per Dr. Martin Bide's Expert Report, FDR Page 8 |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 61 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | | | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| LPAHs | | | |
| | 61 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| PCBs | | | |
| | -2 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | -13 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | -23 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 61 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | -19 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | -18 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | -23 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | 33.12 | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2211**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 17.1 ACRES - TOTAL SITE AREA (acres) | Acreage in 1920, both Newark mill and East Newark mill (FDR p 1) | |
| | 4.28 ACRES - AFFECTED AREA | Looks to be around 75% buildings in 1930-current aerial photos here https://njdep.maps.arcgis.com/apps/webappviewer/index.html and Google Earth Pro | |
| | 4,046.86 METERS²/ACRE | | |
| | 17,300 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 2 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO DITCHES | |
| | 1865 Year Coats and Clark operations began | FDR p 1 | East Newark mill operations |
| | 1989 Year Coats and Clark sold the Newark mill site (FDR p 1) | Coats & Clark Newark mill operations ceased in 1947, alothough a reseach and development operation remained until 1963.  (FDR p 1) | ened in 1931 and the site was sold in 1935 (FDR p 2-3) |
| | 124 NUMBER YEARS DISCHARGE | | |
| | 215 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,931 KG/M³ SOIL DENSITY | Below foundation slab - silty sand or self-graded sand with varying amounts of gravel (PAP-00080266). Density ranges from 1378 to 2483 kg/m3, average is used (http://structx.com/Soil_Properties_002.html) | |
| | 414,139 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | This site is partially located on regional historic fill (FDR p 9) | |
| Copper (Cu) | | Copper sulfate used on site (FDR p 4) | |
| | 124 YEARS DISCHARGED | | |
| | 588 MG/KG (MAX CONCENTRATION) | Data from sample B-124-2 (1.5-2 ft bgs) collected in 2013 (PAP-00080359) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 244 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | No info on use of lead on site (FDR p 8) | |
| | 124 YEARS DISCHARGED | | |
| | 1400 MG/KG (MAX CONCENTRATION) | Data from sample B-30-4.5(3.5-4 ft bgs) collected in 2012 (PAP-00080346) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 580 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | No info on use of mercury on site (FDR p 8) | |
| | 124 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | Mercury concentration set at 0 mg/kg because the mercury detections in soil were not associated with the pre-1935 mill complex operations (FDR pages 8-9) and the portion of the site that has mercury data (East Newark Mill) was sold in 1935 (FDR page 1). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| PAHs (listed in Benzo(a)pyrene Equivalent conversion table) | | Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. | No specific info on use of SVOCs on site but thread making operations often used coal-tar based aniline dyes (FDR p 7) |

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 2.960 | 1.0 | 2.9600 |
| Benzo(a)anthracene | 3.760 | 0.1 | 0.3760 |
| Benzo(b)fluoranthene | 4.350 | 0.1 | 0.4350 |
| Benzo(k)fluoranthene | 1.560 | 0.01 | 0.0156 |
| Chrysene | 4.120 | 0.001 | 0.0041 |
| Dibenz(a,h)anthracene | 0.404 | 1.0 | 0.4040 |
| Indeno(1,2,3-cd)pyrene | 1.100 | 0.1 | 0.1100 |

| | 124 YEARS DISCHARGED | | Sample B-131-1.5 (1-1.5 ft bgs) collected in 2013 (PAP-00080363) |
| | 4.3 MG/KG (TOTAL PAH AVERAGE CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 2 KILOGRAMS DISCHARGED | | |
| PAHs (others detected) | | Data below the Benzo(a)pyrene Equivalent Table | |
| | 124 YEARS DISCHARGED | | |
| | 11.84 MG/KG (TOTAL PAH MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 5 KILOGRAMS DISCHARGED | | |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg
Total Benzo(a)pyrene Equivalents =    4.3

PCBs

| | | |
|---|---|---|
| 124 | YEARS DISCHARGED | No info on use or presence of PCBs on site (FDR p 6) |
| | | Only data from the East Newark mill site is available and has been used as sitewide data. Max of most shallow data (0.5-1 ft bgs) used |
| 0 | MG/KG MAX OF REPORTED CONCENTRATIONS) | PCBs concentrations set at 0 mg/kg because the PCB detections in soil were not associated with the pre-1935 mill complex operations (FDR page 6) and the portion of the site that has mercury data (East Newark Mill) was sold in 1935 (FDR page 1). |

0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

**DDx**

124 YEARS DISCHARGED within DDx Timeline
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

**Dieldrin**

124 YEARS DISCHARGED within Dieldrin Timeline
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED
NONE FOUND IN AVAILABLE DOCUMENTATION

**Dioxins/Furans**

124 YEARS DISCHARGED
MG/KG (MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0 kg COC discharged

| Sample B-131-1.5 (1-1.5 ft bgs) collected in 2013 (PAP-00080363) | |
|---|---|
| Anthracene | 1.52 |
| Acenaphthene | 0.37 |
| Acenaphthylene | 0.236 |
| Fluorene | 0.653 |
| Naphthalene | 0.314 |
| Phenanthrene | 8.51 |
| 2-Methylnaphthalene | 0.239 |
| SUM | 11.842 |

SUMMARY CMASS ESTIMATES:
243.51 kg Copper
579.79 kg Lead
0.00 kg Mercury
1.78 kg PAHs (Benzo(a)pyrene Equivalent)
4.90 kg PAHs (Other)
0.00 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans

829.99 MASS (KG) DISCHARGED FROM SURFACE SOIL

Coats &Clark - Newark FT Mass- Final.XLSX

ARR2213

## Facility Bypass Information

| Coats & Clark, Inc. | 900 Passaic Avenue /260 Ogden Street | East Newark | NJ | 07032 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Central Ave | CSO | 0.37% | 61.94% | |

**ARR2214**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

### Coats & Clark, Inc.

| 900 Passaic Avenue /260 Ogden Street | East Newark | NJ | 07032 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 9.512E-7 | 0.0% | Historically Compliant or No Evidence | Facilty was identified by the PVSC as polluting the Passaic River in 1926, but this pollution was subsequently eliminated when the wet operations were moved to Bloomfield (which had a water treatment plant) in 1926 (PAS-00027177-78; PAP-00128118). No information on violations was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 7.610E-7 |

| 735 Broad Street | Bloomfield | NJ | 07003 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 6.021E-7 | 0.0% | Historically Compliant or No Evidence | EPA performed a Potential Hazardous Waste Site Preliminary Assessment in 1982 in response to a complaint that mercury was disposed on-site in a shallow pit and surface water. Facilty was indicated to be abating pollution with their water treatment plant when processes were moved there in 1926 (PAP-00128118; PAP-00129824). Given date of insepection, difficult to assertain whether actions resulting in contamination were during Coats & Clark operations on site. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 4.816E-7 |

| AP_ABS | 1.243E-6 |
|---|---|

**ARR2215**

# Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

## Coats & Clark, Inc.

| 900 Passaic Avenue /260 Ogden Street | East Newark | NJ | 07032 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 7.093E-4 | 0.0% | Historically Compliant or No Evidence | Facilty was identified by the PVSC as polluting the Passaic River in 1926, but this pollution was subsequently eliminated when the wet operations were moved to Bloomfield (which had a water treatment plant) in 1926 (PAS-00027177-78; PAP-00128118).  No information on violations was identified in the available file material. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 5.674E-4 |

| 735 Broad Street | Bloomfield | NJ | 07003 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.603E-4 | 0.0% | Historically Compliant or No Evidence | EPA performed a Potential Hazardous Waste Site Preliminary Assessment in 1982 in response to a complaint that mercury was disposed on-site in a shallow pit and surface water.  Facilty was indicated to be abating pollution with their water treatment plant when processes were moved there in 1926 (PAP-00128118; PAP-00129824).  Given date of insepection, difficult to assertain whether actions resulting in contamination were during Coats & Clark operations on site. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.883E-4 |

| AP_ABS | 8.557E-4 |
|---|---|

**ARR2216**

## Allocation Facility Cmass Calculation

| Congoleum Corp. | | 195 Belgrove Drive | | Kearny | NJ | 07032 |
|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 982.92 | 100.00% | - | 0.04% | - | 100.00% | - | 982.92 | 1.018817E-2 | 10.01 |
| Lead | 100.00% | 1,369.24 | 100.00% | - | 0.04% | - | 100.00% | - | 1,369.24 | 1.018817E-2 | 13.95 |
| Mercury | 100.00% | 13.71 | 100.00% | - | 0.04% | - | 100.00% | - | 13.71 | 1.018817E-2 | 0.14 |
| HPAHs | 100.00% | 13.87 | 100.00% | 1,013.78 | 0.04% | 1,333.92 | 100.00% | 1,798.6 | 2,826.87 | 1.018817E-2 | 28.8 |
| LPAHs | 100.00% | 29.74 | 100.00% | 675.85 | 0.04% | 889.28 | 100.00% | 1,199.1 | 1,905.07 | 1.018817E-2 | 19.41 |
| PCBs | 100.00% | 382.96 | 100.00% | - | 0.04% | - | 100.00% | - | 382.96 | 1.018817E-2 | 3.9 |
| DDx | 100.00% | 1.56 | 100.00% | - | 0.04% | - | 100.00% | - | 1.56 | 1.018817E-2 | 0.02 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.04% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.04% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2217

## Allocation Facility COC Base Scores - Protocol Calculation

**Congoleum Corp.** | **195 Belgrove Drive** | **Kearny** | **NJ** | **07032**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 10.01 | 4.769E-6 | 3.290E-6 |
| Lead | 0.01 | 3,200,000.00 | 13.95 | 4.359E-6 | 4.359E-8 |
| Mercury | 0.95 | 42,000.00 | 0.14 | 3.326E-6 | 3.159E-6 |
| HPAHs | 0.05 | 240,000.00 | 28.8 | 1.200E-4 | 6.000E-6 |
| LPAHs | 0.01 | 170,000.00 | 19.41 | 1.142E-4 | 1.142E-6 |
| PCBs | 12.87 | 26,000.00 | 3.9 | 1.501E-4 | 1.931E-3 |
| DDx | 1.37 | 27,000.00 | 0.02 | 5.886E-7 | 8.065E-7 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2218**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Congoleum Corp. | | | | | | 195 Belgrove Drive | | Kearny | NJ | 07032 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 3.549E-3 | 10.01 | 7,442.8 | 3.549E-3 | 2.449E-3 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 4.745E-3 | 13.95 | 15,169.37 | 4.745E-3 | 4.745E-5 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 3.172E-3 | 0.14 | 133.07 | 3.172E-3 | 3.013E-3 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 6.504E-4 | 28.8 | 127.29 | 6.504E-4 | 3.252E-5 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 6.323E-4 | 19.41 | 88.08 | 6.323E-4 | 6.323E-6 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 1.908E-2 | 3.9 | 492.3 | 1.908E-2 | 2.456E-1 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 6.198E-4 | 0.02 | 16.72 | 6.198E-4 | 8.491E-4 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2219**

## Facility Bypass Information

| Congoleum Corp. | 195 Belgrove Drive | Kearny | NJ | 07032 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Nairne Ave | CSO | 0.22% | 19.85% | |

**ARR2220**

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day | 1972 Waste Effluent Survey used for flow rates |
| | | # hours/per day discharged | 39,158,000 gallons to Sanitary Sewer |
| | | #days/week discharged | PAP-00056086,8 |
| | | #weeks/yr discharged | |
| | 39,158,000.00 | calc gal/yr discharge | |
| | | | |
| | 1886 | Yr Ops started | |
| | 1974 | Yr Ops ceased | |
| | 88 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 88 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | PAP-0056085-00056088 |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 88 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | PAP-0056085-00056088 |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 88 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | PAP-0056085-00056088 |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 88 | #yrs facility discharged | |
| | - | calc mg/L O&G | PAP-0056085-00056088 |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 0.18 | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 2,347.69 | calc kg COC discharged | |
| LPAHs | | | |
| | 88 | #yrs facility discharged | |
| | - | calc mg/L O&G | PAP-0056085-00056088 |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs considered as LPAHs | |
| | 0 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 1,565.13 | calc kg COC discharged | |
| PCBs | | | |
| | 46 | #yrs facility discharged within PCBs Timeline | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 33 | #yrs facility discharged within DDx Timeline | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 25 | #yrs facility discharged within Dieldrin Timeline | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 88 | #yrs facility discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 29 | #yrs facility discharged within 2,4-D Timeline | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 30 | #yrs facility discharged within 2,4,5-T Timeline | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 25 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| | - | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | 2,347.69 | kg HPAHs | |
| | 1,565.13 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | 1972 Waste Effluent Survey used for flow rates |
| | | # days/week discharged | 30,000,000 gallons to Storm Sewer to Passaic River |
| | | # weeks/yr discharged | PAP-00056086,8 |
| 30,000,000 | | # gals/yr directly discharged | |
| | | | |
| 4.08 | | ft; 30yr average annual precipitation per Rutgers information | |
| | | acres | |
| 43,560 | | ft2 per acre | |
| | | | |
| 1886 | | Yr Ops started | |
| 1974 | | Yr Ops ceased | |
| 88 | | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| 88 | | #yrs facility discharged | PAP-0056085-00056088 |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Lead (Pb) | | | |
| 88 | | #yrs facility discharged | PAP-0056085-00056088 |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Mercury (Hg) | | | |
| 88 | | #yrs facility discharged | PAP-0056085-00056088 |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| HPAHs | | | |
| 88 | | #yrs facility discharged | |
| - | | calc mg/L O&G | PAP-0056085-00056088 |
| 10% | | % O&G that is considered PAHs | |
| 60% | | % PAHs considered as HPAHs | |
| 0.18 | | calc mg/L HPAHs | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| 1,798.63 | | calc kg COC discharged | |
| LPAHs | | | |
| 88 | | #yrs facility discharged | |
| - | | calc mg/L O&G | PAP-0056085-00056088 |
| 10% | | % O&G that is considered PAHs | |
| 40% | | % PAHs considered as LPAHs | |
| 0.12 | | calc mg/L LPAHs | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| 1,199.09 | | calc kg COC discharged | |
| PCBs | | | |
| 46 | | #yrs facility discharged within PCBs Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| DDx | | | |
| 33 | | #yrs facility discharged within DDx Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dieldrin | | | |
| 25 | | #yrs facility discharged within Dieldrin Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxins/Furans | | | |
| 88 | | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| 29 | | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| 30 | | #yrs facility discharged within 2,4,5-T Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| 25 | | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| - | | kg Copper | |
| - | | kg Lead | |
| - | | kg Mercury | |
| 1,798.63 | | kg HPAHs | |
| 1,199.09 | | kg LPAHs | |
| - | | kg PCBs | |
| - | | kg DDx | |
| - | | kg Dieldrin | |
| - | | kg Dioxins/Furans | |

ARR2222

| DISCHARGE CALCULATIONS | DIRECT DISCHARGE INFORMATION | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | | Even with the fill events, the site is still subject to periodic flooding from the Passaic River (PAP-00054694). | |
| | 66 ACRES - TOTAL SITE AREA (acres) | FDR, page 1; confirmed on Google Earth | The Kearny Manufacturing Facilities were approximately 58.5 acres and the Kearny Administrative Facilities were approximately 7.5 acres (PAP-00724224). |
| | 19 ACRES - AFFECTED AREA | Exclude 46.5 acres of buildings and pavement from total 66 acre area for erosion potential (1995-2020 Google Earth aerial photos) | |
| | 4,046.86 METERS$^2$/ACRE | CONVERSION TO METERS | |
| | 76,890 METERS$^2$ (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 8 METERS$^3$/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC | |
| | 1886 Year site operations began | Congoleum entities: approximately 1886 – to 1979 (PAP-00220483; PAP-00402989- 90). | |
| | 1976 Year site was sold to Franklin Burlington Plastics | FDR page 5. | |
| | 90 NUMBER YEARS DISCHARGE | | |
| | 692 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 2,251 KG/M$^3$ SOIL DENSITY | Fill material consisting of silt and clay with miscellaneous debris (PAP-00056120). Bulk density range 2002 KG/M$^3$ to 2499 KG/M$^3$, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 1,557,721 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | Some of the site perimeter is located on historic fill material (FDR PDF PAGE 22-3) | |
| Copper (Cu) | | | |
| | 90 YEARS DISCHARGED | | |
| | 631 MG/KG (MAX CONCENTRATION) | PAP-00056226 | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 983 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | Lead may have been used in pigments as part of the production of linoleum (PAP-00233588) | |
| | 90 YEARS DISCHARGED | | |
| | 879 MG/KG MAX CONCENTRATION | Max concentration of lead from Table 8 (PAP-00056224) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 1,369 KILOGRAMS DISCHARGED | | |

| DISCHARGE CALCULATIONS | DIRECT DISCHARGE INFORMATION | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|

**Mercury (Hg)** — Small amounts of mercury were used as an anti-bacteria agent in floor adhesives (PAP-00233591).

- 90 YEARS DISCHARGED
- 8.8 MG/KG (MAX CONCENTRATION) — Max concentration of mercury from Table 8 (PAP-00056224)
- 0.000001 kg per mg (Merck Index)
- 14 KILOGRAMS DISCHARGED

**PAHs (listed in Benzo(a)pyrene Equivalent conversion table)**

- 90 YEARS DISCHARGED
- 8.9 MG/KG (TOTAL PAH MAX CONCENTRATION) — Sum of Benzo(a)pyrene Equivalent conversion concentrations
- 0.000001 kg per mg (Merck Index)
- 14 KILOGRAMS DISCHARGED

**PAHs (others detected)** — Data below the Benzo(a)pyrene Equivalent Table

- 90 YEARS DISCHARGED
- 19 MG/KG (TOTAL PAH MAX CONCENTRATION) — LMW PAH concentration at sample HF-4(DUP) from 0.5-1.0 ft bgs (PAP-00056223)
- 0.000001 kg per mg (Merck Index)
- 30 KILOGRAMS DISCHARGED

**PCBs**

- 46 YEARS DISCHARGED — Reduced discharge period to 1930-1976 (46 years)
- 481.0 KG/KG (MAX OF REPORTED CONCENTRATIONS) — PAP-00223757
- 0.000001 kg per mg (Merck Index)
- 383 KILOGRAMS DISCHARGED

**DDx**

- 90 YEARS DISCHARGED within DDx Timeline
- 0.000021 MG/KG (MAX CONCENTRATION) — 4,4-DDD from Table 8 (PAP-00056223)
- 0.000001 kg per mg (Merck Index)
- 2 KILOGRAMS DISCHARGED

**Dieldrin**

- 90 YEARS DISCHARGED within Dieldrin Timeline — NONE REPORTED
- MG/KG (MAX CONCENTRATION)
- 0.000001 kg per mg (Merck Index)
- 0 KILOGRAMS DISCHARGED

**Dioxins/Furans**

- 90 YEARS DISCHARGED — NONE REPORTED
- MG/KG (MAX CONCENTRATION)
- 0.000001 kg per mg (Merck Index)
- 0 KILOGRAMS DISCHARGED

**SUMMARY CMASS ESTIMATES:**
- 982.92 kg Copper
- 1,369.24 kg Lead
- 13.71 kg Mercury
- 13.87 kg PAHs (Benzo(a)pyrene Equivalent)
- 29.74 kg PAHs (Other)
- 382.96 kg PCBs
- 1.56 kg DDx
- 0.00 kg Dieldrin
- 0.00 kg Dioxins/Furans

**2793.99 TOTAL MASS (KG) DISCHARGED FROM SURFACE SOIL**

Results from sample F-4 collected at 5.5-6 FT (FDR page 23, PAP-00231557)

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 7.200 | 1.0 | 7.2000 |
| Benzo(a)anthracene | 6.800 | 0.1 | 0.6800 |
| Benzo(b)fluoranthene | 6.000 | 0.1 | 0.6000 |
| Benzo(k)fluoranthene | 6.500 | 0.01 | 0.0650 |
| Chrysene | 8.100 | 0.001 | 0.0081 |
| Dibenz(a,h)anthracene | 0.000 | 1.0 | 0.0000 |
| Indeno(1,2,3-cd)pyrene | 3.500 | 0.1 | 0.3500 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents = 8.9**

Sample MW33-004 (PAS-00088281-2)

| | |
|---|---|
| Anthracene | 2.9 |
| Acenaphthene | 1.3 |
| Acenapthylene | 0.13 |
| Fluorene | 1.2 |
| Naphthalene | 0.32 |
| Phenanthrene | 13 |
| 2-methylnaphthalene | 0.24 |
| SUM | 19.09 |

ARR2224

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Congoleum Corp.**

| 195 Belgrove Drive | | Kearny | NJ | 07032 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.946E-3 | 5.0% | Occasional Noncompliance | Poor housekeeping identified in the 1950s during an inspection (fire hazards noted, oil dumped in the weeds) (PAP-00056081). In April 1990 three areas of abandoned drums in poor condition were discovered along the Passaic River, and solidified sludge from a vinyl tile manufacturing process was observed on the property (PAP-00337307; PAP-00054201-02). Congoleum employees had heard stories over the years had stated "scrap vinyl may have been buried on some portions of the Kearny Facility" (PAS-00104956; PAS-00104961).  On or about August 19, 1943, during World War II, there was an explosion at the Kearny Facility. (PAP-00233575). According to an October 18, 1943, memo to the Kearny Fire Department the explosion occurred at Building No. 12 in the Number 6 stove, as a result of an explosion of vapors of Sovosol No. 5 used as a solvent for the paint used in the treating of camouflage nets (PAP-00232310). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.654E-3 |

| AP_ABS | 1.654E-3 |
|---|---|

**ARR2225**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Congoleum Corp.**

| 195 Belgrove Drive | | Kearny | NJ | 07032 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.520E-1 | 5.0% | Occasional Noncompliance | Poor housekeeping identified in the 1950s during an inspection (fire hazards noted, oil dumped in the weeds) (PAP-00056081). In April 1990 three areas of abandoned drums in poor condition were discovered along the Passaic River, and solidified sludge from a vinyl tile manufacturing process was observed on the property (PAP-00337307; PAP-00054201-02). Congoleum employees had heard stories over the years had stated "scrap vinyl may have been buried on some portions of the Kearny Facility" (PAS-00104956; PAS-00104961).  On or about August 19, 1943, during World War II, there was an explosion at the Kearny Facility. (PAP-00233575). According to an October 18, 1943, memo to the Kearny Fire Department the explosion occurred at Building No. 12 in the Number 6 stove, as a result of an explosion of vapors of Sovosol No. 5 used as a solvent for the paint used in the treating of camouflage nets (PAP-00232310). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.142E-1 |

| | AP_ABS | 2.142E-1 |
|---|---|---|

**ARR2226**

## Allocator's Determinations Regarding
## Legal Defenses Raised by Allocation Parties

**CONGOLEUM**

Congoleum argues that the current Congoleum never owned and/or operated the Kearny Manufacturing Facilities property that is the subject of this OU2 Allocation proceeding and Current Congoleum is not the successor to any entity or business which did own and/or operate the Kearny Manufacturing Facilities. Accordingly, pursuant to Step 2(d)(9) of the Allocation Protocol, Current Congoleum submits that these facts establish a complete defense to liability for alleged discharges from the Kearny Facility.

ALLLOCATOR'S DETERMINATION – Congoleum states a credible argument regarding the timing of its purchase of assets from its predecessor and the sale of the Kearny Manufacturing facility.  However, uncertainties regarding the evolution of the corporation and its predecessor and its use of Kearny facility property raise doubts about its ability to prevail in an action to overturn EPA's determination of Congoleum as a PRP based on the supplied information. Though the Allocator presumes a substantial chance of success should this matter go to litigation, we leave this matter as a topic for settlement discussions between Congoleum and EPA.

**ARR2227**

## Allocation Facility Cmass Calculation

| Conopco, Inc. | | 540 New York Avenue | Lyndhurst | NJ | 07071 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 40.44 | 100.00% | - | 2.32% | 79,883.53 | 100.00% | - | 1,893.74 | 1.018817E-2 | 19.29 |
| Lead | 100.00% | 218.21 | 100.00% | - | 2.32% | 1,656.12 | 100.00% | - | 256.63 | 1.018817E-2 | 2.61 |
| Mercury | 100.00% | 4. | 100.00% | - | 2.32% | 9.74 | 100.00% | - | 4.23 | 1.018817E-2 | 0.04 |
| HPAHs | 100.00% | 150.66 | 100.00% | - | 2.32% | 10,209.51 | 100.00% | 983.1 | 1,370.66 | 1.018817E-2 | 13.96 |
| LPAHs | 100.00% | 849.6 | 100.00% | - | 2.32% | 6,806.34 | 100.00% | 655.4 | 1,662.93 | 1.018817E-2 | 16.94 |
| PCBs | 100.00% | 0.12 | 100.00% | - | 2.32% | - | 100.00% | - | 0.12 | 1.018817E-2 | 0 |
| DDx | 100.00% | 88.48 | 100.00% | - | 2.32% | - | 100.00% | - | 88.48 | 1.018817E-2 | 0.9 |
| Dieldrin | 100.00% | 0.02 | 100.00% | - | 2.32% | - | 100.00% | - | 0.02 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2228

## Allocation Facility COC Base Scores - Protocol Calculation

| Conopco, Inc. | | 540 New York Avenue | Lyndhurst | NJ | 07071 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 19.29 | 9.187E-6 | 6.339E-6 |
| Lead | 0.01 | 3,200,000.00 | 2.61 | 8.171E-7 | 8.171E-9 |
| Mercury | 0.95 | 42,000.00 | 0.04 | 1.025E-6 | 9.739E-7 |
| HPAHs | 0.05 | 240,000.00 | 13.96 | 5.819E-5 | 2.909E-6 |
| LPAHs | 0.01 | 170,000.00 | 16.94 | 9.966E-5 | 9.966E-7 |
| PCBs | 12.87 | 26,000.00 | 0 | 4.702E-8 | 6.052E-7 |
| DDx | 1.37 | 27,000.00 | 0.9 | 3.339E-5 | 4.574E-5 |
| Dieldrin | 0.13 | 390.00 | 0 | 5.225E-7 | 6.792E-8 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2229**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Conopco, Inc. | | | | | | 540 New York Avenue | | Lyndhurst | NJ | 07071 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 6.838E-3 | 19.29 | 14,339.62 | 6.838E-3 | 4.718E-3 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 8.893E-4 | 2.61 | 2,843.14 | 8.893E-4 | 8.893E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 9.777E-4 | 0.04 | 41.02 | 9.777E-4 | 9.288E-4 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 3.154E-4 | 13.96 | 61.72 | 3.154E-4 | 1.577E-5 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 5.519E-4 | 16.94 | 76.89 | 5.519E-4 | 5.519E-6 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 5.980E-6 | 0 | 0.15 | 5.980E-6 | 7.696E-5 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 3.515E-2 | 0.9 | 948.25 | 3.515E-2 | 4.816E-2 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 1.580E-2 | 0 | 6.16 | 1.580E-2 | 2.054E-3 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2230

## Facility Bypass Information

| Conopco, Inc. | 540 New York Avenue | Lyndhurst | NJ | 07071 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Yantacaw | Bypass | 2.32% | 100.00% | |

**ARR2231**

| Dicharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | No data Conopco, using Goodrich and Purdue as a similar operation |
| | # hours/per day discharged | |
| | #days/week discharged | |
| | #weeks/yr discharged | |
| 114,391,833 | calc gal/yr discharge (FDR) | |
| | | |
| | | |
| 365 | #day per yr operated (FDR) ( | |
| 1941 | Yr Ops started (FDR) | |
| 1986 | Yr Ops ceased (FDR) | |
| 45 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 45 | #yrs facility discharged | |
| 4.10 | calc mg/L COC discharged | Based on Goodrich |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 79,884 | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 45 | #yrs facility discharged | Based on Purdue |
| 0.085 | calc mg/L COC discharged; (FDR) PAP00128020 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1,656.12 | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 45 | #yrs facility discharged | |
| 0.0005 | calc mg/L COC discharged; (FDR) | Based on Goodrich |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 9.74 | calc kg COC discharged | |
| **HPAHs** | | |
| 45 | #yrs facility discharged | |
| 8.7 | calc mg/L O&G (FDR) | Based on Goodrich |
| 10% | % O&G that is considered as HPAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.52 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 10,210 | calc kg COC discharged | |
| **LPAHs** | | |
| 45 | #yrs facility discharged | |
| 8.7 | calc mg/L O&G (FDR) | Based on Goodrich |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.35 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 6,806 | calc kg COC discharged | |
| **PCBs** | | |
| 37 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 32 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 37 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 45 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 41 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| 79,884 | kg Copper | |
| 1,656 | kg Lead | |
| 10 | kg Mercury | |
| 10,210 | kg HPAHs | |
| 6,806 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2232**

| Dicharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | No information using Goodrich and Purdue as similar operations |
| | # days/week discharged | |
| | # weeks/yr discharged | |
| 481,009,150 | # gals/yr directly discharged | |
| | | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | acres | |
| 43,560 | ft2 per acre | |
| 365 | #day operated per yr (PAP-00206119, PAP-00433684) | |
| 1941 | Yr Ops started | |
| 1986 | Yr Ops ceased | |
| 45 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 45 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| 45 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Mercury (Hg) | | |
| 45 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 45 | #yrs facility discharged | |
| 0.2 | calc mg/L O&G discharged (PAP-00206137) | special calcs to use PAHs to determine PAH mass discharged via outside catch basins |
| 10% | % PAHs assumed in O&G | |
| 60% | % PAHs assumed in HPAHs | |
| 0.01 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 983.13 | calc kg COC discharged | |
| LPAHs | | |
| 45 | #yrs facility discharged | |
| 0.2 | calc mg/L O&G discharged (PAP-00206137) | special calcs to use PAHs to determine PAH mass discharged via outside catch basins |
| 10% | % PAHs assumed in O&G | |
| 40% | % PAHs assumed in LPAHs | |
| 0.01 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 655.42 | calc kg COC discharged | |
| PCBs | | |
| 37 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 32 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 37 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 45 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 41 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 983 | kg HPAHs | |
| 655 | kg LPAHs | |
| - | kg PCBs | |

**ARR2233**

| | | | |
|---|---|---|---|
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2234**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 17 ACRES - TOTAL SITE AREA (acres) | | |
| | 6 ACRES - AFFECTED AREA | 90 percent of site was covered with impervious material and 40 percent was buildings (FDR Page 24, PAS-00113240). Estimate 20 years (1941-1961) 40 percent buildings without asphalt, 25 years 90 percent impervious with buildings = 5.6 acres | |
| | 4,046.86 METERS²/ACRE | | |
| | 22,662 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 2 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | |
| | 1941 Year site operations began | FDR page 2 PAS-00113112, 2741, 3149; PAP-00048761 | |
| | 1986 Year site processing and storage operations ceased | FDR page 2 PAS-00113112, 2741, 3149; PAP-00048761 | |
| | 45 NUMBER YEARS DISCHARGE | Conopco liability 45 years, 1941 to 1986 (FDR, page 2) | |
| | 102 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M³ SOIL DENSITY | Fill reported as fine to medium sand with trace gravel (PAS-00113242). Bulk density range for silty sand and gravel 1442 KG/M³ to 2483 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 200,188 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | Facility is partially located on historic fill (FDR, page 15) | |
| Copper (Cu) | | | |
| | 45 YEARS DISCHARGED | | |
| | 202 MG/KG (MAX CONCENTRATION) | Copper concentration in on-site surface soil sample TSA-5 (PAS-00113344). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 40 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 45 YEARS DISCHARGED | | |
| | 1090 MG/KG (MAX CONCENTRATION) | Lead concentration in on-site soil sample OPA-29 (PAS-00113345, depth unknown). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 218 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | | |
| | 45 YEARS DISCHARGED | | |
| | 20.0 MG/KG (MAX CONCENTRATION) | Mercury concentration in on-site soil sample OPA-37 (PAS-00113284, depth unknown). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 4 KILOGRAMS DISCHARGED | | |

ARR2235

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

| 45 | YEARS DISCHARGED |
| 752.6 | MG/KG (TOTAL PAH AVERAGE CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 151 | KILOGRAMS DISCHARGED |

PAHs (others detected)

| 45 | YEARS DISCHARGED |
| 4244 | MG/KG (TOTAL PAH MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 850 | KILOGRAMS DISCHARGED |

PCBs

| 45 | YEARS DISCHARGED |
| 0.62 | MG/KG (MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | KILOGRAMS DISCHARGED |

DDx

| 45 | YEARS DISCHARGED within DDx Timeline |
| 442 | MG/KG (MAX CONCENTRATION SUM) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 88 | KILOGRAMS DISCHARGED |

Dieldrin

| 45 | NONE FOUND IN AVAILABLE DOCUMENTATION |
| 0.1 | MG/KG (MAX CONCENTRATION) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 0.02 | KILOGRAMS DISCHARGED |

Dioxins/Furans

| 0 | NONE FOUND IN AVAILABLE DOCUMENTATION |
| 0 | YEARS DISCHARGED |
| 0 | MG/KG (MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | calc kg COC discharged |

Total concentration of PAH compounds for Benzo-a-pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

Sum of Benzo(a)pyrene Equivalent conversion concentrations using Deed Restriction maximum concentrations found in surface soil sample LB-33 (0-0.5 ft bgs) (PAS-00113306).

Other PAHs = Acenaphthene = 130, Acenaphthylene = 65, Anthracene = 420,Fluorene = 250, Fluoranthene = 1200, Naphthalene = 39, Phenanthrene = 1200, Pyrene = 940 (mg/kg) (PAS-00113306)

Maximum surface soil concentration found in surface soil (0-3 ft bgs) (PAP-00328282).

DDT use began in 1940s - assume present between 1941 and 1986
DDD and DDT concentrations from INH-2 (1 foot bgs) (PAS-00113127)

Maximum surface soil concentration found in soil (2-2.5 ft bgs) (PAP-00328282).

Used PAH concentrations documented in sample LB-33 (0-0.5 ft bgs) (PAS-00113306).

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 480.000 | 1.0 | 480.0000 |
| Benzo(a)anthracene | 840.000 | 0.1 | 84.0000 |
| Benzo(b)fluoranthene | 770.000 | 0.1 | 77.0000 |
| Benzo(k)fluoranthene | 0.000 | 0.01 | 0.0000 |
| Chrysene | 580.000 | 0.001 | 0.5800 |
| Dibenz(a,h)anthracene | 83.000 | 1.0 | 83.0000 |
| Indeno(1,2,3-cd)pyrene | 280.000 | 0.1 | 28.0000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

Total Benzo(a)pyrene Equivalents = **752.6**

SUMMARY CMASS ESTIMATES:

| 40.44 | kg Copper |
| 218.21 | kg Lead |
| 4.00 | kg Mercury |
| 150.66 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 849.60 | kg PAHs (Other) |
| 0.12 | kg PCBs |
| 88.48 | kg DDx |
| 0.02 | kg Dieldrin |
| 0.00 | kg Dioxins/Furans |

**1351.53 MASS (KG) DISCHARGED FROM SURFACE SOIL**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Conopco, Inc.**

| 540 New York Avenue | Lyndhurst | NJ | 07071 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 5.764E-5 | 10.0% | Periodic Noncompliacne | The PVSC documented discharges of unknown off-color materials in the storm sewer that were traced to be coming from the facility in 1947, 1948, 1956, 1970-1971, 1974, 1976, 1977, and 1978.  Several of these were noted as violations  (see Section 6 of Data Report). An October 23, 1990, Progress Report on Cleanup of South Drainage Trench referred to notices of violations Penco of Lyndhurst received concerning unpermitted discharges to the storm sewer and from the drainage ditch (PAS-00113370, 372-73).   According to the PVSC Weekly Summary of Inspections by Inspector, on May 3, 1956, inspection of the Lyndhurst storm sewer showed a jet black discharge into the Passaic River that had killed a number of small fish. In May [1977], suppression of a fire on para-nitrophenol (PNP) pallets washed PNP into the storm sewer (PAS-00112802).  Many of the chemicals were stored in above- and below-ground tanks and in 55-gallon drums in various locations. Prior to construction Buildings 38 and 39, the area occupied by Building 39 was used for storage of solvents in drums. Infrequently, materials were spilled or drums ruptured. (see FDR p. 6) | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 5.188E-5 |

| | AP_ABS | 5.188E-5 |
|---|---|---|

**ARR2237**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Conopco, Inc.**

| 540 New York Avenue | Lyndhurst | NJ | 07071 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 5.597E-2 | 10.0% | Periodic Noncompliacne | The PVSC documented discharges of unknown off-color materials in the storm sewer that were traced to be coming from the facility in 1947, 1948, 1956, 1970-1971, 1974, 1976, 1977, and 1978.  Several of these were noted as violations  (see Section 6 of Data Report). An October 23, 1990, Progress Report on Cleanup of South Drainage Trench referred to notices of violations Penco of Lyndhurst received concerning unpermitted discharges to the storm sewer and from the drainage ditch (PAS-00113370, 372-73).   According to the PVSC Weekly Summary of Inspections by Inspector, on May 3, 1956, inspection of the Lyndhurst storm sewer showed a jet black discharge into the Passaic River that had killed a number of small fish. In May [1977], suppression of a fire on para-nitrophenol (PNP) pallets washed PNP into the storm sewer (PAS-00112802).  Many of the chemicals were stored in above- and below-ground tanks and in 55-gallon drums in various locations. Prior to construction Buildings 38 and 39, the area occupied by Building 39 was used for storage of solvents in drums. Infrequently, materials were spilled or drums ruptured. (see FDR p. 6) | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 5.037E-2 |

| AP_ABS | 5.037E-2 |
|---|---|

**ARR2238**

## Allocation Facility Cmass Calculation

| Cooper Industries LLC | | | | | | | | 7, 13, & 26 Bank Street | | Newark | NJ | 07102 |

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | 0.6 | 0.58 | 1.018817E-2 | 0.01 |
| Mercury | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2239

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Allocation Facility COC Base Scores - Protocol Calculation

**Cooper Industries LLC** | **7, 13, & 26 Bank Street** | **Newark** | **NJ** | **07102**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0.01 | 1.838E-9 | 1.838E-11 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2240**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Cooper Industries LLC | | | | | | 7, 13, & 26 Bank Street | | Newark | NJ | 07102 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 2.000E-6 | 0.01 | 6.39 | 2.000E-6 | 2.000E-8 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2241**

## Facility Bypass Information

| Cooper Industries LLC | 7, 13, & 26 Bank Street | Newark | NJ | 07102 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Passaic River | | 100.00% | 100.00% | Facility operation prior to PVSC (1924) |

**ARR2242**

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | No information on discharges - estimating based entirely on Cooper Littleton ave |
| | | # days/week discharged | Sheer and Scissors manufacturer |
| | | # weeks/yr discharged | J Wiss and Sons operator, sold to Cooper but Cooper states they are not the legal successor to any |
| | 5,200 | # gals/yr directly discharged | CERCLA liabilities associated with Bank Street.  FDR pages 5-6 |
| | | | |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | 43,560 | acres | |
| | | ft2 per acre | |
| | 50% | acres | |
| | | Percent Precip to River | |
| | | | |
| | 1848 | Yr Ops started | |
| | 1887 | Yr Ops ceased | |
| | 39 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 39 | #yrs facility discharged | Based on Cooper Littleton Ave |
| | - | calc mg/L COC discharged | FDR Page 5 |
| | | | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 39 | #yrs facility discharged | Based on Cooper Littleton Ave |
| | 0.752 | calc mg/L COC discharged | Lead may have been present FDR Page 5 |
| | | | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 0.58 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 39 | #yrs facility discharged | Based on Cooper Littleton Ave |
| | - | calc mg/L COC discharged | FDR Page 5 |
| | | | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 39 | #yrs facility discharged | |
| | - | calc mg/L O&G | |
| | | | |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % COC in O&G considered as PAHs | |
| | - | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| LPAHs | | | |
| | 39 | #yrs facility discharged | |
| | - | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % COC in O&G considered as PAHs | |
| | - | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| PCBs | | | |
| | 39 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 39 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 39 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 39 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 39 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 39 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 39 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | - | kg Copper | |
| | 0.58 | kg Lead | |
| | - | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2243**

## Allocation Facility Cmass Calculation

**Cooper Industries LLC** | **33 Littleton Avenue** | **Newark** | **NJ** | **07107**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 13.00% | 10.54 | 100.00% | - | 1.37 | 1.018817E-2 | 0.01 |
| Lead | 100.00% | - | 100.00% | - | 13.00% | 566.42 | 100.00% | - | 73.65 | 1.018817E-2 | 0.75 |
| Mercury | 100.00% | - | 100.00% | - | 13.00% | 29.81 | 100.00% | - | 3.88 | 1.018817E-2 | 0.04 |
| HPAHs | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 13.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2244**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Allocation Facility COC Base Scores - Protocol Calculation

| Cooper Industries LLC | | 33 Littleton Avenue | Newark | NJ | 07107 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0.01 | 6.648E-9 | 4.587E-9 |
| Lead | 0.01 | 3,200,000.00 | 0.75 | 2.345E-7 | 2.345E-9 |
| Mercury | 0.95 | 42,000.00 | 0.04 | 9.402E-7 | 8.932E-7 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2245**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Allocation Facility COC Base Scores - Alternative Calulcation

| Cooper Industries LLC | | | | | | 33 Littleton Avenue | | Newark | NJ | 07107 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 4.948E-6 | 0.01 | 10.38 | 4.948E-6 | 3.414E-6 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 2.552E-4 | 0.75 | 815.91 | 2.552E-4 | 2.552E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 8.967E-4 | 0.04 | 37.62 | 8.967E-4 | 8.519E-4 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2246

## Facility Bypass Information

| Cooper Industries LLC | 33 Littleton Avenue | Newark | NJ | 07107 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Clay St | CSO | 0.90% | 41.36% | |
| 2 | Clay St | Bypass | 12.63% | 100.00% | |

**ARR2247**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | PVSC Sewer Permit No. 20400752 (PAP-0004752) |
| 8-16 hrs/day | # hours/per day discharged | Sanitary and wastewaters to combined sewer, no way for direct discharge to river. |
| 5 | #days/week discharged | |
| 52 | #weeks/yr discharged | |
| 22,098,798 | calc gal/yr discharge | 1977 Semi Annual Report = 50000 gpd (PAS-00027647,50), including data from 1981-1985 |
| | | 1978 PVSC Ind Wastewater Questionnaire (PAS-00000743) = 32403360 gallons |
| 1976 | Yr Ops started | 1980 PVSC Sewer Connection Permit App = 183327 gpd (PAP-00332124) |
| 1985 | Yr Ops ceased | 1980 0.1320 MGD (PAS-00027508,681) |
| 9 | calc #yrs facility operated | December 1, 1976 through December 1985 |
| | | |
| Copper (Cu) | | |
| 9 | #yrs facility discharged | 1980 PVSC Sewer App = 0.236 mg/l |
| 0.014 | calc mg/L COC discharged | Background CU concentration in Source Water 0.222 mg/l |
| | | |
| | | |
| | | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 10.54 | calc kg COC discharged | |
| Lead (Pb) | | |
| 9 | #yrs facility discharged | |
| 0.752 | calc mg/L COC discharged | 1980 PVSC Sewer Connection App; PB = .284, .482 and .457 mg/l |
| 3.785 | L per gallon (Merck Index) | 1980 sampling 2.56 mg/l |
| 0.000001 | kg per mg (Merck Index) | 1981 PVSC Sewer Connection Ap; 0.042 mg/l Pb |
| 566.42 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 9 | #yrs facility discharged | 1980 PVSC Sewer Connection App; Hg = .045, .116, and .037 mg/l |
| 0.0396 | calc mg/L COC discharged | June 1981 ND, and 48 hr composite sample ND |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 29.81 | calc kg COC discharged | |
| HPAHs | | |
| 9 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % COC in O&G considered as PAHs | |
| - | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 9 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % COC in O&G considered as PAHs | |
| - | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| 2 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| -3 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 10 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 9 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 10 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 10 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 0 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| | | |
| Summary DMassCOC for POTW: | | |
| 10.54 | kg Copper | |
| 566.42 | kg Lead | |
| 29.81 | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2248**

## Allocation Facility Cmass Calculation

**Cooper Industries LLC** | **75 Belmont Avenue** | **Belleville** | **NJ** | **07109**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 54,902.33 | 100.00% | 204.20 | 12.41% | 367.56 | 100.00% | 4,154.9 | 59,307.03 | 1.018817E-2 | 604.23 |
| Lead | 100.00% | 1,578.47 | 100.00% | 120.64 | 12.41% | 217.15 | 100.00% | 167.2 | 1,893.31 | 1.018817E-2 | 19.29 |
| Mercury | 100.00% | 2,423.69 | 100.00% | 91.84 | 12.41% | 165.31 | 100.00% | 195.3 | 2,731.35 | 1.018817E-2 | 27.83 |
| HPAHs | 100.00% | 0.38 | 100.00% | - | 12.41% | - | 100.00% | - | 0.38 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | 28.65 | 100.00% | - | 12.41% | - | 100.00% | - | 28.65 | 1.018817E-2 | 0.29 |
| PCBs | 100.00% | 1.7 | 100.00% | - | 12.41% | - | 100.00% | - | 1.7 | 1.018817E-2 | 0.02 |
| DDx | 100.00% | - | 100.00% | - | 12.41% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 12.41% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 12.41% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2249**

# Allocation Facility COC Base Scores - Protocol Calculation

| Cooper Industries LLC | | | 75 Belmont Avenue | Belleville | NJ | 07109 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 604.23 | 2.877E-4 | 1.985E-4 |
| Lead | 0.01 | 3,200,000.00 | 19.29 | 6.028E-6 | 6.028E-8 |
| Mercury | 0.95 | 42,000.00 | 27.83 | 6.626E-4 | 6.294E-4 |
| HPAHs | 0.05 | 240,000.00 | 0 | 1.613E-8 | 8.066E-10 |
| LPAHs | 0.01 | 170,000.00 | 0.29 | 1.717E-6 | 1.717E-8 |
| PCBs | 12.87 | 26,000.00 | 0.02 | 6.661E-7 | 8.573E-6 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

ARR2250

## Allocation Facility COC Base Scores - Alternative Calulcation

**Cooper Industries LLC**                                      **75 Belmont Avenue**          **Belleville**   **NJ**   **07109**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 2.141E-1 | 604.23 | 449,080.36 | 2.141E-1 | 1.478E-1 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 6.561E-3 | 19.29 | 20,975.34 | 6.561E-3 | 6.561E-5 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 6.319E-1 | 27.83 | 26,511.37 | 6.319E-1 | 6.003E-1 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 8.743E-8 | 0 | 0.02 | 8.743E-8 | 4.371E-9 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 9.509E-6 | 0.29 | 1.32 | 9.509E-6 | 9.509E-8 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 8.472E-5 | 0.02 | 2.19 | 8.472E-5 | 1.090E-3 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2251**

## Facility Bypass Information

| Cooper Industries LLC | 75 Belmont Avenue | Belleville | NJ | 07109 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Union Outlet | Bypass | 12.41% | 100.00% | |

**ARR2252**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day/week/month | From 1966-1987 discharge to PVSC, Prior to that discharge was to Belleville Sewer and Meadow Brook |
| | | # hours/per day discharged | |
| | | #days/week discharged | 1966 - 32gpm x 236 days/year (PAP-00333570) |
| | | #weeks/yr discharged | 1978 Selected Substance Report - 75000 gpd (PAP-00334489) |
| 25,955,562 | | calc gal/yr discharge | 1979 PVSC Sewer Connection Ap - 51495409 gallons (PAP-00402951, 57, 60, 62, 66) |
| | | | 1980 PVSC Heavy Metal Source Determination Study - 0.1090 MGD (PAS-00027741-46) |
| 1966 | | Yr Ops started | 1986 Jan-Mar - 6449000 x 4 quarters (PAP-00402968-70) |
| 1987 | | Yr Ops ceased | |
| 21 | | calc #yrs facility operated | |
| | | | |
| | | | |
| Copper (Cu) | | | Background influent water copper concentration=.222mg/l |
| 21 | | #yrs facility discharged | 1980 PVSC Sewer Connection Ap cu=.748 mg/l |
| - | | calc mg/L COC discharged | 1980 PVSC Heavy Metals Source Determination Study cu=.144mg/l |
| | | | |
| | | | |
| 3.785 | | L per gallon (Merck Index) | 1984 Sampling cu=.026 mg/l PAP-00334524 |
| 0.000001 | | kg per mg (Merck Index) | 1985 sampling cu=.052 mg/l PAP-00333499 |
| - | | calc kg COC discharged | |
| Lead (Pb) | | | Background influent water Lead concentration=.03mg/l |
| 21 | | #yrs facility discharged | 1980 PVSC Sewer Connection Ap pb=.300mg/l |
| 0.0304 | | calc mg/L COC discharged | 1984 Sampling pb=.025 mg/l PAP-00334524 |
| 3.785 | | L per gallon (Merck Index) | 1985 sampling pb=.025 mg/l PAP-00333499 |
| 0.000001 | | kg per mg (Merck Index) | |
| 62.72 | | calc kg COC discharged | |
| Mercury (Hg) | | | Background influent water mercury concentration=.0004mg/l |
| 21 | | #yrs facility discharged | 1980 PVSC Sewer Connection Ap Hg = .15 mg/l |
| 0.0355 | | calc mg/L COC discharged | 1980 PVSC Heavy Metals Source Determination Study Hg = .025 mg/l |
| 3.785 | | L per gallon (Merck Index) | 1984 Sampling Hg=.059 mg/l PAP-00334524 |
| 0.000001 | | kg per mg (Merck Index) | |
| 73.24 | | calc kg COC discharged | |
| HPAHs | | | |
| 21 | | #yrs facility discharged | |
| | | calc mg/l O&G | |
| 10% | | % O&G that is considered PAHs | |
| 60% | | % COC in O&G considered as PAHs | |
| - | | calc mg/L HPAHs | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| LPAHs | | | |
| 21 | | #yrs facility discharged | |
| | | calc mg/l O&G | |
| 10% | | % O&G that is considered PAHs | |
| 40% | | % COC in O&G considered as PAHs | |
| - | | calc mg/L LPAHs | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| PCBs | | | |
| 12 | | #yrs facility discharged within PCBs Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| DDx | | | |
| 7 | | #yrs facility discharged within DDx Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dieldrin | | | |
| 22 | | #yrs facility discharged within Dieldrin Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxins/Furans | | | |
| 21 | | #yrs facility discharged | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| 22 | | #yrs facility discharged within 2,4-D Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| 20 | | #yrs facility discharged within 2,4,5-T Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| 10 | | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| | | | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| - | | kg Copper | |
| 62.72 | | kg Lead | |
| 73.24 | | kg Mercury | |
| - | | kg HPAHs | |
| - | | kg LPAHs | |
| - | | kg PCBs | |
| - | | kg DDx | |
| - | | kg Dieldrin | |
| - | | kg Dioxins/Furans | |

ARR2253

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

ADR CONFIDENTIAL COMMUNICATION    Case 2:22-cv-07326-MCA-LDW   Document 289-11   Filed 01/31/24   Page 55 of 95 PageID: 7080    FINAL 12/28/2020
OU2 Facility

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day/week/month | From 1966-1987 discharge to PVSC, Prior to that discharge was to Belleville Sewer and Meadow Brook |
| | | # hours/per day discharged | |
| | | #days/week discharged | 1966 - 32gpm x 236 days/year (PAP-00333570) |
| | | #weeks/yr discharged | 1978 Selected Substance Report - 75000 gpd (PAP-00334489) |
| 25,955,562 | | calc gal/yr discharge | 1979 PVSC Sewer Connection Ap - 51495409 gallons (PAP-00402951, 57, 60, 62, 66) |
| | | | 1980 PVSC Heavy Metal Source Determination Study - 0.1090 MGD (PAS-00027741-46) |
| 1942 | | Yr Ops started | 1986 Jan-Mar - 6449000 x 4 quarters (PAP-00402968-70) |
| 1966 | | Yr Ops ceased | |
| 24 | | calc #yrs facility operated | |
| | | | |
| | | | |
| Copper (Cu) | | | |
| 24 | | #yrs facility discharged | 1980 PVSC Sewer Connection Ap cu=.748 mg/l |
| 0.24 | | calc mg/L COC discharged | 1980 PVSC Heavy Metals Source Determination Study cu=.144mg/l |
| 3.785 | | L per gallon (Merck Index) | 1984 Sampling cu=.026 mg/l PAP-00334524 |
| 0.000001 | | kg per mg (Merck Index) | 1985 sampling cu=.052 mg/l PAP-00333499 |
| 571.77 | | calc kg COC discharged | |
| Lead (Pb) | | | |
| 24 | | #yrs facility discharged | |
| 0.12 | | calc mg/L COC discharged | 1980 PVSC Heavy Metals Source Determination Study cpb=.300mg/l |
| 3.785 | | L per gallon (Merck Index) | 1984 Sampling pb=.025 mg/l PAP-00334524 |
| 0.000001 | | kg per mg (Merck Index) | 1985 sampling pb=.025 mg/l PAP-00333499 |
| 275.08 | | calc kg COC discharged | |
| Mercury (Hg) | | | |
| 24 | | #yrs facility discharged | 1980 PVSC Sewer Connection Ap Hg = .15 mg/l |
| 0.0780 | | calc mg/L COC discharged | 1980 PVSC Heavy Metals Source Determination Study Hg = .025 mg/l |
| 3.785 | | L per gallon (Merck Index) | 1984 Sampling Hg=.059 mg/l PAP-00334524 |
| 0.000001 | | kg per mg (Merck Index) | |
| 183.91 | | calc kg COC discharged | |
| HPAHs | | | |
| 24 | | #yrs facility discharged | |
| | | calc mg/L O&G | |
| 10% | | % O&G that is considered PAHs | |
| 60% | | % COC in O&G considered as PAHs | |
| - | | calc mg/L HPAHs | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| LPAHs | | | |
| 24 | | #yrs facility discharged | |
| | | calc mg/L O&G | |
| 10% | | % O&G that is considered PAHs | |
| 40% | | % COC in O&G considered as PAHs | |
| | | calc mg/L LPAHs | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| PCBs | | | |
| 25 | | #yrs facility discharged within PCBs Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| DDx | | | |
| 25 | | #yrs facility discharged within DDx Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dieldrin | | | |
| 17 | | #yrs facility discharged within Dieldrin Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxins/Furans | | | |
| 24 | | #yrs facility discharged | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| 21 | | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| 22 | | #yrs facility discharged within 2,4,5-T Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| 17 | | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| 571.77 | | kg Copper | |
| 275.08 | | kg Lead | |
| 183.91 | | kg Mercury | |
| - | | kg HPAHs | |
| - | | kg LPAHs | |
| - | | kg PCBs | |
| - | | kg DDx | |
| - | | kg Dieldrin | |

ARR2254

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

| | | |
|---|---|---|
| - | kg Dioxins/Furans | |

**ARR2255**

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | 1889-1942 |
| | | # days/week discharged | Direct Discharge to Meadow Brook which flows to Second River to Passaic River |
| | | # weeks/yr discharged | |
| | 25,955,562 | # gals/yr directly discharged | |
| | | | |
| | 4.08 | ft/ 30yr average annual precipitation per Rutgers information | |
| | 43,560 | acres | |
| | | ft2 per acre | |
| | | acres | |
| | 50% | Percent Precip to River | |
| | | | |
| | 1909 | Yr Ops started | FDR page 3 |
| | 1965 | Yr Ops ceased | FDR page 3 |
| | 56 | calc #yrs facility operated | FDR page 3 |
| | | | |
| Copper (Cu) | | | |
| | 56 | #yrs facility discharged | Background influent water copper concentration=.222mg/l |
| | - | calc mg/L COC discharged | 1980 PVSC Sewer Connection Ap cu=.748 mg/l |
| | | | 1980 PVSC Heavy Metals Source Determination Study cu=.144mg/l |
| | | | |
| | 3.785 | L per gallon (Merck Index) | 1984 Sampling cu=.026 mg/l PAP-00334524 |
| | 0.000001 | kg per mg (Merck Index) | 1985 sampling cu=.052 mg/l PAP-00333499 |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 56 | #yrs facility discharged | Background influent water Lead concentration=.03mg/l |
| | 0.0304 | calc mg/L COC discharged | 1980 PVSC Heavy Metals Source Determination Study cpb=.300mg/l |
| | 3.785 | L per gallon (Merck Index) | 1984 Sampling pb=.025 mg/l PAP-00334524 |
| | 0.000001 | kg per mg (Merck Index) | 1985 sampling pb=.025 mg/l PAP-00333499 |
| | 167.25 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 56 | #yrs facility discharged | Background influent water mercury concentration=.0004mg/l |
| | 0.0355 | calc mg/L COC discharged | 1980 PVSC Sewer Connection Ap Hg = .15 mg/l |
| | 3.785 | L per gallon (Merck Index) | 1980 PVSC Heavy Metals Source Determination Study Hg = .025 mg/l |
| | 0.000001 | kg per mg (Merck Index) | 1984 Sampling Hg=.059 mg/l PAP-00334524 |
| | 195.30 | calc kg COC discharged | |
| HPAHs | | | |
| | 56 | #yrs facility discharged | |
| | - | calc mg/L O&G | |
| | | | |
| | 25% | % O&G that is considered PAHs | |
| | 60% | % COC in O&G considered as PAHs | |
| | - | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| LPAHs | | | |
| | 56 | #yrs facility discharged | |
| | - | calc mg/L O&G | |
| | 25% | % O&G that is considered PAHs | |
| | 40% | % COC in O&G considered as PAHs | |
| | | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| PCBs | | | |
| | 56 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 56 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 56 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 56 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 56 | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 56 | #yrs facility discharged within 2,4,5-T Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 56 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | - | kg Copper | |
| | 167.25 | kg Lead | |
| | 195.30 | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2256**

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | 1913-1939 discharge from lagoons to Meadow Brook |
| | | # days/week discharged | |
| | | # weeks/yr discharged | |
| | 14,123,892 | # gals/yr directly discharged | |
| | | | |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | acres | |
| | 43,560 | ft2 per acre | |
| | | acres | |
| | 50% | Percent Precip to River | |
| | | | |
| | 1900 | Yr Ops started | FDR Page 7 |
| | 1960 | Yr Ops ceased | FDR Page 7 |
| | 55 | calc #yrs facility operated | FDR Page 7 - w/ adjustment for facility being closed 1904-1909 |
| | | | |
| Copper (Cu) | | | Background influent water copper concentration=.222mg/l |
| | 55 | #yrs facility discharged | PAP-00334684 |
| | 3.92 | calc mg/L COC discharged | PAP-00049910 and PAP-00335678 |
| | | | |
| | | | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 4,154.88 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 55 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 55 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 55 | #yrs facility discharged | |
| | | calc mg/L O&G | |
| | | | |
| | 25% | % O&G that is considered PAHs | |
| | 60% | % COC in O&G considered as PAHs | |
| | | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| LPAHs | | | |
| | 55 | #yrs facility discharged | |
| | | calc mg/L O&G | |
| | 25% | % O&G that is considered PAHs | |
| | 40% | % COC in O&G considered as PAHs | |
| | | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| PCBs | | | |
| | 55 | #yrs facility discharged within PCBs Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 55 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 55 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 55 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 55 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 55 | #yrs facility discharged within 2,4,5-T Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 55 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | 4,154.88 | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

ARR2257

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 15 ACRES - TOTAL SITE AREA (acres) FDR pg 1 | Approx 7 acres within property line when surface soil sampled 1986 ECRA SES, (PAP-00049203 pg. 114) | |
| | 8 ACRES - AFFECTED AREA | 1925 drawing of Silver Lake Plant (PAP-00332567) with 'coke' and 'cake' piles adjacent to 50,000 ga. fuel oil AST, north of Red Iron Oxide Bldg. Preliminary Assessment Report, (Stantec May 24, 2012) Fig 2 has overlay of former buildings prior to parking lot (PAP-00334892). F and T Figures is 9 acres. With parking lot (Google Earth figure), 15 acres includes former sludge pond location. | Due to confirmed airborne surface soil deposition of Hg  (FDR pg. 10), 100% of the property is deemed impacted for Hg. Other COCs will be 50% of 1986 acreage or calculations due to presence of buildings. Per FDR (pp 1 & 2) combined site covers 15 acres. |
| | 4,046.86 METERS²/ACRE | | |
| | 30,351 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 3 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED | |
| | 1900 Year site operations began | Originally operated as Edison Manufacturing Company, a battery manufacturer in the early 1900s. Year operation began is 1900, as supported with FDR Section 3 dating the construction of buildings. | |
| | 1987 Year site processing and storage operations ceased | The Final Preliminary Assessment Final Remedial Investigation Report, dated May 6, 2017 (Final RI Report), stated that the buildings associated with the Thomas A. Edison, Inc. Chemical Plant were demolished in the early 1970's, and the property remained vacant until it was redeveloped as a retail grocery store and laundromat with associated parking lots in 1980 (PAP-00334737, 840). | |
| | 87 NUMBER YEARS DISCHARGE | | |
| | 264 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,979 KG/M³ SOIL DENSITY | layers of unconsolidated sand, silt, and clay. (PAP-00049305). Bulk density range 1602 kg/m³ to 2355 kg/m³, so use average of 1978.5 kg/m³. Sandy or silty clay | The Allocation Team has concluded that the Site is not on  regional Historic Fill as designated by the NJDEP. |
| | 522,438 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| Copper (Cu) | 87 YEARS DISCHARGED | 1986 ECRA SES TABLE IV-1  (PAP-00049327) | |
| | 80000 MG/KG (MAX CONCENTRATION) | Subsurface soil value (1-2 ft bgs) as surface soil is similar and was assumed to be at least that high to impact two feet down. The highest concentration of copper in subsurface soil (1-3 ft bgs) was 80,000 ppm (PAP-00049316-17, 28-29). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 41,795 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | 87 YEARS DISCHARGED | 1986 ECRA SES TABLE IV-1  (PAP-00049327) | |
| | 2300 MG/KG (AVERAGE CONCENTRATION) | Soil sample S-5 result from 2.5 feet bgs, listed in Summary of Historical Analytical Results in Area 8 (FDR page 13; PAP-00065653) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 1,202 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | Operation of Hg/Zn amalgamation may have resulted in disposition elemental Hg on property. August 20, 1986 ECRA SES  Pg. 36. | |
| | 87 YEARS DISCHARGED | | |
| | 2,005 MG/KG (MAX CONCENTRATION) | The highest concentration of mercury in surface soil was 2,005 ppm, detected between the main building and Building No. 57 (PAP-00049327) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 2,095 KILOGRAMS DISCHARGED | | |

Cooper - Belmont FT Mass- Final.XLSX

ARR2258

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent-
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-
equivalents-conversion-table-one-sample.

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 0.390 | 1.0 | 0.3900 |
| Benzo(a)anthracene | 0.430 | 0.1 | 0.0430 |
| Benzo(b)fluoranthene | 0.690 | 0.1 | 0.0690 |
| Benzo(k)fluoranthene | 0.250 | 0.01 | 0.0025 |
| Chrysene | 0.560 | 0.001 | 0.0006 |
| Dibenz(a,h)anthracene | 0.037 | 1.0 | 0.0370 |
| Indeno(1,2,3-cd)pyrene | 0.100 | 0.1 | 0.0100 |

87 YEARS DISCHARGED
0.552 MG/KG (TOTAL PAH AVERAGE CONCENTRATION)
0.000001 kg per mg (Merck Index)
0.29 KILOGRAMS DISCHARGED
PAHs (others detected)
87 YEARS DISCHARGED
54.20 MG/KG (TOTAL PAH MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
28 KILOGRAMS DISCHARGED
PCBs
57 YEARS DISCHARGED
3.36 MG/KG (MAX OF REPORTED CONCENTRATIONS)

Table 9, Sample IDB-P10S (1.8-2.8 ft bgs) (PAP-00334938)

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

Total Benzo(a)pyrene Equivalents = 0.552

Phenanthrene - 7.7 ppm
Acenaphthylene - 2.4 ppm
2-methylnaphthalene - 35 ppm
Naphthalene - 3.4 ppm
Fluorene - 5.7 ppm
Table 9, Sample ID B-P31S (5.0-6.0 ft bgs)

PCBs were detected in TCLP composite sample 3.36 ppm (PAP-00332584).
Reduced discharge period to 1930-1987.

0.000001 kg per mg (Merck Index)
1 KILOGRAMS DISCHARGED
DDx
0 YEARS DISCHARGED within DDx Timeline
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED
Dieldrin
0 YEARS DISCHARGED within Dieldrin Timeline
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED
Dioxins/Furans   NONE FOUND IN AVAILABLE DOCUMENTATION     NOT DETECTED (FDR)
0 YEARS DISCHARGED
0 MG/KG (MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0 calc kg COC discharged

SUMMARY CMASS ESTIMATES:
41,795.04 kg Copper
1,201.61 kg Lead
2,094.98 kg Mercury
0.29 kg PAHs (Benzo(a)pyrene Equivalent)
28.32 kg PAHs (Other)
1.15 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans

45121.38 MASS (KG) DISCHARGED FROM SURFACE SOIL

| Discharge Calcs | Direct Discharge Information | NOTES, COMMENTS, REFERENCES | |
|---|---|---|---|
| | 0.46 FEET for 6 flooding events | AVERAGE SHOULD INCLUDE FLOODS AND HURRICANE EVENTS OVER TIME | 6 qty, 11,532 gallon release events ( 6 foot deep 1,992 sf basin), equals 0.46 feet in a 1,992 basin. |
| | 15 ACRES - TOTAL SITE AREA (acres) | FDR pg 1 | |
| | 0.04 ACRES - AFFECTED AREA | ESTIMATED LAGOON AND NEUTRALIZATION AREA (PAS-00109548) | |
| | 4,046.86 METERS²/ACRE | Preliminary Assessment Report, Fig 2 (PAP-00334892) has overlay of former buildings prior to parking lot with former sludge pond in upper left corner. Approximately 1,922 sqft. | Unknown, but given 100,000-gal water released in 1948 flood event and 1,922 sq ft area of lagoon, assume greater than 1,000 gal released. |
| | | | **On May 30, 1984, the sedimentation impoundment overflowed.** The accidental discharge was due to a blockage of the discharge line and extremely heavy rains. The overflow went to a neighboring homeowner's property and accumulated in an area being prepared for an in-ground swimming pool. (PAP-00049278) |
| | 162 METERS² (AFFECTED AREA) | | |
| | 0.0170 METERS/YEAR (ERODED SOIL THICKNESS) | With 3.7% solids in sludge (PAP-00332945) and a one time event, 0.037*0.46 feet of flood water in 1,992 basin, eroded soil thickness is 0.01702 | |
| | | | 12755.10204 |
| | 2.76 METERS³/YEAR (ERODED SOIL VOLUME) | ASSUME VOLUME/YEAR DISCHARGED TO DITCHES AND FIRST CREEK | |
| | YEAR STARTED DISCHARGING TO LAGOON | | |
| | SITE REMEDIATION, GEOTEXTILE, ASPHALT COVER | | |
| | 1 NUMBER YEARS DISCHARGE | Years of discharge (6 flooding events) converted to one time depth in 1,992 sf pond. | |
| | 2.76 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,024 KG/M³ SOIL DENSITY | sludge density is 1.024 kg/L at 1000L/m3 = 1024 kg/m3 | McGraw-Edison Company to Caldwell Trucking Company, Inc. may 9, 1973 re: sludge contents (PAP-00332945). Total solids of 33,500 mg/L or 3.7% by weight equals a density of 1.024 kg/L for converting the estimated concentration of sludge to solid released during flooding events. |
| | 2,821 KILOGRAMS (TOTAL WT OF SOIL AFFECTED OVER TIME) | | |
| **Copper (Cu)** | | | |
| | 1 YEARS DISCHARGED | Copper from sludge,(32 mg/L * 1000 L/m3)/1024 kg/m3 density of sludge. | |
| | 31.25 MG/KG (MAX CONCENTRATION) | (FDR, PAGE 6, 2nd paragraph and PAP-00332945). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.088 KILOGRAMS DISCHARGED | | |
| **Lead (Pb)** | | | |
| | 1 YEARS DISCHARGED | Samples of the settling pit were collected January 18, 1983 and reported up to | |
| | 10 MG/KG (MAX CONCENTRATION) | 75.53 mg/kg mercury and 10.03 mg/kg lead (note units of measure were not clearly identified). Copper was not reported (PAP-CONF-00009957). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| **Mercury (Hg)** | | | |
| | 1 YEARS DISCHARGED | Samples of the settling pit were collected January 18, 1983 and reported up to | |
| | 75.5 MG/KG (MAX CONCENTRATION) | 75.53 mg/kg mercury and 10.03 mg/kg lead (note units of measure were not clearly identified). Copper was not reported (PAP-CONF-00009957). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.21 KILOGRAMS DISCHARGED | | |
| SUMMARY CMASS ESTIMATES: | | | |
| | 0.09 kg Copper | | |
| | 0.03 kg Lead | | |
| | 0.21 kg Mercury | | |
| | 0.33 MASS (KG) DISCHARGED BY OVERLAND FLOW | | |

| Discharge Calcs | Direct Discharge Information | NOTES, COMMENTS, REFERENCES |
|---|---|---|
| | 0.46 FEET for 6 flooding events | AVERAGE SHOULD INCLUDE FLOODS AND HURRICANE EVENTS OVER TIME |

ACRES - TOTAL SITE AREA (acres)

ESTIMATED 30-ft DIA Scoured hole from 10" pipe break on May 12, 1948 (PAS-00050268) Fire sprinkler line would be below the frost line (6' bgs) so with scour of a 30-ft diameter hole with an average depth of 8-feet would release approximately 5,652 cubic feet or 160 m³ of soil.  Using the same density as for surface erosion, 1978.5 mg/m³ equals 163,840 kg

ACRES - AFFECTED AREA

4,046.86 METERS²/ACRE

0 METERS² (AFFECTED AREA)

PVSC inspection records 1938-1948 noted events such as heavy rains caused flooding at facility site. 5/12/1948 wastes flowed into Second River from Meadow Brook storm sewer; Second River looked like "river of blood all the way down to its confluence with the Passaic River." Discharge from facility site, caused by waterline break, released 100,000 gals water, flooded all north side bldgs, undermined bldgs, produced 30-ft hole in yard resulting in collapse of all 3 industrial sewers. (PAP-00050259)

0.0170 METERS/YEAR (ERODED SOIL THICKNESS)

0.00 METERS³/YEAR (ERODED SOIL VOLUME)    ASSUME VOLUME/YEAR DISCHARGED

YEAR STARTED DISCHARGING TO LAGOON
SITE REMEDIATION, GEOTEXTILE, ASPHALT COVER

1 NUMBER YEARS DISCHARGE

0.00 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME)

1,979 KG/M³ SOIL DENSITY

Layers of unconsolidated sand, silt, and clay. (PAP-00049305). Bulk density range 1602 kg/m³ to 2355 kg/m³, so use average of 1978.5 kg/m³. Sandy or silty clay forhttp://structx.com/Soil_Properties_002.html

163,840 KILOGRAMS (TOTAL WT OF SOIL AFFECTED FROM SCOUR)

**Copper (Cu)**
1 YEARS DISCHARGED

1986 ECRA SES TABLE IV-1 (PAP-00049327)
Subsurface soil value (1-2 ft bgs) as surface soil is similar and was assumed to be at least that high to impact two feet down.

80000 MG/KG (MAX CONCENTRATION)

The highest concentration of copper in subsurface soil (1-3 ft bgs) was 80,000 ppm (PAP-00049316-17, 28-29).

0.000001 kg per mg (Merck Index)
13,107.200 KILOGRAMS DISCHARGED

**Lead (Pb)**
1 YEARS DISCHARGED

1986 ECRA SES TABLE IV-1 (PAP-00049327)
Soil sample S-5 result from 2.5 feet bgs, listed in Summary of Historical Analytical Results in Area B (FDR page 13; PAP-00065653)

2300 MG/KG (MAX CONCENTRATION)

0.000001 kg per mg (Merck Index)
377 KILOGRAMS DISCHARGED

**Mercury (Hg)**
1 YEARS DISCHARGED

Operation of Hg/Zn amalgamation may have resulted in disposition elemental Hg on property. August 20, 1986 ECRA SES  Pg. 36.

2,005 MG/KG (MAX CONCENTRATION)

The highest concentration of mercury in surface soil was 2,005 ppm, detected between the main building and Building No. 57 (PAP-00049327)

0.000001 kg per mg (Merck Index)
328.50 KILOGRAMS DISCHARGED

**PAHs (listed in Benzoic Pyrene Equivalent conversion table)**

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

1 YEARS DISCHARGED

0.550 MG/KG (TOTAL PAH AVERAGE CONCENTRATION)

Attributed to historic fill - The 2017 Final RI Report attributed the PAHs (except 2-methylnaphthalene) concentrations in soil to historic fill (PAP-00334877).

0.000001 kg per mg (Merck Index)
0.09 KILOGRAMS DISCHARGED

**PAHs (others detected)**
28 YEARS DISCHARGING

2.00 MG/KG (TOTAL PAH MAX CONCENTRATION)

0.000001 kg per mg (Merck Index)
0.35 KILOGRAMS DISCHARGED

Benzo (g,h,i) perylene - 0.09) ppm
Fluoranthene - 0.63 ppm
Phenanthrene - 0.2)
Pyrene - 0.49 ppm
Anthracene - 0.59)

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene  (0.39mg/kg< HF 1.89) | 0.390 | 1.0 | 0.3900 |
| Benzo(a)anthracene  (0.43mg/kg< HF 1.37) | 0.430 | 0.1 | 0.0430 |
| Benzo(b)fluoranthene  (0.69g/kg< HF 1.91) | 0.690 | 0.1 | 0.0690 |
| Benzo(k)fluoranthene  (0.25mg/kg< HF 1.79) | 0.250 | 0.01 | 0.0025 |
| Chrysene | 0.560 | 0.001 | 0.0006 |
| Dibenz(a,h)anthracene  (0.024mg/kg< HF 1.24) | 0.037 | 1.0 | 0.0370 |
| Indeno(1,2,3-cd)pyrene | 0.100 | 0.1 | 0.0100 |

Table 9, Sample IDB-P10S (1.8-2.8 ft bgs) (PAP-00334938)

DE Residential = 0.1 mg/kg, DE Industrial = 0.7 mg/kg

Total Benzo(a)pyrene Equivalents = **0.552**

PCBs
    28  YEARS DISCHARGED within PCBs Timeline
    3.36  MG/KG (MAX OF REPORTED CONCENTRATIONS)        PCBs were detected in TCLP composite sample 3.36 ppm (PAP-00332584).

    0.000001  kg per mg (Merck Index)
    1  KILOGRAMS DISCHARGED
DDx
    0  YEARS DISCHARGED within DDx Timeline
    MG/KG  (CONCENTRATION)        NO CONCENTRATION INFO
    3.785  L per gallon (Merck Index)
    0.000001  kg per mg (Merck Index)
    0  KILOGRAMS DISCHARGED
Dieldrin
    0  YEARS DISCHARGED within Dieldrin Timeline        NO CONCENTRATION INFO
    MG/KG  (CONCENTRATION)
    3.785  L per gallon (Merck Index)
    0.000001  kg per mg (Merck Index)
    0  KILOGRAMS DISCHARGED
Dioxins/Furans
    0  YEARS DISCHARGED
    MG/KG  (CONCENTRATION)        NO CONCENTRATION INFO
    0.000001  kg per mg (Merck Index)
    0  calc kg CDC discharged

SUMMARY CMASS ESTIMATES:
    13,107.20  kg Copper
    376.83  kg Lead
    328.50  kg Mercury
    0.09  kg PAHs MAX
    0.33  kg PAHs MAX
    0.55  kg PCBs
    0.00  kg DDx
    0.00  kg Dieldrin
    0.00  kg Dioxins/Furans

    13,813.50  MASS (KG) DISCHARGED BY OVERLAND FLOW

ARR2262

# Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

## Cooper Industries LLC

### 7, 13, & 26 Bank Street | Newark | NJ | 07102

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.838E-11 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.470E-11 |

### 75 Belmont Avenue | Belleville | NJ | 07109

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 8.366E-4 | 10.0% | Periodic Noncompliacne | PVSC issued a notice to desist pollution to Edison Chemical Company at Belleville on May 1, 1939 (PAS-00028126). A record of ten years of inspections performed by the PVSC on the Edison Company, Storage Battery Division, in Silver Lake, Belleville, dated June 15, 1948, documented the investigation of contamination entering the Second River. NJDEP issued a Directive Letter to McGraw Edison on June 6, 1984, to cease operation of the unlined pretreatment lagoons (PAP-00049811). An August 4, 1987, NJDEP Inspection Report stated that the facility did not have a hazardous waste management program consistent with hazardous waste regulations. A NOV would have been issued, but the operations had ceased (PAP-00050211-13). On May 12, 1948, "exceptionally strong iron wastes were found flowing into the Second River from the Meadow Brook storm sewer of such intensity that Second River looked like a river of blood all the way down to its confluence with the Passaic River." The discharge emanated from Edison Storage Battery Division, Belmont Avenue, Belleville facility. The cause was a waterline break that resulted in releasing 100,000 gallons of water that flooded all north side buildings, undermined the buildings and producing a 30-foot hole in the yard and resulting in subsequent collapse of all three industrial sewers. Chemicals, sand, and finished chemical materials were washed into the sewer and caused a blockage. The broken water line was repaired with a sleeve and the pipes broke again. The large hole filled with an acid and iron solution. A pump line from the hole drained the mixture into the clear water line directly to the storm sewer and into Second River. The waste could not be put into the sanitary sewer until new sewer pipes had been installed. The acid corroded the pumps and caused them to fail...(PAP-00050268-69). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 7.530E-4 |

### 33 Littleton Avenue | Newark | NJ | 07107

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 9.002E-7 | 0.0% | Historically Compliant or No Evidence | The report stated that two wipe samples collected from stained areas on the concrete floor near the transformers inside the building contained PCB levels of 58 and 119 ppm. The report stated that "it is presumed that the elevated PCB levels PCBs were assumed to have resulted from historical spills from the transformers prior to retrofilling" (PAS-00027729). No indication of release of contamination to exterior of building. No information on NOVs was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 7.201E-7 |

**ARR2263**

AP_ABS

7.537E-4

ARR2264

# Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

## Cooper Industries LLC

| 7, 13, & 26 Bank Street | | Newark | | NJ | | 07102 |

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.000E-8 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.600E-8 |

| 75 Belmont Avenue | | Belleville | | NJ | | 07109 |

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 7.492E-1 | 10.0% | Periodic Noncompliacne | PVSC issued a notice to desist pollution to Edison Chemical Company at Belleville on May 1, 1939 (PAS-00028126).  A record of ten years of inspections performed by the PVSC on the Edison Company, Storage Battery Division, in Silver Lake, Belleville, dated June 15, 1948, documented the investigation of contamination entering the Second River.  NJDEP issued a Directive Letter to McGraw Edison on June 6, 1984, to cease operation of the unlined pretreatment lagoons (PAP-00049811). An August 4, 1987, NJDEP Inspection Report stated that the facility did not have a hazardous waste management program consistent with hazardous waste regulations. A NOV would have been issued, but the operations had ceased (PAP-00050211-13).   On May 12, 1948, "exceptionally strong iron wastes were found flowing into the Second River from the Meadow Brook storm sewer of such intensity that Second River looked like a river of blood all the way down to its confluence with the Passaic River." The discharge emanated from Edison Storage Battery Division, Belmont Avenue, Belleville facility. The cause was a waterline break that resulted in releasing 100,000 gallons of water that flooded all north side buildings, undermined the buildings and producing a 30-foot hole in the yard and resulting in subsequent collapse of all three industrial sewers. Chemicals, sand, and finished chemical materials were washed into the sewer and caused a blockage. The broken water line was repaired with a sleeve and the pipes broke again. The large hole filled with an acid and iron solution. A pump line from the hole drained the mixture into the clear water line directly to the storm sewer and into Second River. The waste could not be put into the sanitary sewer until new sewer pipes had been installed. The acid corroded the pumps and caused them to fail...(PAP-00050268-69). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 6.743E-1 |

| 33 Littleton Avenue | | Newark | | NJ | | 07107 |

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 8.578E-4 | 0.0% | Historically Compliant or No Evidence | The report stated that two wipe samples collected from stained areas on the concrete floor near the transformers inside the building contained PCB levels of 58 and 119 ppm. The report stated that "it is presumed that the elevated PCB levels PCBs were assumed to have resulted from historical spills from the transformers prior to retrofilling" (PAS-00027729).  No indication of release of contamination to exterior of building.  No information on NOVs was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 6.863E-4 |

ARR2265

AP_ABS

6.750E-1

ARR2266

## Allocator's Determinations Regarding
## Legal Defenses Raised by Allocation Parties

**COOPER INDUSTRIES – Bank Street**

Cooper argues that it has no connection to or CERCLA liability for the Wiss Family Operations at these locations. The FDR acknowledges that Cooper never owned any of these locations or was connected to the operations at them. When Cooper acquired the assets of a New Jersey corporation, J. Wiss & Sons Co., in 1976, it acquired assets related to J. Wiss & Sons Co.'s then-operations at several locations, including at the Littleton Avenue location in Newark. Cooper assumed only specific and narrowly defined liabilities of J. Wiss & Sons Co. It did not assume any CERCLA liabilities of that corporation, much less those associated with these operations involving individual Wiss family members that ended more than a decade before J. Wiss & Sons Co. was incorporated. *United States v. Gen. Battery Corp.,* 423 F.3d 294, 305 (3d Cir. 2005) (appropriate indirect liability standard for CERCLA actions is the general rule of corporate-successor non-liability, *i.e.,* an acquiring company is generally not liable for the debts and liabilities of a selling company except in certain instances).

Cooper never owned or conducted any operations at any of the Bank Street locations. J. Wiss & Sons, Co. never operated at the Bank Street locations and was not formed until over ten years after the Bank Street real property was sold to Prudential Insurance Company (PAP-00332550; PAP-00331502).

In the 1976 transaction wherein Cooper acquired certain assets of J. Wiss & Sons Co., Cooper did not assume any CERCLA liabilities of J. Wiss & Sons Co. or of any alleged predecessors to J. Wiss & Sons Co., including any such liabilities with respect to the Bank Street locations.

Cooper disputes that it has any liability associated with the Primary Battery Facility operations prior to that period, when those operations were owned and operated by Thomas A. Edison, Inc. ('TAE') or after McGraw-Edison's ownership/operations of the Primary Battery Facility ended in 1985 (i.e., Battery Products, Inc. operations).

In addition, the following statement was provided regarding the Storage Battery Business (Chemical Works plant): Cooper's liability, if any, for purposes of the Allocation does not extend to operations associated with the Storage Battery Business. When Cooper merged with McGraw-Edison in 1985, any liabilities that McGraw-Edison may have had with respect to the Storage Battery Business had already been transferred to and assumed by Electric Storage Battery Company (later referred to as Exide Technologies). Any operations in and after 1960 would be the responsibility of Exide, and Cooper has no connection to or liabilities for any such operations.

In addition, regarding the liabilities transferred to Exide, Cooper contends that those liabilities would not include any liabilities related to the operations prior to the 1957 TAE transaction.

ALLOCATOR'S DETERMINATION – Though Cooper Industries may have a sustainable argument regarding its allegation that it did not accept the CERCLA liability of J. Wiss & Sons, there is an

**ARR2267**

insufficient demonstration of applicable case law and facts to support this claim based on available data. Though the Allocator presumes a substantial chance of success should this matter go to litigation with sufficient evidence, we leave this matter as a topic for settlement discussions between Cooper Industries and EPA.

## Allocation Facility Cmass Calculation

**Covanta Essex Company** | **66 &183 Raymond Blvd.** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | 16.0 | 15.98 | 1.018817E-2 | 0.16 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2269

## Allocation Facility COC Base Scores - Protocol Calculation

**Covanta Essex Company**                                                **66 &183 Raymond Blvd.**          **Newark**     **NJ**      **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0.16 | 5.087E-8 | 5.087E-10 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2270**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Covanta Essex Company | | | | | 66 &183 Raymond Blvd. | | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 5.536E-5 | 0.16 | 177. | 5.536E-5 | 5.536E-7 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2271**

## Facility Bypass Information

| Covanta Essex Company | 66 &183 Raymond Blvd. | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2272**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | NJDPES Storm water Discharge Permit for discharge to Passaic River |
| | | # days/week discharged | 1990 permit flow rates PAS-00049021 |
| | | # weeks/yr discharged | DNS001 = 2.8-40gpm |
| | 9,276,840 | # gals/yr directly discharged | DNS002 = 2.8-25gpm |
| | | | No Discharge to the PVSC, "other water" Recycled |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | acres | |
| | 43,560 | ft2 per acre | |
| | | acres | |
| | 50% | Percent Precip to River | |
| | | | |
| | 1990 | Yr Ops started | |
| | 1997 | Yr Ops ceased | Facility went to 0 discharge in 1997 |
| | 7 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 7 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | Lead Results |
| | 7 | #yrs facility discharged | |
| | 0.22 | calc mg/L COC discharged | 196 ug/l PAS-00082812-14 |
| | 3.785 | L per gallon (Merck Index) | 169-260ug/l PAS-00049054 |
| | 0.000001 | kg per mg (Merck Index) | 196-295 ug/l |
| | 52.84 | calc kg COC discharged | 204 ug/l PAS00106082 |
| Mercury (Hg) | | | |
| | 7 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 7 | #yrs facility discharged | |
| | - | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % COC in O&G considered as PAHs | |
| | - | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| LPAHs | | | |
| | 7 | #yrs facility discharged | |
| | - | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % COC in O&G considered as PAHs | |
| | - | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| PCBs | | | |
| | 7 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 7 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 7 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 7 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 7 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 7 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 7 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | - | kg Copper | |
| | 15.98 | kg Lead | |
| | - | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2273**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Covanta Essex Company**

| 66 &183 Raymond Blvd. | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 3.815E-10 | 5.0% | Occasional Noncompliance | According to a NJDEP letter, dated June 22, 1988, the site was given an "unacceptable" rating for failing to monitor stormwater discharges and inaccurately reporting on discharge monitoring reports that there were no stormwater discharges (PAS-00082684).  A 1991 compliance inspection gave the facility an "unacceptable" rating due to lead effluent violations, operational deficiencies (including the presence of ash piles on the ground), and the facility's effluent at outfall DSN001 was black at inspection, violating the facility's permit which is for stormwater only (PAS-00082812-14).  On or about December 1, 1992, NJDEP and ARF entered into an Administrative Consent Order. ARF had exceeded certain discharge limits for lead, among others, in its NJPDES permit (PAS-00106056).  Potential for contamination to be caused by preexisting conditions not CE actions | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.243E-10 |

| | AP_ABS | 3.243E-10 |
|---|---|---|

**ARR2274**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Covanta Essex Company**

| 66 &183 Raymond Blvd. | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 4.152E-7 | 5.0% | Occasional Noncompliance | According to a NJDEP letter, dated June 22, 1988, the site was given an "unacceptable" rating for failing to monitor stormwater discharges and inaccurately reporting on discharge monitoring reports that there were no stormwater discharges (PAS-00082684).  A 1991 compliance inspection gave the facility an "unacceptable" rating due to lead effluent violations, operational deficiencies (including the presence of ash piles on the ground), and the facility's effluent at outfall DSN001 was black at inspection, violating the facility's permit which is for stormwater only (PAS-00082812-14).  On or about December 1, 1992, NJDEP and ARF entered into an Administrative Consent Order. ARF had exceeded certain discharge limits for lead, among others, in its NJPDES permit (PAS-00106056).  Potential for contamination to be caused by preexisting conditions not CE actions | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.529E-7 |

| | |
|---|---|
| **AP_ABS** | 3.529E-7 |

**ARR2275**

**Allocator's Determinations Regarding
Legal Defenses Raised by Allocation Parties**

**COVANTA**

Covanta argues that it is not and has never been the current owner or operator or former owner or operator of the LPRSA [Lower Passaic River Study Area]. Nor is there any evidence or suggestion that Covanta was a transporter of hazardous substances to the LPRSA. Accordingly, it appears that USEPA [United States Environmental Protection Agency] is contending that Covanta may be liable under CERCLA [Comprehensive Environmental Response, Compensation and Liability Act] as an arranger. Arranger liability requires that Covanta took intentional steps to dispose of a hazardous substance.…As the United States Supreme Court has explained, intentional steps means that it must be proven that Covanta actually intended to dispose of hazardous substances in the LPRSA.…Covanta operates, and since 1997 has operated, the ECRRF as a zero discharge facility, except during unusual storm events.…The only evidence allegedly connecting Covanta to the LPRSA is the stormwater exceedances in ditches at the Property. These exceedances, however, are not attributable to the ECRRF or Covanta. Instead, these exceedances all stem from pre-existing contamination on the Property – property subjected to illegal dumping, previously owned by the NRHA [Newark Redevelopment and Housing Authority], and currently owned by the Port Authority – as well as offsite, upgradient sources and surface water backflow from the Passaic River. Simply put, there is no evidence that Covanta disposed of anything in the LPRSA (i.e., engaged in some active conduct that caused the discharge, deposit, injection, dumping, spilling, leaking, or placing of any hazardous substances in the LPRSA).…Even if evidence of the disposal of hazardous substances by Covanta did exist (and it does not), there is no evidence that Covanta intended to dispose of any hazardous substances in the LPRSA. Without intent, Covanta cannot be an arranger under CERCLA – even if Covanta knew or should have known that stormwater runoff carrying pre-existing contamination at the Property or contamination from other parties could discharge to the LPRSA.

In addition, Covanta asserts that, even putting aside the lack of evidence that Covanta is an arranger, there is another problem with seeking to hold Covanta liable under CERCLA for LPRSA impacts: Covanta's hazardous substances, if any, have not caused and will not cause the incurrence of response costs. In order to be liable under CERCLA, Covanta's releases of hazardous substances must cause the incurrence of response costs…. although lead is a COC for the LPRSA, USEPA has determined…that lead is not driving any response actions. In addition, none of the other substances detected in stormwater at the Property are COCs for the LPRSA. As hazardous substances in the Property's stormwater discharges will not cause the incurrence of LPRSA response costs, Covanta cannot be liable under CERCLA. Covanta reserves the right to assert additional defenses in the future.

ALLOCATOR'S DETERMINATION – As noted in the information regarding the site submitted by Covanta, it is clear the Covanta had stormwater discharges from their property that have contributed lead, one of the COCs identified by EPA, to the Lower Passaic. While they may be correct that the lead was deposited on their property by a former owner, that they have not intended to have stormwater discharges, and that lead is not the primary driver for the remediation, none of those arguments avoid liability under CERCLA. The Allocator does not

**ARR2276**

believe that Covanta will prevail in an action to overturn EPA's determination of Covanta as a PRP based on the available information. The possibility that a COC was transported to the facility site from an offsite location was taken into account in determining Covanta's allocated share.

ARR2277

## Allocation Facility Cmass Calculation

| Curtiss-Wright Corporation | | 1 Passaic Avenue | Wood-Ridge | NJ | 07075 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 1,762.36 | 100.00% | - | 2.32% | 1,986.37 | 100.00% | - | 1,808.44 | 1.018817E-2 | 18.42 |
| Lead | 100.00% | 12,817.15 | 100.00% | - | 2.32% | 744.89 | 100.00% | - | 12,834.43 | 1.018817E-2 | 130.76 |
| Mercury | 100.00% | 45.93 | 100.00% | - | 2.32% | 3.35 | 100.00% | - | 46.01 | 1.018817E-2 | 0.47 |
| HPAHs | 100.00% | 72.86 | 100.00% | - | 2.32% | 2,234.66 | 100.00% | - | 124.7 | 1.018817E-2 | 1.27 |
| LPAHs | 100.00% | 66.01 | 100.00% | - | 2.32% | 1,489.78 | 100.00% | - | 100.57 | 1.018817E-2 | 1.02 |
| PCBs | 100.00% | 18.69 | 100.00% | - | 2.32% | - | 100.00% | - | 18.69 | 1.018817E-2 | 0.19 |
| DDx | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2278

## Allocation Facility COC Base Scores - Protocol Calculation

| Curtiss-Wright Corporation | | | 1 Passaic Avenue | | Wood-Ridge | NJ | 07075 |
|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 18.42 | 8.774E-6 | 6.054E-6 |
| Lead | 0.01 | 3,200,000.00 | 130.76 | 4.086E-5 | 4.086E-7 |
| Mercury | 0.95 | 42,000.00 | 0.47 | 1.116E-5 | 1.060E-5 |
| HPAHs | 0.05 | 240,000.00 | 1.27 | 5.294E-6 | 2.647E-7 |
| LPAHs | 0.01 | 170,000.00 | 1.02 | 6.027E-6 | 6.027E-8 |
| PCBs | 12.87 | 26,000.00 | 0.19 | 7.324E-6 | 9.426E-5 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2279**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Curtiss-Wright Corporation | | 1 Passaic Avenue | | Wood-Ridge | NJ | 07075 |
|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 6.530E-3 | 18.42 | 13,693.77 | 6.530E-3 | 4.505E-3 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 4.447E-2 | 130.76 | 142,188.58 | 4.447E-2 | 4.447E-4 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 1.064E-2 | 0.47 | 446.57 | 1.064E-2 | 1.011E-2 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 2.869E-5 | 1.27 | 5.62 | 2.869E-5 | 1.435E-6 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 3.338E-5 | 1.02 | 4.65 | 3.338E-5 | 3.338E-7 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 9.314E-4 | 0.19 | 24.03 | 9.314E-4 | 1.199E-2 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2280**

# Facility Bypass Information

| Curtiss-Wright Corporation | 1 Passaic Avenue | Wood-Ridge | NJ | 07075 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Yantacaw | Bypass | 2.32% | 100.00% | |

**ARR2281**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Case 2:22-cv-07326-MCA-LDW   Document 289-11   Filed 01/31/24   Page 83 of 95 PageID: 7108
ADR CONFIDENTIAL COMMUNICATION                    OU2 Facility                              FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | Limited information on Discharge COCs and no information on Discharge Flows. |
| | # hours/per day discharged | Based on Otis Elevator assuming 24MGY to PVSC |
| | #days/week discharged | |
| | #weeks/yr discharged | |
| 24,000,000 | calc gal/yr discharge | |
| | | |
| 1942 | Yr Ops started | |
| 1983 | Yr Ops ceased | |
| 41 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 41 | #yrs facility discharged | 1979-1984 Data Cu=.2 mg/l PAP-0456964-101 |
| 0.53 | calc mg/L COC discharged | 1983 sample Cu = .72 and .68 mg/l  PAP-00457009 |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1,986.37 | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 41 | #yrs facility discharged | 1979-1984 Data Pb=.2 mg/l PAP-0456964-101 |
| 0.20 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 744.89 | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 41 | #yrs facility discharged | 1981 Sample Data Hg=.0009mg/l PAP-00457060 |
| 0.0009 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 3.35 | calc kg COC discharged | |
| **HPAHs** | | |
| 41 | #yrs facility discharged | Assuming 10 mg/l O&G |
| 10.00 | calc mg/l O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 1 | calc mg/l HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 2,234.66 | calc kg COC discharged | |
| **LPAHs** | | |
| 41 | #yrs facility discharged | Assuming 10 mg/l O&G |
| 10.00 | calc mg/l O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0 | calc mg/l LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1,489.78 | calc kg COC discharged | |
| **PCBs** | | |
| 36 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 31 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 34 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 41 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 38 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 39 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| 1,986.37 | kg Copper | |
| 744.89 | kg Lead | |
| 3.35 | kg Mercury | |
| 2,234.66 | kg HPAHs | |
| 1,489.78 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2282

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 160 ACRES - TOTAL SITE AREA (acres) | FDR page 1 | |
| | 115.0 ACRES - AFFECTED AREA | In 1951, the main, shared occupancy building is 38 acres, 6 NE-SW orientated buildings cover approximately 7 acres (PAP-00190307). Removing the building coverage from the 160 acres total leaves 115 acres subject to erosion. | |
| | 4,046.86 METERS²/ACRE | | |
| | 465,389 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 47 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED | |
| | 1943 Year site operations began | Curtiss-Wright Corp operated an aircraft engine manufacturing palnt at the site from March 1943 until November 1983. (PAP-00190346). | |
| | 2001 Year site processing and storage operations ceased | Curtiss-Wright Corp owned site through 2001 (FDR page 1) | |
| | 58 NUMBER YEARS DISCHARGE | | |
| | 2,699 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,979 KG/M³ SOIL DENSITY | Unconsolidated surface deposits generally consist of sand, silt, clay, and fine sand (PAP-00393240). Bulk density range 1,602 KG/M³ to 2,355 KG/M³, so use average 1978.5 kg/m3 for Sandy or Silty Clay on (http://structx.com/Soil_Properties_002.html) | |
| | 5,340,477 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | Facility is not located on historic fill (FDR page 4) | |

Copper (Cu)
| | 58 YEARS DISCHARGED | | |
| | 330 MG/KG (MAX CONCENTRATION) | Soil boring sample (PAP-00393057) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 1,762 KILOGRAMS DISCHARGED | | |

Lead (Pb)
| | 58 YEARS DISCHARGED | | |
| | 2400 MG/KG (AVERAGE CONCENTRATION) | Soil boring sample (PAP-00393057) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 12,817 KILOGRAMS DISCHARGED | | |

Mercury (Hg)
| | 58 YEARS DISCHARGED | | |
| | 8.6 MG/KG (MAX CONCENTRATION) | Soil boring sample (PAP-00393057) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 46 KILOGRAMS DISCHARGED | | |

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)
| | 58 YEARS DISCHARGED | Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. | |
| | 13.6 MG/KG (TOTAL PAH MAX CONCENTRATION) | No documentation of PAHs can be located other than the Rotary Power 1987 Post Excavation Soil Sample Results, Table 7.1-1 (PAP-00393180) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 73 KILOGRAMS DISCHARGED | | |

PAHs (others detected)
| | 58 YEARS DISCHARGED | Data below the Benzo(a)pyrene Equivalent Table | |
| | 12 MG/KG (TOTAL PAH MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 66 KILOGRAMS DISCHARGED | | |

PCBs
| | 58 YEARS DISCHARGED | | |
| | 3.5 MG/KG (MAX OF REPORTED CONCENTRATIONS) | Soil sample OF-29.1A from 5.5-6.0 ft below grade (PAP-00393154) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 19 KILOGRAMS DISCHARGED | | |

SUMMARY CMASS ESTIMATES:
1,762.36 kg Copper
12,817.15 kg Lead
45.93 kg Mercury
72.86 kg PAHs (Benzo(a)pyrene Equivalent)
66.01 kg PAHs (Other)
18.69 kg PCBs

**14782.99 MASS (KG) DISCHARGED FROM SURFACE SOIL**

TABLE 7.1-1 Sample SS-C 0.0-0.5 ft bgs (PAP-00393180)

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 9.300 | 1.0 | 9.3000 |
| Benzo(a)anthracene | 8.900 | 0.1 | 0.8900 |
| Benzo(b)fluoranthene | 0.000 | 0.1 | 0.0000 |
| Benzo(k)fluoranthene | 12.400 | 0.01 | 0.1240 |
| Chrysene | 9.300 | 0.001 | 0.0093 |
| Dibenz(a,h)anthracene | 3.000 | 1.0 | 3.0000 |
| Indeno(1,2,3-cd)pyrene | 3.200 | 0.1 | 0.3200 |
| | | **Total Benzo(a)pyrene Equivalents =** | **13.6** |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

| TABLE 7.1-1 Sample SS-C 0.0-0.5 ft bgs (PAP-00393180) | |
|---|---|
| Anthracene | 1.7 |
| Acenaphthene | 0.82 |
| Acenaphthylene | 0 |
| Fluorene | 0.44 |
| Naphthalene | 0.1 |
| Phenanthrene | 9.3 |
| 2-Methylnaphthalene | 0 |
| SUM | 12.36 |

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Curtiss-Wright Corporation**

| 1 Passaic Avenue | Wood-Ridge | NJ | 07075 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.116E-4 | 5.0% | Occasional Noncompliance | A PVSC letter report of pollutions corrected in 1969, dated March 31, 1970, identified intermittent polluting discharges containing oil in 1968 from Curtiss-Wright to Felds Brook, which the report described as a tributary to the Passaic River (PAS-00008279).   A letter reporting the results of an Inspection and Insulating Fluid Evaluation by Burlington Testing Company dated September 7, 1984 stated that 27 of 62 transformers showed evidence of slight leakage at various points, such as gauges, fins, valves, gaskets, tap changer, and bushing throats. Spills at two of the askarel (PCB)-filled transformers were also noted (PAP-00191030). | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 1.172E-4 |

| | AP_ABS | 1.172E-4 |
|---|---|---|

**ARR2284**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Curtiss-Wright Corporation**

| 1 Passaic Avenue | Wood-Ridge | NJ | 07075 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.705E-2 | 5.0% | Occasional Noncompliance | A PVSC letter report of pollutions corrected in 1969, dated March 31, 1970, identified intermittent polluting discharges containing oil in 1968 from Curtiss-Wright to Felds Brook, which the report described as a tributary to the Passaic River (PAS-00008279).   A letter reporting the results of an Inspection and Insulating Fluid Evaluation by Burlington Testing Company dated September 7, 1984 stated that 27 of 62 transformers showed evidence of slight leakage at various points, such as gauges, fins, valves, gaskets, tap changer, and bushing throats. Spills at two of the askarel (PCB)-filled transformers were also noted (PAP-00191030). | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 2.840E-2 |

| | AP_ABS | 2.840E-2 |
|---|---|---|

**ARR2285**

## Allocation Facility Cmass Calculation

| DII Industries, LLC | 401 Worthington Avenue | Harrison | NJ | 07029 |
| --- | --- | --- | --- | --- |

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Copper | 100.00% | 3,023.03 | 100.00% | - | 0.27% | - | 100.00% | - | 3,023.03 | 1.018817E-2 | 30.8 |
| Lead | 100.00% | 391.51 | 100.00% | - | 0.27% | - | 100.00% | - | 391.51 | 1.018817E-2 | 3.99 |
| Mercury | 100.00% | 1.75 | 100.00% | - | 0.27% | 0.41 | 100.00% | - | 1.75 | 1.018817E-2 | 0.02 |
| HPAHs | 100.00% | 9.18 | 100.00% | - | 0.27% | - | 100.00% | - | 9.18 | 1.018817E-2 | 0.09 |
| LPAHs | 100.00% | 1.06 | 100.00% | - | 0.27% | - | 100.00% | - | 1.06 | 1.018817E-2 | 0.01 |
| PCBs | 100.00% | 1.54 | 100.00% | - | 0.27% | - | 100.00% | - | 1.54 | 1.018817E-2 | 0.02 |
| DDx | 100.00% | - | 100.00% | - | 0.27% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.27% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.27% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2286

## Allocation Facility COC Base Scores - Protocol Calculation

| DII Industries, LLC | | 401 Worthington Avenue | Harrison | NJ | 07029 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 30.8 | 1.467E-5 | 1.012E-5 |
| Lead | 0.01 | 3,200,000.00 | 3.99 | 1.246E-6 | 1.246E-8 |
| Mercury | 0.95 | 42,000.00 | 0.02 | 4.248E-7 | 4.035E-7 |
| HPAHs | 0.05 | 240,000.00 | 0.09 | 3.897E-7 | 1.948E-8 |
| LPAHs | 0.01 | 170,000.00 | 0.01 | 6.353E-8 | 6.353E-10 |
| PCBs | 12.87 | 26,000.00 | 0.02 | 6.035E-7 | 7.766E-6 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2287**

# Allocation Facility COC Base Scores - Alternative Caluclation

| DII Industries, LLC | 401 Worthington Avenue | Harrison | NJ | 07029 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.092E-2 | 30.8 | 22,890.77 | 1.092E-2 | 7.531E-3 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 1.357E-3 | 3.99 | 4,337.41 | 1.357E-3 | 1.357E-5 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 4.051E-4 | 0.02 | 17. | 4.051E-4 | 3.849E-4 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 2.112E-6 | 0.09 | 0.41 | 2.112E-6 | 1.056E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 3.518E-7 | 0.01 | 0.05 | 3.518E-7 | 3.518E-9 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 7.674E-5 | 0.02 | 1.98 | 7.674E-5 | 9.877E-4 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2288**

## Facility Bypass Information

| DII Industries, LLC | 401 Worthington Avenue | Harrison | NJ | 07029 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Worthington Ave | CSO | 0.48% | 56.33% | No metering was done at this location for the Killiam report. CSO percentages were calculated by the median of all CSOs in the Harrison municipality |

**ARR2289**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-11   Filed 01/31/24   Page 91 of 95 PageID: 7116
ADR CONFIDENTIAL COMMUNICATION                    OU2 Facility                    FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | No Permitted discharges to Surface Water |
| | # hours/per day discharged | PVSC Permit No. 13402044 (PAS-00023275) |
| | #days/week discharged | Non contact cooling water and floor drains to PVSC w/ sanitary water |
| | #weeks/yr discharged | Did not generate process wastewater |
| 13,500,000 | calc gal/yr discharge | 1989-1990 flows |
| | | 4.3 MGY Cooling Water |
| 1985 | Yrs Ops started | 9.2 MGY Sanitary |
| 1993 | Yr Ops ceased | |
| 8 | calc #yrs facility operated | Water from catch basins were discharged to PVSC |
| | | |
| Copper (Cu) | | |
| 8 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| 8 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Mercury (Hg) | | Only monitoring data from 1986 for Mercury |
| 8 | #yrs facility discharged | |
| 0.0010 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.41 | calc kg COC discharged | |
| HPAHs | | |
| 8 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % COC in O&G considered as PAHs | |
| - | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 8 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % COC in O&G considered as PAHs | |
| - | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| -7 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| -12 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 3 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 8 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 9 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 1 | #yrs facility discharged within 2,4,5-T Timeline | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| -9 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| - | kg Copper | |
| - | kg Lead | |
| 0.41 | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2290

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 4.083 FEET/YEAR AVERAGE PRECIPITATION | | |
| | 23 ACRES - TOTAL SITE AREA (acres) | FDR p 1 | |
| | 5.2 ACRES - AFFECTED AREA | Soil piles and unpaved areas (PAS-00022928 and PAS-0002293) | 5.2 acres is based on the estimated pervious area in the figure on PAS-00022928. |
| | 4,046.86 METERS²/ACRE | | |
| | 21,044 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 2 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | |
| | 1985 Year site operations began | Operated and owned by DII/Dresser from January 1985 to February 1997. (FDR page 1) | |
| | 1997 Year site processing and storage operations ceased | Dresser/DII ceased commercial or manufacturing operations at the plant in October 1993 (FDR page 1; PAS-0063866, PAS-00122467). | Dresser/DII sold site in 1997 (FDR page 1; PAS-0063866, PAS-00122467) |
| | 12 NUMBER YEARS DISCHARGE | | |
| | 25.2524064 METERS3 (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1962.5 KG/M3 SOIL DENSITY | Fill is  red-brown line sands and silts with lesser quantities of medium to coarse-grained sands, gravels, and clays. (PAS-00023130, PDF page 212). Used "silty sand and gravel" soil type from http://structx.com/Soil_Properties_002.html.  Bulk density range 1442 KG/M3 to 2483 KG/M3, so use average.  Average is 1962.5 kg/m3 | |
| | 49,558 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| | | The Allocation Team has determined that the facility site is not located on regional Historic Fill as designated by the NJDEP (FDR page 8) | |
| Copper (Cu) | | | |
| | 12 YEARS DISCHARGED | | |
| | 61000 MG/KG (MAX CONCENTRATION) | Sample 4b-2 at a depth of 0-6 inches bgs (PAS-00023061) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 3.023 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 12 YEARS DISCHARGED | | |
| | 7900 MG/KG (MAX CONCENTRATION) | Sample 4b-2 at a depth of 0-6 inches bgs (PAS-00023061) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 392 KILOGRAMS DISCHARGED | | |
| Mercury | | | |
| | 12 YEARS DISCHARGED | | |
| | 35.4 MG/KG (MAX CONCENTRATION) | Maximum mercury concentration (PAS-00023178). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 2 KILOGRAMS DISCHARGED | | |

DII FT Mass- Final.XLSX

ARR2291

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 148.489 | 1.0 | 148.4890 |
| Benzo(a)anthracene | 104.440 | 0.1 | 10.4440 |
| Benzo(b)fluoranthene | 122.640 | 0.1 | 12.2640 |
| Benzo(k)fluoranthene | 54.352 | 0.01 | 0.5435 |
| Chrysene | 103.142 | 0.001 | 0.1031 |
| Dibenzo(a,h)anthracene | 11.240 | 1.0 | 11.2400 |
| Indeno(1,2,3-cd)pyrene | 21.476 | 0.1 | 2.1476 |

12 YEARS DISCHARGED — The levels of PAHs, copper, lead and mercury detected at the site in soils are presented in the table below (PAS-00023024; PAS-00023178; PAS-00023171). (FDR page 8).

185.231262 MG/KG (TOTAL PAH AVERAGE CONCENTRATION) — Sum of Benzo(a)pyrene Equivalent conversion concentrations

Maximum concentrations from surface sample (EPL-RB-SA (0.5-1.0 ft)) (PAS-00023171).

0.000001 kg per mg (Merck Index)
9 KILOGRAMS DISCHARGED

PAHs (others detected)

Phenanthrene - 14.958 ppm
Acenaphthylene - 0.597 ppm
2-methylnaphthalene - 0.353l ppm
Naphthalene - 0.732 ppm
Fluorene - 0.812 ppm
Acenaphthene - 1.21 ppm
Anthracene - 2.653 ppm

12 YEARS DISCHARGED
21.315 MG/KG (TOTAL PAH MAX CONCENTRATION) — Sample EPL-RB-SA(PAS-0023171, Table 26)
0.000001 kg per mg (Merck Index)
1 KILOGRAMS DISCHARGED

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

Total Benzo(a)pyrene Equivalents = 185.2

PCBs

12 YEARS DISCHARGED

31 MG/KG (MAX OF REPORTED CONCENTRATIONS) — The maximum detected PCB concentration was Aroclor-1254 in soil sample 4c-4 at a depth of 0-6 inches (PAS-00023060)

0.000001 kg per mg (Merck Index)
1.5 KILOGRAMS DISCHARGED

SUMMARY CMASS ESTIMATES:
3023.03 kg Copper
391.51 kg Lead
1.75 kg Mercury
9.18 kg PAHs (Benzo(a)pyrene Equivalent)
1.06 kg PAHs (Other)
1.54 kg PCBs
0.00 kg Dieldrin
0.00 kg Dioxins/Furans
3428.06 MASS (KG) DISCHARGED FROM SURFACE SOIL

ARR2292

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**DII Industries, LLC**

| 401 Worthington Avenue | Harrison | NJ | 07029 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.832E-5 | 0.0% | Historically Compliant or No Evidence | There is one violation citing N.J.A.C. 7:26-9.4 (g) 8 et seq. – failure to conduct semi-annual drills. 9.6(f) 4 – failure to familiarize local hospitals with properties of hazardous waste handled onsite. 9.7(a) – failure to have a written contingency plan (PAS-00122350). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.466E-5 |

| AP_ABS | 1.466E-5 |
|---|---|

**ARR2293**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**DII Industries, LLC**

| 401 Worthington Avenue | Harrison | NJ | 07029 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 8.918E-3 | 0.0% | Historically Compliant or No Evidence | There is one violation citing N.J.A.C. 7:26-9.4 (g) 8 et seq. – failure to conduct semi-annual drills. 9.6(f) 4 – failure to familiarize local hospitals with properties of hazardous waste handled onsite. 9.7(a) – failure to have a written contingency plan (PAS-00122350). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 7.134E-3 |

| AP_ABS | 7.134E-3 |
|---|---|

**ARR2294**