# Exhibit 12 Part 13

## Part 4 of Attachment L to the Allocation Recommendation Report (ARR2295-ARR2391)

United States' Motion to Enter Consent Decree,
*United States v. Alden Leeds, Inc. et al.*, Civil Action No. 22-7326 (D.N.J.)

## Allocation Facility Cmass Calculation

**Drum Service of Newark Inc.** | **120 Lister Avenue** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | 170.10 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | 38.54 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | 0.43 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 0.00% | 136.76 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 0.00% | 91.17 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2295

## Allocation Facility COC Base Scores - Protocol Calculation

**Drum Service of Newark Inc.**                                    **120 Lister Avenue**        **Newark**   **NJ**   **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2296**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Drum Service of Newark Inc.**            **120 Lister Avenue**      **Newark**    **NJ**    **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2297**

## Facility Bypass Information

| Drum Service of Newark Inc. | 120 Lister Avenue | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2298**

ADR CONFIDENTIAL COMMUNICATION                                      OU2 Facility                                              FINAL 12/28/2020

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day/week/month | PVSC Permit |
| | | # hours/per day discharged | No COC or Discharge Information |
| | | #days/week discharged | Drum Refurbishing, so consider similar to Truck Washwater |
| | | #weeks/yr discharged | |
| | 3,225,100 | calc gal/yr discharge | |
| | | | |
| | 1997 | Yr Ops started | |
| | 2004 | Yr Ops ceased | |
| | 7 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 7 | #yrs facility discharged | Estimate based on Quality Carriers |
| | 1.99 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 170.10 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 7 | #yrs facility discharged | Estimate based on Quality Carriers |
| | 0.45 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 38.54 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 7 | #yrs facility discharged | Estimate based on Quality Carriers |
| | 0.0050 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 0.43 | calc kg COC discharged | |
| HPAHs | | | |
| | 7 | #yrs facility discharged | |
| | 1,067.00 | calc mg/L O&G | Estimate based on Quality Carriers |
| | 2.5% | % TOC that is considered O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 1.60 | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 136.76 | calc kg COC discharged | |
| LPAHs | | | |
| | 7 | #yrs facility discharged | |
| | 1,067.00 | calc mg/L O&G | Estimate based on Quality Carriers |
| | 2.5% | % TOC that is considered O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs considered as LPAHs | |
| | 1 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 91.17 | calc kg COC discharged | |
| PCBs | | | |
| | -19 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | -24 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | -9 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 7 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 8 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | -11 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | -21 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| | 170.10 | kg Copper | |
| | 38.54 | kg Lead | |
| | 0.43 | kg Mercury | |
| | 136.76 | kg HPAHs | |
| | 91.17 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |

Drum Services of Newark DMass formatted for report                            1                                                                    POTW_PVSC

**ARR2299**

| | kg Dieldrin | |
|---|---|---|
| - | kg Dioxins/Furans | |

**ARR2300**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Drum Service of Newark Inc.**

| 120 Lister Avenue | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 0 | 5.0% | Occasional Noncompliance | Drum Services is listed as a company that was issued fines from PVSC during the August 1, 1997 to July 31, 1998; August 1, 1998 to July 31, 1999 and the August 1, 2000 to July 31, 2001 time periods (PAS-00017752; PAS-00021364).  No additional information was provided in the files reviewed. | 20.0% | 20%  Failed to participate in conduct of allocation as offered by EPA | 0 |

| AP_ABS | 0 |
|---|---|

**ARR2301**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Drum Service of Newark Inc.**

| 120 Lister Avenue | | Newark | NJ | 07105 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 0 | 5.0% | Occasional Noncompliance | Drum Services is listed as a company that was issued fines from PVSC during the August 1, 1997 to July 31, 1998; August 1, 1998 to July 31, 1999 and the August 1, 2000 to July 31, 2001 time periods (PAS-00017752; PAS-00021364). No additional information was provided in the files reviewed. | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 0 |

| AP_ABS | 0 |
|---|---|

**ARR2302**

# Allocation Facility Cmass Calculation

| Elan Chemical Co., Inc. | | 268 Doremus Avenue | | Newark | NJ | 07105 |
|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | 2,284.50 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | 340.83 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 6.59 | 100.00% | - | 0.00% | 736.93 | 100.00% | - | 6.59 | 1.018817E-2 | 0.07 |
| LPAHs | 100.00% | 1.39 | 100.00% | - | 0.00% | 491.29 | 100.00% | - | 1.39 | 1.018817E-2 | 0.01 |
| PCBs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2303

## Allocation Facility COC Base Scores - Protocol Calculation

| Elan Chemical Co., Inc. | | 268 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0.07 | 2.798E-7 | 1.399E-8 |
| LPAHs | 0.01 | 170,000.00 | 0.01 | 8.330E-8 | 8.330E-10 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2304**

## Allocation Facility COC Base Scores - Alternative Caluclation

**Elan Chemical Co., Inc.** | **268 Doremus Avenue** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.516E-6 | 0.07 | 0.3 | 1.516E-6 | 7.581E-8 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 4.614E-7 | 0.01 | 0.06 | 4.614E-7 | 4.614E-9 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2305**

## Facility Bypass Information

| Elan Chemical Co., Inc. | 268 Doremus Avenue | Newark | NJ | 07105 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2306**

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| 72,562 | gal discharged per day PAS00014428, PAS00014536, PAS00061069, PAS00059971 | | 1975 sampling for PVSC Sewer App Permit, 1979 PVSC Sewer App Permit, Phase I Environmental Assessment, 1995 Permit |
| 24 | # hours/per day discharged | | |
| 5 | #days/week discharged | | Runoff from facility is treated in onsite effluent sump, which is part of onsite wastewater system. |
| 52 | #weeks/yr discharged | | NJPDES permit is for operation of onsite treatment system. |
| 18,866,156 | calc gal/yr discharge | | All drains and outside storm water connect to effluent sump pit to PVSC. |
| | | | |
| 1977 | Yr Ops started | | |
| 2020 | Yr Ops ceased | | |
| 43 | calc #yrs facility operated | | |
| | | | |
| Copper (Cu) | | | |
| 43 | #yrs facility discharged | | |
| 0.744 | calc mg/L COC discharged PAS00014428, PAS00014536 | | 1975 sampling for PVSC Sewer App Permit - - permit discharge limits not used |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| 2,284.50 | calc kg COC discharged | | |
| Lead (Pb) | | | |
| 43.000 | #yrs facility discharged | | |
| 0.111 | calc mg/L COC discharged PAS00014428, PAS00014536 | | 1975 sampling for PVSC Sewer App Permit - - permit discharge limits not used |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| 341 | calc kg COC discharged | | |
| Mercury (Hg) | | | |
| 43 | #yrs facility discharged | | |
| - | calc mg/L COC discharged PAS00014428 | | 1975 sampling for PVSC Sewer App Permit - - permit discharge limits not used |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| HPAHs | | | |
| 43 | #yrs facility discharged | | |
| 4.00 | calc mg/L COC discharged PAS00014428 | | calcs used to convert mg/kg O&G to HPAHs; remove if not needed |
| 10% | % O&G that is considered PAHs | | 1975 sampling for PVSC Sewer App Permit - - permit discharge limits not used |
| 60% | % PAHs considered as HPAHs | | |
| 0.24 | calc mg/L HPAHs | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| 736.93 | calc kg COC discharged | | |
| LPAHs | | | |
| 43 | #yrs facility discharged | | |
| 4.00 | calc mg/L COC discharged PAS00014428 | | calcs used to convert mg/kg O&G to LPAHs; remove if not needed |
| 10% | % O&G that is considered PAHs | | 1975 sampling for PVSC Sewer App Permit - - permit discharge limits not used |
| 40% | % PAHs considered as LPAHs | | |
| 0.16 | calc mg/L LPAHs | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| 491.29 | calc kg COC discharged | | |
| PCBs | | | |
| 1 | #yrs facility discharged within PCBs Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| DDx | | | |
| -4 | #yrs facility discharged within DDx Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| Dieldrin | | | |
| 11 | #yrs facility discharged within Dieldrin Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| Dioxins/Furans | | | |
| 43 | #yrs facility discharged | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| 44 | #yrs facility discharged within 2,4-D Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| 9 | #yrs facility discharged within 2,4,5-T Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| -1 | #yrs facility discharged within 2,4,6-TCP Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| 2,284.50 | kg Copper | | |
| 340.83 | kg Lead | | |
| - | kg Mercury | | |
| 736.93 | kg HPAHs | | |
| 491.29 | kg LPAHs | | |
| - | kg PCBs | | |
| - | kg DDx | | |
| - | kg Dieldrin | | |

**ARR2307**

| | | |
|---|---|---|
| - | kg Dioxins/Furans | |

**ARR2308**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 4 ACRES - TOTAL SITE AREA (acres) | FDR p 1 | |
| | 1 ACRES - AFFECTED AREA | Approximately 25% buildings in 1977 aerial photo here https://njdep.maps.arcgis.com/apps/webappviewer/index.html | |
| | 4,046.86 METERS²/ACRE | | |
| | 4,047 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 0 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO DITCHES | |
| | 1977 Year site operations began | Elan-Conn acquired the site in 1968 but current Elan Chemical Co acquired it in 1977 (FDR p 1) | |
| | 2020 Site operations continue to the present (FDR p 1) but no soil data for other soil areas | | |
| | 43 NUMBER YEARS DISCHARGE | | |
| | 17 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,915 KG/M³ SOIL DENSITY | Fill reported as fine to medium and fine to coarse sands with gravel and residue consisting of crushed brick and cinders (PAS-00060192). Bulk density range 1346 KG/M³ to 2483 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 33,315 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| Copper (Cu) | | Site is  located on regional historic fill (FDR p 6) Copper chromite and copper powder inventoried on site since 1977 (FDR p 5; PAS-00059885 p 89 AKA PAS-00059973). Copper shot and copper chromite was used from approx 2002 to 2006 (FDR p 5) | |
| | 0 MG/KG (MAX CONCENTRATION) | Sample S4-B (1.5-2.0 ft bgs) 2,040 mg/kg (PAP-00115569). **Set to 0 since less than HF.** | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | 43 YEARS DISCHARGED | No info on lead use (FDR p 6) | |
| | 0 MG/KG (MAX CONCENTRATION) | Sample S4-A (0-0.5 ft bgs) 1,940 mg/kg(PAP-00115569). **Set to 0 since less than HF.** | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | 43 YEARS DISCHARGED | No info on mercury use (FDR p 6) | |
| | 0 MG/KG (MAX CONCENTRATION) | 3.5 mg/kg 1.1 mg/kg Sample A-1 (1.5-2.0 ft bgs) (PAP-00115568). **Set to 0 since less than HF.** | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| PAHs (listed in Benzo(a)pyrene Equivalent conversion table) | 43 YEARS DISCHARGED | | |

| | Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|---|
| Sample S4-A (0-0.5 ft bgs). S4-A is from outside the drum storage area and therefore represents background contamination level (PAS-00060200) | Benzo(a)pyrene | 21.600 | 1.0 | 21.6000 |
| | Benzo(a)anthracene | 17.100 | 0.1 | 1.7100 |
| | Benzo(b)fluoranthene | 21.900 | 0.1 | 2.1900 |
| | Benzo(k)fluoranthene | 17.800 | 0.01 | 0.1780 |
| | Chrysene | 16.400 | 0.001 | 0.0164 |
| | Dibenz(a,h)anthracene | 0.000 | 1.0 | 0.0000 |
| | Indeno(1,2,3-cd)pyrene | 0.000 | 0.1 | 0.0000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

Total Benzo(a)pyrene Equivalents =   **25.7**

| | | |
|---|---|---|
| 25.7 MG/KG (TOTAL PAH AVERAGE CONCENTRATION) | | |
| 0.000001 kg per mg (Merck Index) | | |
| 1 KILOGRAMS DISCHARGED | | |
| PAHs (others detected) | Data below the Benzo(a)pyrene Equivalent Table | |
| 43 YEARS DISCHARGED | | |
| 38 MG/KG (TOTAL PAH MAX CONCENTRATION) | | |
| 0.000001 kg per mg (Merck Index) | | |
| 1 KILOGRAMS DISCHARGED | | |

PCBs

43 YEARS DISCHARGED

MG/KG AVG OF REPORTED CONCENTRATIONS)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

DDx

43 YEARS DISCHARGED within DDx Timeline
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

Dieldrin

43 YEARS DISCHARGED within Dieldrin Timeline
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

Dioxins/Furans          NONE FOUND IN AVAILABLE DOCUMENTATION
43 YEARS DISCHARGED
MG/KG (MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0 calc kg COC discharged

| Sample S4-A (0-0.5 ft bgs) (PAS-00060200) | |
|---|---|
| Anthracene | 7.09 |
| Acenathene | 2.56 |
| Acenaphthylene | 0 |
| Fluorene | 0 |
| Naphthalene | 0 |
| Phenanthrene | 28.4 |
| 2-Methylnaphthalene | 0 |
| SUM | 38.05 |

SUMMARY CMASS ESTIMATES:
0.00 kg Copper
0.00 kg Lead
0.00 kg Mercury
0.86 kg PAHs (Benzo(a)pyrene Equivalent)
1.27 kg PAHs (Other)
0.00 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans

2.12 MASS (KG) DISCHARGED FROM SURFACE SOIL

Elan FT Mass- Final.xlsx

ARR2310

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 4 ACRES - TOTAL SITE AREA (acres) | FDR p 1 | |
| | 0.367 ACRES - AFFECTED AREA | Unpaved, gravel drum storage area is approx 100' x 160' (Fig 3, PAP-00115573). 16000 sf = 0.36730946 acre | |
| | 4,046.86 METERS²/ACRE | | |
| | 1,486 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 0 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO DITCHES | |
| | 1977 Year site operations began | Elan-Conn acquired the site in 1968 but the current Elan Chemical Co acquired it in 1977 (FDR p 1) | |
| | 1992 Year drum storage area was capped (FDR p 12; PAP-00115565) | | |
| | 15 NUMBER YEARS DISCHARGE | | |
| | 2 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,915 KG/M³ SOIL DENSITY | Fill reported as fine to medium and fine to coarse samds with gravel and residue consisting of crushed brick and cinders (PAS-00060192). Bulk density range 1346 KG/M³ to 2483 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 4,269 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | Site is located on regional historic fill (FDR p 6) | |
| Copper (Cu) | | Copper chromite and copper powder inventoried on site since 1977 (FDR p 5; PAS-00059885 p 89 AKA PAS-00059973). Copper shot and copper chromite was used from approx 2002 to 2006 (FDR p 5) | |
| | 15 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | Sample S3-A (0-0.5 ft bgs) 1,120 mg/kg collected in 1991 prior to capping (PAP-00115569). **Set to 0 since less than HF.** | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | No info on lead use (FDR p 6) | |
| | 15 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | Sample S3-A (0-0.5 ft bgs) 1,370 mg/kg collected in 1991 prior to capping (PAP-00115569). **Set to 0 since less than HF.** | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | No info on mercury use (FDR p 6) | |
| | 15 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | Sample E-1 (1.5-2.0 ft bgs) collected in 1992 prior to capping (PAP-00060199).**Set to 0 since less than HF.** | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

Elan FT Mass- Final.xlsx

PAHs (listed in Benzo(a)pyrene
Equivalent conversion table)

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 4.100 | 1.0 | 4.1000 |
| Benzo(a)anthracene | 5.150 | 0.1 | 0.5150 |
| Benzo(b)fluoranthene | 8.650 | 0.1 | 0.8650 |
| Benzo(k)fluoranthene | 0.000 | 0.01 | 0.0000 |
| Chrysene | 4.480 | 0.001 | 0.0045 |
| Dibenz(a,h)anthracene | 0.000 | 1.0 | 0.0000 |
| Indeno(1,2,3-cd)pyrene | 2.460 | 0.1 | 0.2460 |

15 YEARS DISCHARGED

Sample A-1 (1.5-2.0 ft bgs) collected in 1992 prior to capping (PAP-00060200). Highest concentrations within drum storage area

**5.7** MG/KG (TOTAL PAH AVERAGE CONCENTRATION)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg
Total Benzo(a)pyrene Equivalents =        **5.7**

PAHs (others detected)                    Data below the Benzo(a)pyrene Equivalent Table

15 YEARS DISCHARGED
28 MG/KG (TOTAL PAH MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

Sample A-1 (1.5-2.0 ft bgs) collected in 1992 prior to capping (PAP-00060200). Highest concentrations within drum storage area

PCBs
15 YEARS DISCHARGED

Anthracene    0.28
Fluoranthene  18.2
Phenanthrene  10
SUM           28.48

MG/KG AVG OF REPORTED CONCENTRATIONS)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

DDx
15 YEARS DISCHARGED within DDx Timeline
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

Dieldrin
15 YEARS DISCHARGED within Dieldrin Timeline
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

Dioxins/Furans        NONE FOUND IN AVAILABLE DOCUMENTATION
15 YEARS DISCHARGED
0 MG/KG (MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0 calc kg COC discharged

SUMMARY CMASS ESTIMATES:
0.00 kg Copper
0.00 kg Lead
0.00 kg Mercury
5.73 kg PAHs (Benzo(a)pyrene Equivalent)
0.12 kg PAHs (Other)
0.00 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans

**5.85 MASS (KG) DISCHARGED FROM SURFACE SOIL**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Elan Chemical Co., Inc.**

| 268 Doremus Avenue | | Newark | NJ | 07105 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.112E-8 | 5.0% | Occasional Noncompliance | PVSC filed suit against Elan alleging that Elan discharged pollutants in excess of the discharge limitations of its PVSC Permit No. 20403242 (PAS-00059893, PAS-00060847 et seq.).  No OU2 COCs were alleged to be associated with these discharges (PAS-00060849-50).  An inspection of Elan by the NJDEP in December 1988 noted a drum storage area was sloped down into drainage depressions, which flowed to the Passaic River. Oil was observed to be leaking from the drums and evidence was found of past spills of other materials in the area. (PAS-00061334-37). | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 1.167E-8 |

| | AP_ABS | 1.167E-8 |
|---|---|---|

**ARR2313**

Case 2:22-cv-07326-MCA-LDW   Document 289-12   Filed 01/31/24   Page 21 of 98 PageID: 7141

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Elan Chemical Co., Inc.**

| 268 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 6.032E-8 | 5.0% | Occasional Noncompliance | PVSC filed suit against Elan alleging that Elan discharged pollutants in excess of the discharge limitations of its PVSC Permit No. 20403242 (PAS-00059893, PAS-00060847 et seq.).  No OU2 COCs were alleged to be associated with these discharges (PAS-00060849-50).  An inspection of Elan by the NJDEP in December 1988 noted a drum storage area was sloped down into drainage depressions, which flowed to the Passaic River. Oil was observed to be leaking from the drums and evidence was found of past spills of other materials in the area. (PAS-00061334-37). | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 6.333E-8 |

| | AP_ABS | 6.333E-8 |
|---|---|---|

**ARR2314**

## Allocation Facility Cmass Calculation

| EnPro Holdings, Inc. | | 900-1000 South 4th Street | Harrison | NJ | 07029 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | 1,458.70 | 0.00% | 1,397.92 | 100.00% | 50,705.1 | 52,163.83 | 1.018817E-2 | 531.45 |
| Lead | 100.00% | - | 100.00% | 1,222.69 | 0.00% | 1,171.75 | 100.00% | 42,501.3 | 43,724.02 | 1.018817E-2 | 445.47 |
| Mercury | 100.00% | 9.87 | 100.00% | - | 0.00% | - | 100.00% | - | 9.87 | 1.018817E-2 | 0.1 |
| HPAHs | 100.00% | 5.52 | 100.00% | 55,138.10 | 0.00% | 52,840.68 | 100.00% | 1,916,623.3 | 1,971,766.87 | 1.018817E-2 | 20,088.7 |
| LPAHs | 100.00% | 9.47 | 100.00% | 36,772.05 | 0.00% | 35,239.88 | 100.00% | 1,278,211.6 | 1,314,993.14 | 1.018817E-2 | 13,397.38 |
| PCBs | 100.00% | 4.11 | 100.00% | - | 0.00% | - | 100.00% | - | 4.11 | 1.018817E-2 | 0.04 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2315**

## Allocation Facility COC Base Scores - Protocol Calculation

| EnPro Holdings, Inc. | | 900-1000 South 4th Street | Harrison | NJ | 07029 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 531.45 | 2.531E-4 | 1.746E-4 |
| Lead | 0.01 | 3,200,000.00 | 445.47 | 1.392E-4 | 1.392E-6 |
| Mercury | 0.95 | 42,000.00 | 0.1 | 2.394E-6 | 2.275E-6 |
| HPAHs | 0.05 | 240,000.00 | 20,088.7 | 8.370E-2 | 4.185E-3 |
| LPAHs | 0.01 | 170,000.00 | 13,397.38 | 7.881E-2 | 7.881E-4 |
| PCBs | 12.87 | 26,000.00 | 0.04 | 1.611E-6 | 2.073E-5 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2316**

## Allocation Facility COC Base Scores - Alternative Calulcation

| EnPro Holdings, Inc. | | | | | | 900-1000 South 4th Street | | Harrison | NJ | 07029 |
|---|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.883E-1 | 531.45 | 394,991.18 | 1.883E-1 | 1.300E-1 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 1.515E-1 | 445.47 | 484,404.44 | 1.515E-1 | 1.515E-3 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 2.283E-3 | 0.1 | 95.8 | 2.283E-3 | 2.169E-3 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 4.537E-1 | 20,088.7 | 88,788.83 | 4.537E-1 | 2.268E-2 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 4.365E-1 | 13,397.38 | 60,801.45 | 4.365E-1 | 4.365E-3 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 2.048E-4 | 0.04 | 5.28 | 2.048E-4 | 2.636E-3 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2317**

## Facility Bypass Information

| EnPro Holdings, Inc. | 900-1000 South 4th Street | Harrison | NJ | 07029 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2318**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Case 2:22-cv-07326-MCA-LDW   Document 289-12   Filed 01/31/24   Page 26 of 98 PageID: 7146
ADR CONFIDENTIAL COMMUNICATION                                       OU2 Facility                                       FINAL 12/28/2020

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day/week/month | Steel Mill/Arms Production |
| | | # hours/per day discharged | No available data on any discharge volumes or COCs. |
| | | #days/week discharged | Prior to 1971 directly discharged to Passaic River |
| | | #weeks/yr discharged | From 1971-1974 discharged to POTW |
| | 951,012,000 | calc gal/yr discharge | All information based on Research from various sources: |
| | | | - EPA Sector Notebook |
| | 1971 | Yr Ops started | - Studies of Environmental Science, Volume 5, 1979 pages 217-227 |
| | 1974 | Yr Ops ceased | 10m^3 of wastewater per ton of steel produced |
| | 4 | #yrs facility operated | assume 360,000 tons/per year steel |
| | | | |
| Copper (Cu) | | | |
| | 4 | #yrs discharged | 1574.10 #/year based on EPA Sector Notebook, Exhibit 8 |
| | 0.1984 | calc mg/L COC discharged | converted to 0.198 mg/l based on volume |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 2,856.63 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 4 | #yrs discharged | 1319.83 #/year based on EPA Sector Notebook, Exhibit 8 |
| | 0.1663 | calc mg/L COC discharged | converted to 0.1663 mg/l based on volume |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 2,394.44 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 4 | #yrs facility discharged | No Mercury |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 4 | #yrs facility discharged | 5% Oil and Grease in Wastewater per Studies of Env Science Reference |
| | 124.99 | calc mg/L O&G | assume .25% of the 5% is discharged = 124.99 mg/l oil and grease |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 7.4994 | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 107,978.77 | calc kg COC discharged | |
| LPAHs | | | |
| | 4 | #yrs facility discharged | |
| | 124.99 | calc mg/L O&G | 5% Oil and Grease in Wastewater per Studies of Env Science Reference |
| | 10% | % O&G that is considered PAHs | assume .25% of the 5% is discharged = 124.99 mg/l oil and grease |
| | 40% | % PAHs considered as LPAHs | plus |
| | 5.0014 | calc mg/L LPAHs | Naphthalene = .0015mg/l |
| | 3.785 | L per gallon (Merck Index) | Anthracene = .000311 mg/l |
| | 0.000001 | kg per mg (Merck Index) | |
| | 72,011.92 | calc kg COC discharged | |
| PCBs | | | |
| | 4 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 2 | #yrs facility discharged within DDx Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 4 | #yrs facility discharged within Dieldrin Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 4 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 4 | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 4 | #yrs facility discharged within 2,4,5-T Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 4 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| | 2,856.63 | kg Copper | |
| | 2,394.44 | kg Lead | |
| | | kg Mercury | |
| | 107,978.77 | kg HPAHs | |
| | 72,011.92 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2319**

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | |
| | # days/week discharged | |
| | # weeks/yr discharged | |
| 951,012,000 | # gals/yr directly discharged | COC concentrations same as for PVSC |
| | | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | acres | |
| 43,560 | ft2 per acre | |
| | | |
| 1900 | Yr Ops started | |
| 1971 | Yr Ops ceased | |
| 71 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 71 | #yrs facility discharged | |
| 0.1984 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 50,705.13 | calc kg COC discharged | |
| Lead (Pb) | | |
| 71 | #yrs facility discharged | |
| 0.1663 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 42,501.33 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 71 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 71 | #yrs facility discharged | |
| 7.4994 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1,916,623.23 | calc kg COC discharged | |
| LPAHs | | |
| 71 | #yrs facility discharged | |
| 5.0014 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1,278,211.66 | calc kg COC discharged | |
| PCBs | | |
| 43 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 32 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 22 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 71 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 26 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 27 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 22 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| 50,705.13 | kg Copper | |
| 42,501.33 | kg Lead | |
| - | kg Mercury | |
| 1,916,623.23 | kg HPAHs | |
| 1,278,211.66 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2320

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 48 ACRES - TOTAL SITE AREA (acres) | FDR, Page 1 | |
| | 24 ACRES - AFFECTED AREA | Approximately half of site was covered by buildings (Sanborn). | |
| | 4,046.86 METERS²/ACRE | | |
| | 97,125 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 10 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | |
| | 1900 Year site operations began | FDR, Page 1. | |
| | 1947 Year site processing and storage operations ceased | FDR, Page 1. | |
| | 48 NUMBER YEARS DISCHARGE | | |
| | 466 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M³ SOIL DENSITY | Site soil to depths of 15 feet bgs consists of fill (black cinders, gravel, sand, and silt with varying degrees of refuse (paper, plastic, concrete, brick, etc.) and slag (PAP-00031288). Bulk density range for silty sand and gravel 1442 KG/M³ to 2483 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 915,147 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |

**Copper (Cu)**

| | 48 YEARS DISCHARGED | | |
|---|---|---|---|
| | 0 MG/KG (MAX CONCENTRATION) | Copper concentration in post-excavation soil sample S-202 (PAP-00083223). Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |

**Lead (Pb)**

| | 48 YEARS DISCHARGED | | |
|---|---|---|---|
| | 0 MG/KG (MAX CONCENTRATION) | Lead concentration in post-excavation soil sample S-202 (PAP-00083223). Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |

**Mercury (Hg)**

| | 48 YEARS DISCHARGED | | |
|---|---|---|---|
| | 10.20 MG/KG (MAX CONCENTRATION) | Mercury concentration in post-excavation soil sample S-203 (PAP-00083223). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 9.33 KILOGRAMS DISCHARGED | | |

**PAHs (listed in Benzo(a)pyrene Equivalent conversion table)**

| | 48 YEARS DISCHARGED | Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. | |
|---|---|---|---|
| | 5.4 MG/KG (TOTAL PAH MAC CONCENTRATION) | Sum of Benzo(a)pyrene Equivalent conversion concentrations using maximum concentrations. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 4.90 KILOGRAMS DISCHARGED | | |

**PAHs (others detected)**

| | 48 YEARS DISCHARGED | Data below the Benzo(a)pyrene Equivalent Table | |
|---|---|---|---|
| | 10 MG/KG (TOTAL PAH MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 9.04 KILOGRAMS DISCHARGED | | |

**PCBs**

| | 17 YEARS DISCHARGED | Number of years reflect a 1930 start date for PCBs. | |
|---|---|---|---|
| | 3.8 MG/KG (MAX CONCENTRATION) | Maximum total PCB soil concentration in sample RR Tracks (PAP-00083250) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 3.48 KILOGRAMS DISCHARGED | | |

**DDx**

| | 0 YEARS DISCHARGED within DDx Timeline | NONE FOUND IN AVAILABLE DOCUMENTATION | |
|---|---|---|---|
| | 0 MG/KG (MAX CONCENTRATION) | | |
| | 3.785 L per gallon (Merck Index) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |

Surface soil sample B-7 (PAP-00030278)

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 3.900 | 1.0 | 3.9000 |
| Benzo(a)anthracene | 4.000 | 0.1 | 0.4000 |
| Benzo(b)fluoranthene | 6.100 | 0.1 | 0.6100 |
| Benzo(k)fluoranthene | 0.000 | 0.01 | 0.0000 |
| Chrysene | 4.600 | 0.001 | 0.0046 |
| Dibenz(a,h)anthracene | 0.340 | 1.0 | 0.3400 |
| Indeno(1,2,3-cd)pyrene | 0.990 | 0.1 | 0.0990 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg
**Total Benzo(a)pyrene Equivalents = 5.4**

Sample B-6 (0-0.5 ft bgs) (PAP-00030278-9)

| | |
|---|---|
| Anthracene | 1.6 |
| Acenaphthene | 0.89 |
| Acenaphthylene | 0.17 |
| Fluorene | 0.54 |
| Naphthalene | 0.48 |
| Phenanthrene | 6.2 |
| 2-Methylnaphthalene | 0 |
| SUM | 9.88 |

ARR2321

Dieldrin

NONE FOUND IN AVAILABLE DOCUMENTATION

| | |
|---|---|
| 0 | YEARS DISCHARGED within Dieldrin Timeline |
| 0 | MG/KG (MAX CONCENTRATION) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 0.00 | KILOGRAMS DISCHARGED |

Dioxins/Furans

NONE FOUND IN AVAILABLE DOCUMENTATION

| | |
|---|---|
| 0 | YEARS DISCHARGED |
| 0 | MG/KG (MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | calc kg COC discharged |

SUMMARY CMASS ESTIMATES:

| | |
|---|---|
| 0.00 | kg Copper |
| 0.00 | kg Lead |
| 9.33 | kg Mercury |
| 4.90 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 9.04 | kg PAHs (Other) |
| 3.48 | kg PCBs |
| 0.00 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.00 | kg Dioxins/Furans |

| |
|---|
| 26.75 MASS (KG) DISCHARGED FROM SURFACE SOIL |

EnPro FT Mass- Final.xlsx

ARR2322

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 14.85 ACRES - TOTAL SITE AREA (acres) | (FDR, Page 1) | |
| | 4 ACRES - AFFECTED AREA | Estimated 75 percent of site was covered by buildings as early as 1942 (PAP-00027959). | |
| | 4,046.86 METERS²/ACRE | | |
| | 14,973 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 1 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | |
| | 1938 Year site operations began | FDR, Page 1. | |
| | 1974 Year site processing and storage operations ceased | FDR, Page 1. | |
| | 36 NUMBER YEARS DISCHARGE | | |
| | 54 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M³ SOIL DENSITY | Site reported as located on Historic Fill (PAP, Page 7). Historic Fill reported as sand with silt and fine gravel. Bulk density range for silty sand and gravel 1442 KG/M³ to 2483 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 105,814 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |

**Copper (Cu)**

| | | | |
|---|---|---|---|
| | 36 YEARS DISCHARGED | Copper concentration in on-site surface soil sample AOC1e-2 (PAP-00028401). **Set to 0 since less than HF.** | |
| | 0 MG/KG (MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |

**Lead (Pb)**

| | | | |
|---|---|---|---|
| | 36 YEARS DISCHARGED | Lead concentration in on-site soil sample AOC4-9 (PAP-00028404). **Set to 0 since less than HF.** | |
| | 0 MG/KG (MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |

**Mercury (Hg)**

| | | | |
|---|---|---|---|
| | 36 YEARS DISCHARGED | Mercury concentration in on-site soil sample SSS-5 (PAP-00028412). | |
| | 5.10 MG/KG (MAX CONCENTRATION) | | |
| | 0.54 KILOGRAMS DISCHARGED | | |

**PAHs (listed in Benzo(a)pyrene Equivalent conversion table)**

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

| | |
|---|---|
| 36 YEARS DISCHARGED | |
| 5.9 MG/KG (TOTAL PAH MAX CONCENTRATION) | Sum of Benzo(a)pyrene Equivalent conversion concentrations using maximum concentrations. |
| 0.000001 kg per mg (Merck Index) | |
| 0.62 KILOGRAMS DISCHARGED | |

Surface soil sample AOC1e-2 (PAP-00028401)

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 3.740 | 1.0 | 3.7400 |
| Benzo(a)anthracene | 4.770 | 0.1 | 0.4770 |
| Benzo(b)fluoranthene | 5.820 | 0.1 | 0.5820 |
| Benzo(k)fluoranthene | 2.550 | 0.01 | 0.0255 |
| Chrysene | 4.980 | 0.001 | 0.0050 |
| Dibenz(a,h)anthracene | 0.784 | 1.0 | 0.7840 |
| Indeno(1,2,3-cd)pyrene | 2.640 | 0.1 | 0.2640 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 5.9

**PAHs (others detected)**

| | |
|---|---|
| 36 YEARS DISCHARGED | Data below the Benzo(a)pyrene Equivalent Table |
| 4.1 MG/KG (TOTAL PAH MAX CONCENTRATION) | |
| 0.000001 kg per mg (Merck Index) | |
| 0.43 KILOGRAMS DISCHARGED | |

| Sample AOC1e-2 (PAP-00028401) | |
|---|---|
| Anthracene | 0.61 |
| Acenaphthene | 0.07 |
| Acenaphthylene | 0.43 |
| Fluorene | 0.06 |
| Naphthalene | |
| | 0.31 |
| Phenanthrene | 2.62 |
| 2-Methylnaphthalene | 0 |
| SUM | 4.1 |

**PCBs**

| | |
|---|---|
| 36 YEARS DISCHARGED | PCBs concentration in on-site post-excavation soil sample AOE8/C-S1(PW) (PAP-00028874). Sample collected between 6-6.5 feet bgs. |
| 5.97 MG/KG (MAX CONCENTRATION) | |
| 0.000001 kg per mg (Merck Index) | |
| 0.63 KILOGRAMS DISCHARGED | |

**DDx**

| | |
|---|---|
| NONE FOUND IN AVAILABLE DOCUMENTATION | |
| 0 YEARS DISCHARGED within DDx Timeline | 4,4-DDE concentration in on-site soil sample GREEN-S1 (PAP-00028849). Sample collected between 3-3.5 feet bgs. |
| 0.0061 MG/KG (MAX CONCENTRATION) | |
| 3.785 L per gallon (Merck Index) | |
| 0.000001 kg per mg (Merck Index) | |
| 0.00 KILOGRAMS DISCHARGED | |

ARR2323

Dieldrin

| | | |
|---|---|---|
| 0 | YEARS DISCHARGED within Dieldrin Timeline | |
| 0.0133 | MG/KG (MAX CONCENTRATION) | Dieldrin concentration in on-site soil sample AOED-4S (PAP-00028885). Sample collected between 6-6.5 feet bgs. |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.00 | KILOGRAMS DISCHARGED | |

Dioxins/Furans                    NONE FOUND IN AVAILABLE DOCUMENTATION

| | | |
|---|---|---|
| 0 | YEARS DISCHARGED | |
| 0 | MG/KG (MAX CONCENTRATION) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0 | calc kg COC discharged | |

SUMMARY CMASS ESTIMATES:

| | |
|---|---|
| 0.00 | kg Copper |
| 0.00 | kg Lead |
| 0.54 | kg Mercury |
| 0.62 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 0.43 | kg PAHs (Other) |
| 0.63 | kg PCBs |
| 0.00 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.00 | kg Dioxins/Furans |

| | |
|---|---|
| 2.23 | MASS (KG) DISCHARGED FROM SURFACE SOIL |

ARR2324

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**EnPro Holdings, Inc.**

| 900-1000 South 4th Street | Harrison | NJ | 07029 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 5.172E-3 | 0.0% | Historically Compliant or No Evidence | "Small amounts" of oily waste were released to soil at the Spiegel property during the late 1960s (Questionnaire, p. 5). Specific information regarding volumes, locations, or waste types released could not be located in the file material. No information on NOVs was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 4.138E-3 |

| AP_ABS | 4.138E-3 |
|---|---|

**ARR2325**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**EnPro Holdings, Inc.**

| 900-1000 South 4th Street | Harrison | NJ | 07029 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.633E-1 | 0.0% | Historically Compliant or No Evidence | "Small amounts" of oily waste were released to soil at the Spiegel property during the late 1960s (Questionnaire, p. 5).  Specific information regarding volumes, locations, or waste types released could not be located in the file material.  No information on NOVs was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.307E-1 |

| AP_ABS | 1.307E-1 |
|---|---|

**ARR2326**

## Allocator's Determinations Regarding
## Legal Defenses Raised by Allocation Parties

**ENPRO HOLDINGS**

Enpro Holdings asserts that Respondent [EnPro Holdings, Inc.] and Crucible Steel Corporation had, no relationship to any parties that released or disposed of COCs at the Facility following Crucible Steel Corporation's sales of the western portion (Guyon Property) in 1947 and 1967 and the eastern portion (Spiegel Property) in 1974.

ALLOCATOR'S DETERMINATION - While EnPro alleges that it was not an owner or operator under CERCLA, it fails to provide a substantial factual or legal basis to support that claim. The Allocator does not believe that EnPro will prevail in an action to overturn EPA's determination of EnPro as a PRP based on the supplied information.

**ARR2327**

## Allocation Facility Cmass Calculation

**EPEC Polymers, Inc.** | **290 River Drive** | **Garfield** | **NJ** | **07026**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 747.87 | 100.00% | 12,973.94 | 2.32% | 31,353.69 | 100.00% | - | 14,449.22 | 1.018817E-2 | 147.21 |
| Lead | 100.00% | 1,115.01 | 100.00% | 1,161.85 | 2.32% | 2,807.79 | 100.00% | - | 2,342. | 1.018817E-2 | 23.86 |
| Mercury | 100.00% | 25.29 | 100.00% | 4.36 | 2.32% | 10.53 | 100.00% | - | 29.89 | 1.018817E-2 | 0.3 |
| HPAHs | 100.00% | 18.8 | 100.00% | - | 2.32% | - | 100.00% | - | 18.8 | 1.018817E-2 | 0.19 |
| LPAHs | 100.00% | 28.79 | 100.00% | - | 2.32% | - | 100.00% | - | 28.79 | 1.018817E-2 | 0.29 |
| PCBs | 100.00% | 2.99 | 100.00% | - | 2.32% | - | 100.00% | - | 2.99 | 1.018817E-2 | 0.03 |
| DDx | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2328**

## Allocation Facility COC Base Scores - Protocol Calculation

**EPEC Polymers, Inc.** | **290 River Drive** | **Garfield** | **NJ** | **07026**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 147.21 | 7.010E-5 | 4.837E-5 |
| Lead | 0.01 | 3,200,000.00 | 23.86 | 7.456E-6 | 7.456E-8 |
| Mercury | 0.95 | 42,000.00 | 0.3 | 7.251E-6 | 6.888E-6 |
| HPAHs | 0.05 | 240,000.00 | 0.19 | 7.981E-7 | 3.990E-8 |
| LPAHs | 0.01 | 170,000.00 | 0.29 | 1.725E-6 | 1.725E-8 |
| PCBs | 12.87 | 26,000.00 | 0.03 | 1.172E-6 | 1.508E-5 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2329**

## Allocation Facility COC Base Scores - Alternative Calulcation

| EPEC Polymers, Inc. | | | 290 River Drive | | Garfield | NJ | 07026 | |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 5.217E-2 | 147.21 | 109,411.32 | 5.217E-2 | 3.600E-2 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 8.116E-3 | 23.86 | 25,946.23 | 8.116E-3 | 8.116E-5 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 6.915E-3 | 0.3 | 290.13 | 6.915E-3 | 6.569E-3 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 4.325E-6 | 0.19 | 0.85 | 4.325E-6 | 2.163E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 9.556E-6 | 0.29 | 1.33 | 9.556E-6 | 9.556E-8 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 1.490E-4 | 0.03 | 3.84 | 1.490E-4 | 1.918E-3 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2330**

## Facility Bypass Information

| EPEC Polymers, Inc. | 290 River Drive | Garfield | NJ | 07026 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Yantacaw | Bypass | 2.32% | 100.00% | |

**ARR2331**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| 696,600 | gal discharged per day | |
| 24 | # hours/day discharged (PAP-00039955, PAP-00040041) | |
| 7 | # days/week discharged (PAP-00039955, PAP-00040041) | |
| 52 | # weeks/yr (PAP-00039955, PAP-00040041) | |
| 229,996,000 | calc gal/yr discharge | (FDR) (PAP-00039955-59, PAP-0040041-47, PAP-00040062-154, PAP-0004016S-67, PAP-00040181-198, PAP-00040199-212) |
| | | |
| 1963 | Yr Ops started | |
| 1982 | Yr Ops ceased | |
| 19 | calc #yrs facility operated | PAP-00323278 |
| | | |
| Copper (Cu) | | |
| 19 | #yrs facility discharged | |
| 2.68 | calc mg/L COC discharged | (FDR) (PAP-00039955-59, PAP-0040041-47, PAP-00322628-710,  PAP-00040199-212) |
| | | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 44,328 | calc kg COC discharged | |
| Lead (Pb) | | |
| 19 | #yrs facility discharged | |
| 0.24 | calc mg/L COC discharged | (FDR) (PAP-00039955-59, PAP-0040041-47, PAP-00322628-710,  PAP-00040199-212) |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 3,970 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 19 | #yrs facility discharged | |
| 0.0009 | calc mg/L COC discharged | (FDR) (PAP-0040041-47, PAP-00322628-710,  PAP-00040199-212) |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 15 | calc kg COC discharged | |
| HPAHs | | |
| 19 | #yrs facility discharged | |
| - | calc mg/L O&G; | (FDR) (PAP-0040041-47, PAP-00040199-212, PAP-00040211) |
| | | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHS considered as HPAHs | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 19 | #yrs facility discharged | |
| - | calc mg/L O&G; | (FDR) (PAP-0040041-47, PAP-00040199-212, PAP-00040211) |
| | | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHS considered as LPAHs | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | (ND at ppb) |
| 15 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| | calc kg COC discharged | |
| DDx | | (ND at ppb) |
| 10 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| | calc kg COC discharged | |
| Dieldrin | | (ND at ppb) |
| 20 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | (believed absent in permit application) |
| 19 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | (believed absent in permit application) |
| 20 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | (believed absent in permit application) |
| 20 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | (believed absent in permit application) |
| 13 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 44,328 | kg Copper | |
| 3,970 | kg Lead | |
| 15 | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

EPEC Polymers formatted for report

1

POTW_PVSC

**ARR2332**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| 24 | # hours/day discharged (FDR) (PAP-00039955, PAP-00040041) | |
| 7 | # days/week discharged (FDR) (PAP-00039955, PAP-00040041) | No Credit for NJPDES permit as there are no discharge limits for COCs in the permit |
| 52 | # weeks/yr (PAP-00039955, PAP-00040041) | |
| 3,347,250 | # gals/day directly discharged  (FDR) (PAP-00039895, PAP-00039875, PAP-00324732, PAP-00040062, PAP-00324732, PAP-0039955) | |
| 463,679,800 | #gal/yr;  (FDR) (PAP-00039895, PAP-00039875, PAP-00040041-47, PAP-00324732, PAP-00040181, PAP-00040062) | |
| | | |
| | | |
| | | |
| 1940 | Yr Ops started for Outfall 1  (PAP-00324732) | |
| 1953 | Yr Ops started for Outfall 2  (PAP-00324732) | |
| 1982 | Yr Ops ceased for both Outfalls 1/2 | |
| 13 | calc #yrs facility operated only Outfall 1 | |
| 29 | calc #yrs facility operated Outfall 1 and Outfall 2 | |
| | | |
| | | |
| **Copper (Cu)** | | |
| 29 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 29 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 29 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| | #yrs facility discharged | |
| - | #/day TOC daily discharge long term average Outfall #1 | PAP-00040181-198 |
| - | #/day TOC daily discharge long term average Outfall #2 | |
| 2.5% | % O&G assumed in TOC | |
| 10% | % PAHs assumed in O&G | |
| 60% | % HPAHs assumed in PAHs | |
| - | calc #/day COC for Outfall #1 | |
| - | calc #/day COC for Outfall 2 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **LPAHs** | | |
| | #yrs facility discharged | |
| - | #/day TOC daily discharge long term average Outfall #1 | PAP-00040181-198 |
| - | #/day TOC daily discharge long term average Outfall #2 | |
| 2.5% | % O&G assumed in TOC | |
| 10% | % PAHs assumed in O&G | |
| 40% | % LPAHs assumed in PAHs | |
| - | calc #/day COC for Outfall #1 | |
| - | calc #/day COC for Outfalls 2 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **PCBs** | | |
| 14 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 14 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 4 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 29 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 8 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 9 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 4 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for Direct Discharge:** | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2333**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 6.9 ACRES - TOTAL SITE AREA (acres) | PAP-00039956 | |
| | 2.87 ACRES - AFFECTED AREA | Buildings occupy approximately 50 percent of the facility; paved areas (primarily asphalt) cover an estimated 25 percent of the facility (After 1960). The remaining 25 percent of the surface is unpaved (1991)(PAP-00040989) | |
| | 4,046.86 METERS²/ACRE | | |
| | 11,614 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 1 METERS/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | |
| | 1919 Year site operations began - 1919. | The first buildings at the Garfield Plant were constructed in 1891 by Fritzche Brothers to facilitate chemical manufacturing. Heyden had owned and operated the facility since the early 1900s as several forms of the Heyden name (PAP-00040999) | In 1919, the site was purchased by a newly formed New York corporation called Heyden Chemical Company of America Inc. The company was consolidated into the Heyden Chemical Corporation in 1925, and in 1956 changed its name to the Heyden Newport Chemical Corporation. Heyden Newport Chemical Corporation was purchased in 1963 by Tenneco. Kalama Chemical Inc. purchased the site from Tenneco in December 1982 (PAP-00032378). |
| | 1982 Year site processing and storage operations ceased | In an agreement dated December 1, 1982 between Tenneco and Kalama Chemical, all liabilities arising out of the condition of the plant, shall remain the respnsibilities of Tenneco ( PAP-00039799) | |
| | 63 NUMBER YEARS DISCHARGE | Tenneson liability 91 years, 1891 to 1982 (PAP-00040999) | |
| | 738 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | The facility was built over a sequence of unconsolidated deposits consisiting of fine to coarse sand, silt and clay (PAP-00040396). Cross referencing as Silty Sand at http://structx.com/Soil_Properties_002.html) has a bulk density range 1410 KG/M3 to 2275 KG/M3, so use average of 1842.5 kg/m3. | |
| | 1,843 KG/M³ SOIL DENSITY | | |
| | 1,359,765 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | The average bulk density reflects cross reference result. | |
| | | The majority of the facility site is not located on regional historic fill (FDR pg 11) | |
| Copper (Cu) | | | |
| | 63 YEARS DISCHARGED | Table 18  Sample ID B-47-Fill, 0.0-0.5 ft bgs. (PAP-00041872) | |
| | 550 MG/KG (MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 748 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 63 YEARS DISCHARGED | | |
| | 820 MG/KG (AVERAGE CONCENTRATION) | Lead was detected in surface soil (Sample B-47-Fill) at AEC-15 (Salicylic Acid/Salicylate Production Buildings 10/36/39) at an elevated concentration (PAP-00042177, 80). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 1,115 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | Although mercury was not identified as used in the facility processes, purchase orders from 1973 identified the purchased caustic soda as mercury cell material. Analytical results from the caustic soda manufactured using the mercury cell process were not available to verify that the caustic soda did not contain any trace impurities of mercury (PAP-00324677; PAP-00324679; PAP-00324684). | It is assumed that a spill was the source of the soil contamination and that the contamination would have migrated from the surface to the depth confirmed by soil sample analysis in 1991. Given the initial erosion would transport Hg impacted soil of greater concentrations than compared to the soil at depth in 1991, the use of the concentration at depth for the OFT estimate is conservative, with decreased soil concentration/mass than experienced at the time of the spill. |
| | 63 YEARS DISCHARGED | A NJDEP Pretreatment/Residual Waste Survey, dated July 27, 1981, stated mercury was present in the discharge to the POTW (PAP-00040183, 188). | |
| | 18.6 MG/KG (MAX CONCENTRATION) | Max concentration of mercury detected in subsurface soil (depth of 4 to 4.5 feet, Sample B-53 Fill) at AEC-15 (Salicylic Acid/Salicylate Production Buildings 10/36/39) (PAP-00041873). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 25 KILOGRAMS DISCHARGED | | |

ARR2334

| PAHs (listed in Benzo(a)pyrene Equivalent conversion table) | | Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. |
|---|---|---|

| | | | Contaminant (PAP-00044243) | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|---|---|---|
| 63 | YEARS DISCHARGED | | Sample B-52-A on PAP-00041872; FDR | Benzo(a)pyrene | 10.000 | 1.0 | 10.0000 |
| 13.8 | MG/KG (TOTAL PAH AVERAGE CONCENTRATION) | | Table page 6. | Benzo(a)anthracene | 12.000 | 0.1 | 1.2000 |
| 0.000001 | kg per mg (Merck Index) | | | Benzo(b)fluoranthene | 13.000 | 0.1 | 1.3000 |
| 19 | KILOGRAMS DISCHARGED | | | Benzo(k)fluoranthene | 2.500 | 0.01 | 0.0250 |
| PAHs (others detected) | | | | | | | |
| | Fluorene - 14.8 ppm | All LMW PAHs from sample B-52-A on PAP-00041872 | | | | |
| | Naphthalene - 0.12i ppm | | | | | |
| | Phenanthrene - 4.6 ppm | | | | | |
| | Anthracene - 1.3 ppm | | | | | |
| | Acenaphthene - 0.11i ppm | | | | | |
| | Acenaphthylene - 0.24i ppm | | | Chrysene | 12.000 | 0.001 | 0.0120 |
| 63 | YEARS DISCHARGED | | | Dibenz(a,h)anthracene | 1.000 | 1.0 | 1.0000 |
| 21 | MG/KG (TOTAL PAH MAX CONCENTRATION) | | | Indeno(1,2,3-cd)pyrene | 2.900 | 0.1 | 0.2900 |
| 0.000001 | kg per mg (Merck Index) | | DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg | | | |
| 29 | KILOGRAMS DISCHARGED | | | | **Total Benzo(a)pyrene Equivalents =** | 13.8 |

| PCBs | | |
|---|---|---|
| 63 | YEARS DISCHARGED | PCBs were detected in soil samples collected from AEC-24 (Transformer at Building 12) at a maximum of 2.2 milligrams/kilogram (mg/kg) for Aroclor-1260 (PAP-00041881-2). |
| 2.2 | MG/KG (MAX OF REPORTED CONCENTRATIONS) | PAP-00044392 PCB concentration in TP-1 |
| 0.000001 | kg per mg (Merck Index) | |
| 3 | KILOGRAMS DISCHARGED | |

| DDx | | |
|---|---|---|
| 0 | YEARS DISCHARGED within DDx Timeline | Not a COC at this Site |
| | MG/KG (MAX CONCENTRATION) | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0 | KILOGRAMS DISCHARGED | |

| Dieldrin | | |
|---|---|---|
| 0 | YEARS DISCHARGED within Dieldrin Timeline | Not a COC at this Site |
| | MG/KG (MAX CONCENTRATION) | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0 | KILOGRAMS DISCHARGED | |

| Dioxins/Furans | | |
|---|---|---|
| | NONE FOUND IN AVAILABLE DOCUMENTATION | Not a COC at this Site |
| 0 | YEARS DISCHARGED | |
| 0 | MG/KG (MAX CONCENTRATION) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0 | calc kg COC discharged | |

SUMMARY CMASS ESTIMATES:
| 747.87 | kg Copper |
|---|---|
| 1,115.01 | kg Lead |
| 25.29 | kg Mercury |
| 18.80 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 28.79 | kg PAHs (Other) |
| 2.99 | kg PCBs |
| 0.00 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.00 | kg Dioxins/Furans |

**1,938.75  MASS (KG) DISCHARGED FROM SURFACE SOIL**

ARR2335

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**EPEC Polymers, Inc.**

| 290 River Drive | Garfield | NJ | 07026 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 7.047E-5 | 0.0% | Historically Compliant or No Evidence | PVSC identified violations for pollution entering the Passaic River in 1972, 1972, and 1976 (due to leaks and a polluting boiler blow down line), but the facility addressed the issues promptly and resolved the pollution (PAS-00008606, 10, 12-13). No evidence that COCs involved. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 5.637E-5 |

| AP_ABS | 5.637E-5 |
|---|---|

**ARR2336**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**EPEC Polymers, Inc.**

| 290 River Drive | Garfield | NJ | 07026 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 4.457E-2 | 0.0% | Historically Compliant or No Evidence | PVSC identified violations for pollution entering the Passaic River in 1972, 1972, and 1976 (due to leaks and a polluting boiler blow down line), but the facility addressed the issues promptly and resolved the pollution (PAS-00008606, 10, 12-13). No evidence that COCs involved. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.565E-2 |

| | AP_ABS | 3.565E-2 |
|---|---|---|

ARR2337

## Allocator's Determinations Regarding
## Legal Defenses Raised by Allocation Parties

**EPEC Polymers**

EPEC and El Paso argue that they should receive a zero share of responsibility in the Allocation because neither party owned or operated the Garfield Facility, were successors to owners or operators of the Garfield Facility, and never assumed any liability for the alleged discharges at the site that are at issue in this Allocation. EPEC and El Paso have provided the relevant corporate history and supporting documents in prior allocation submissions and have attached the relevant information as Exhibits A and B to this Position Paper. There is no basis to attribute any liabilities associated with TCI's ownership and operation of the Garfield Facility to EPEC and El Paso because TCI retained any and all liabilities associated with the Garfield Facility, and those liabilities ceased to exist upon its dissolution in 1985. See PAP00039823.

EPEC asserts that EPEC Polymers, Inc. ("EPI") and El Paso Tennessee Pipeline Co. ("EPTP") received GNL letters from EPA *(it is assumed that GNL stands for General Notice Letter)*; however, EPI and EPTP never owned or operated the Facility, nor were either company ever successors to any party or parties that owned or operated the Facility. Further, neither party assumed any liability for the alleged discharges at the Facility that are at issue in this allocation. EPI and EPTP respond on behalf of Tenneco Chemicals, Inc. ("TCI"), which was a former owner and operator of the Facility during the Relevant Time Period [October 4, 1963 to December 1, 1983].

The letter from Saul Ewing, Arnstein, & Lehr LLP, dated September 9, 2019, to Mr. David Batson stated that the "Heyden Newport" entity that changed its name to Tenneco Chemicals, Inc. in 1965 was not the same entity that owned the Garfield Facility prior to Tenneco's acquisition. The following statement was provided: "In 1919, Heyden Chemical Company of America, Inc., a New York corporation, reportedly acquired the Garfield Site. In 1925, Heyden Chemical Company of America was consolidated with Denhey Corporation to form Heyden Chemical Corporation, a New York corporation. In March 1943, Heyden Chemical Corporation merged into its parent company, Denhey Holding Corporation, a Delaware corporation, and Denhey Holding Corporation was renamed Heyden Chemical Corporation, also incorporated in Delaware. In March 1943, the Garfield Site was transferred by deed from Heyden Chemical Corporation, a New York corporation, to Heyden Chemical Corporation, a Delaware corporation. Heyden Chemical Corporation then changed its name to Heyden Newport Chemical Corporation ("Old Heyden"). In 1963, Tennessee Gas Transmission Company ("TGT"), Old Heyden, and HDN Corporation, a subsidiary of TGT, entered into a transaction whereby Old Heyden sold its assets to HDN in exchange for shares of TGT common stock and the assumption by HDN of certain of Old Heyden's liabilities. After the transaction, HDN changed its name to "Heyden Newport Chemical Corporation" ("Heyden Newport") and filed and recorded in Delaware a change of name amendment on October 4, 1963. At the same time, Old Heyden changed its name to "Denport Corporation" and dissolved (2019 Letter, p. 2).

EPEC asserts that on December 15, 1982, Tenneco Chemicals and Tenneco Polymers entered into an agreement whereby Tenneco Chemicals transferred certain assets to Tenneco Polymers. Pursuant to that agreement, Tenneco Chemicals did not transfer any liabilities related to the Garfield Site, and any transfer of liabilities was limited to litigations and claims known or existing at the time of the conveyance—and expressly referenced in exhibits consisting of litigation dockets generated at the time of the transaction. In 1983, Tenneco Chemicals changed its name to Tenneco Resins, Inc. ("Resins"), and filed for dissolution two years later, in 1985. Tenneco Polymers changed its name to EPEC Polymers, Inc. in 1996,

shortly following El Paso Merger Company's acquisition of the energy assets of Tenneco Inc. As the aforementioned facts demonstrate, at no time did Tenneco Polymers merge or consolidate with Resins. In addition, Tenneco Chemicals was a separate corporation from Tenneco Polymers with assets and operations. Although Tenneco Chemicals was a party to various asset transfers over the course of its corporate existence, it retained any and all liabilities associated with the Garfield Site, and those liabilities ceased to exist upon its dissolution in 1985.

ALLOCATOR'S DETERMINATION – EPEC Polymers provides a persuasive argument that has the potential for litigation success, but which cannot be definitively determined based on the available data. Though the Allocator presumes a substantial chance of success should this matter go to litigation, we leave this matter as a topic for settlement discussions between EPEC Polymers and EPA.

**ARR2339**

## Allocation Facility Cmass Calculation

| Essex Chemical Corporation | | | | | | | | 330 & 352 Doremus Avenue | | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 1.1 | 100.00% | - | 0.00% | - | 100.00% | - | 1.1 | 1.018817E-2 | 0.01 |
| Lead | 100.00% | 70.09 | 100.00% | - | 0.00% | - | 100.00% | - | 70.09 | 1.018817E-2 | 0.71 |
| Mercury | 100.00% | 0.43 | 100.00% | - | 0.00% | - | 100.00% | - | 0.43 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 0.49 | 100.00% | - | 0.00% | 1.02 | 100.00% | 2.4 | 2.86 | 1.018817E-2 | 0.03 |
| LPAHs | 100.00% | 0.23 | 100.00% | - | 0.00% | 0.68 | 100.00% | 1.6 | 1.81 | 1.018817E-2 | 0.02 |
| PCBs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2340

## Allocation Facility COC Base Scores - Protocol Calculation

| Essex Chemical Corporation | | | 330 & 352 Doremus Avenue | | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0.01 | 5.337E-9 | 3.682E-9 |
| Lead | 0.01 | 3,200,000.00 | 0.71 | 2.232E-7 | 2.232E-9 |
| Mercury | 0.95 | 42,000.00 | 0 | 1.043E-7 | 9.909E-8 |
| HPAHs | 0.05 | 240,000.00 | 0.03 | 1.214E-7 | 6.069E-9 |
| LPAHs | 0.01 | 170,000.00 | 0.02 | 1.084E-7 | 1.084E-9 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2341**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Essex Chemical Corporation | | | | | 330 & 352 Doremus Avenue | | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 3.972E-6 | 0.01 | 8.33 | 3.972E-6 | 2.740E-6 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 2.429E-4 | 0.71 | 776.5 | 2.429E-4 | 2.429E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 9.948E-5 | 0 | 4.17 | 9.948E-5 | 9.450E-5 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 6.579E-7 | 0.03 | 0.13 | 6.579E-7 | 3.289E-8 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 6.006E-7 | 0.02 | 0.08 | 6.006E-7 | 6.006E-9 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2342

## Facility Bypass Information

| Essex Chemical Corporation | 330 & 352 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

ARR2343

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | Non Contact Cooling Water, condensate water and storm water runoff discharged to Passaic River |
| | # hours/per day discharged | |
| | #days/week discharged | Discharged wastewater to sanitary sewer, direct discharge storm water, non contact cooling water and |
| | #weeks/yr discharged | boiler blowdown to Passaic River via 3 outlets |
| 2,900,000 | calc gal/yr discharge | |
| | | |
| 1956 | Yr Ops started | |
| 1989 | Yr Ops ceased | |
| 33 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 33 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 33 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 33 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| 33 | #yrs facility discharged | |
| 1.868 | mg/L TOC discharged; PAP-00116140 | NJDEPs Discharge Monitoring Reports - used weighted average based on flows from each outlet and TOC concentration |
| 2.5% | % TOC that is considered O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.003 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1.02 | calc kg COC discharged | |
| **LPAHs** | | |
| 33 | #yrs facility discharged | |
| 1.868 | mg/L TOC discharged; PAP-00116140 | NJDEPs Discharge Monitoring Reports - used weighted average based on flows from each outlet and TOC concentration |
| 2.5% | % TOC that is considered O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.002 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.68 | calc kg COC discharged | |
| **PCBs** | | |
| 22 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 17 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 32 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 33 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 34 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 30 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 20 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 1.02 | kg HPAHs | |
| 0.68 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |

**ARR2344**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

| | kg Dioxins/Furans | |
|---|---|---|
| - | | |

2

**ARR2345**

POTW_PVSC

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | Limited data available |
| | # days/week discharged | PAP-00115965 |
| | # weeks/yr discharged | PAP-00116075 |
| 14,410,000 | # gals/yr directly discharged | NJDEPS Permit No. 0002283 Discharge to Passaic River |
| | | PAP-00116140 includes NJDEPs Discharge Monitoring Reports for 1984, 1985 and 1986 |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | Only data for TOC (Total Organic Solids) and Volumes through 3 "Outlets") |
| | acres | No Monitoring for other OU2 COCs |
| 43,560 | ft2 per acre | Permit Volumes = Outlet 1, 12.51MGD; Outlet 2, 1.9MGD |
| | | |
| 1956 | Yr Ops started | |
| 1989 | Yr Ops ceased | |
| 33 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 33 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| 33 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Mercury (Hg) | | |
| 33 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 33 | #yrs facility operated | |
| 1.868 | mg/L TOC discharged; PAP-00116140 | NJDEPs Discharge Monitoring Reports - used weighted average based on flows from each outlet and TOC concentration |
| 2.5% | % TOC that is considered O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.003 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 5.044 | calc kg COC discharged | |
| LPAHs | | |
| 33 | #yrs facility operated | |
| 1.868 | mg/L TOC discharged; PAP-00116140 | NJDEPs Discharge Monitoring Reports - used weighted average based on flows from each outlet and TOC concentration |
| 2.5% | % TOC that is considered O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.002 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 3.363 | calc kg COC discharged | |
| PCBs | | |
| 22 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 17 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 32 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 33 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 34 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 30 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 20 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 2.369 | kg HPAHs | |
| 1.580 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |

**ARR2346**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| | | |
|---|---|---|
| - | kg Dioxins/Furans | |

**ARR2347**

Direct_SW_Passaic

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 15 ACRES - TOTAL SITE AREA (acres) | | |
| | 2.4 ACRES - AFFECTED AREA | Based on the figure in the FDR (Page 2), it appears that the paved, manufacturing operations used 80% of the site, so affected area is estimated as 20% of the site | |
| | 4,046.86 METERS²/ACRE | | |
| | 9,712 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 1 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO DITCHES AND PASSAIC | |
| | 1956 Year site operations began | 330 Doremus was operating from 1956-1989 and 352 Doremus was operating from 1965 to 1989 (FDR Page 1). To be conservative, used the earlier date as the beginning of operations. | |
| | 1989 Year site processing and storage operations ceased | | |
| | 33 NUMBER YEARS DISCHARGE | | |
| | 32 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 2,003 KG/M³ SOIL DENSITY | Most soils at the Newark site consisted of fine grained, clayey silt with organic matter (PAP-00116565). Used structx.com/Soil_Properties_002.html for density. Used the average of silt and clay min (1506 kg/m3) and max (2499 kg/m3). | |
| | 64,182 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| Copper (Cu) | | Site is located on regional historic fill (FDR page 5) Detected at soil sample location Q-3 (3.5-4 ft bgs) at 110,000 ug/kg (110 ppm); collected 11/21/1990 at the Truck Maintenance Building and Quantum Chemical Areas (PAP-00116914).  Selected maximum from shallowest depth. | |
| | 33 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | Max concentration 110 mg/kg. Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | Detected at soil sample location Q-3 (3.5-4 ft bgs) at 7,000 mg/kg; collected 11/21/1990 at the Quantum Chemical Area (PAP-00116914; PAP-00117022). Selected maximum from shallowest depth. | |
| | 33 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | 7,000 mg/kg max concentration. Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | Detected at soil sample location TMB-2 (4-4.5 ft bgs) at 5.8 mg/kg; collected 11/19/1990 at the Truck Maintenance Building (PAP-00117155). Detected 680 J ug/kg at Q-1 (3.5-4 ft) on 11/21/1990 (PAP-00117156). Selected maximum from shallowest depth. | |
| | 33 YEARS DISCHARGED | | |
| | 5.8 MG/KG (MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| PAHs (listed in Benzo(a)pyrene Equivalent conversion table) | | Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. | Selected maximum from shallowest depth. PAP-00116959 |
| | 33 YEARS DISCHARGED | | |
| | 6.5 MG/KG (TOTAL PAH AVERAGE CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| PAHs (others detected) | | | |
| | 33 YEARS DISCHARGED | | |
| | 0 MG/KG (TOTAL PAH MAX CONCENTRATION) | PAP-00116913 | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 4.500 | 1.0 | 4.5000 |
| Benzo(a)anthracene | 4.500 | 0.1 | 0.4500 |
| Benzo(b)fluoranthene | 4.600 | 0.1 | 0.4600 |
| Benzo(k)fluoranthene | 4.000 | 0.01 | 0.0400 |
| Chrysene | 5.100 | 0.001 | 0.0051 |
| Dibenz(a,h)anthracene | 0.830 | 1.0 | 0.8300 |
| Indeno(1,2,3-cd)pyrene | 2.500 | 0.1 | 0.2500 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 6.5

PCBs

                                                                                                    YEARS DISCHARGED                                         NOT DETECTED (FDR)

MG/KG (MAX OF REPORTED CONCENTRATIONS)

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

DDx                                                          NOT DETECTED (FDR)

0 YEARS DISCHARGED within DDx Timeline

MG/KG (MAX CONCENTRATION)

3.785 L per gallon (Merck Index)

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

Dieldrin                                                    NOT DETECTED (FDR)

0 YEARS DISCHARGED within Dieldrin Timeline

MG/KG (MAX CONCENTRATION)

3.785 L per gallon (Merck Index)

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

Dioxins/Furans                                NONE FOUND IN AVAILABLE DOCUMENTATION         NOT DETECTED (FDR)

0 YEARS DISCHARGED

0 MG/KG (MAX CONCENTRATION)

0.000001 kg per mg (Merck Index)

0 calc kg COC discharged

SUMMARY CMASS ESTIMATES:

0.00 kg Copper
0.00 kg Lead
0.37 kg Mercury
0.42 kg PAHs (Benzo(a)pyrene Equivalent)
0.02 kg PAHs (Other)
0.00 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans

0.81 MASS (KG) DISCHARGED FROM SURFACE SOIL

Essex Chemical FT Mass- Final.xlsx

ARR2349

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 15 ACRES - TOTAL SITE AREA (acres) | | |
| | 2.4 ACRES - AFFECTED AREA | Based on the figure in the FDR (Page 2), it appears that the paved, manufacturing operations used 80% of the site, so affected area is estimated as 20% of the site | |
| | 4,046.86 METERS²/ACRE | | |
| | 9,712 METERS² (AFFECTED AREA) | | |
| | 0.0010 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 5 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED | |
| | 1974 Year of spill | 330 Doremus was operating from 1956-1989 and 352 Doremus was operating from 1965 to 1989 (FDR Page 1). For this pathway, a release occurred in 1972, where nitric acid overflowed from a 20,000 gallon tank car. The ground was covered with soda ash and water and the fire department washed the residue into the Passaic (FDR Page 9). | |
| | 1975 Year of spill | Will conservatively assume 1 year.  The 20,000 gallon release likely carved a channel to the Passaic. | |
| | 1 NUMBER YEARS DISCHARGE | | |
| | 5 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 2,003 KG/M³ SOIL DENSITY | Most soils at the Newark site consisted of fine grained, clayey silt with organic matter (PAP-00116565). Used structx.com/Soil_Properties_002.html for density. Used the average of silt and clay min (1506 kg/m3) and max (2499 kg/m3). | |
| | 10,013 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | Site is located on regional historic fill (FDR page 5) | |
| Copper (Cu) | | Detected at soil sample location Q-3 (3.5-4 ft bgs) at 110,000 ug/kg (110 ppm); collected 11/21/1990 at the Truck Maintenance Building and Quantum Chemical Areas (PAP-00116914).  Selected maximum from shallowest depth. | |
| | 1 YEARS DISCHARGED | | |
| | 110 MG/KG (MAX CONCENTRATION) | Max concentration 110 mg/kg. HF washed into River by 20,000 gallon acid release and by firehose, which washed all impacted/stained soil into the River. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 1 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | Detected at soil sample location Q-3 (3.5-4 ft bgs) at 7,000 mg/kg; collected 11/21/1990 at the Quantum Chemical Area (PAP-00116914; PAP-00117022). | |
| | 1 YEARS DISCHARGED | | |
| | 7000 MG/KG (MAX CONCENTRATION) | 7,000 mg/kg max concentration.HF washed into River by 20,000 gallon acid release and by firehose, which washed all impacted/stained soil into the River. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 70 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | Detected at soil sample location TMB-2 (4-4.5 ft bgs) at 5.8 mg/kg; collected 11/19/1990 at the Truck Maintenance Building (PAP-00117155). Detected 680 J ug/kg at Q-1 (3.5-4 ft) on 11/21/1990 (PAP-00117156). Selected maximum from shallowest depth. | |
| | 1 YEARS DISCHARGED | | |
| | 5.8 MG/KG (MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

ARR2350

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 4.500 | 1.0 | 4.5000 |
| Benzo(a)anthracene | 4.500 | 0.1 | 0.4500 |
| Benzo(b)fluoranthene | 4.600 | 0.1 | 0.4600 |
| Benzo(k)fluoranthene | 4.000 | 0.01 | 0.0400 |
| Chrysene | 5.100 | 0.001 | 0.0051 |
| Dibenz(a,h)anthracene | 0.830 | 1.0 | 0.8300 |
| Indeno(1,2,3-c,d)pyrene | 2.500 | 0.1 | 0.2500 |

Selected maximum from shallowest depth. PAP-00116959

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg
**Total Benzo(a)pyrene Equivalents =**  6.5

1 YEARS DISCHARGED
6.5 MG/KG (TOTAL PAH AVERAGE CONCENTRATION)
0.000001 kg per mg (Merck Index)
0.07 KILOGRAMS DISCHARGED

PAHs (others detected)
1 YEARS DISCHARGED
21 MG/KG (TOTAL PAH MAX CONCENTRATION)    PAP-00116913
0.000001 kg per mg (Merck Index)
0.21 KILOGRAMS DISCHARGED

PCBs
YEARS DISCHARGED    NOT DETECTED (FDR)
MG/KG (MAX OF REPORTED CONCENTRATIONS)
0.000001 KILOGRAMS DISCHARGED
0

DDx
0 YEARS DISCHARGED within DDx Timeline    NOT DETECTED (FDR)
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0 KILOGRAMS DISCHARGED

Dieldrin
0 YEARS DISCHARGED within Dieldrin Timeline    NOT DETECTED (FDR)
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0 KILOGRAMS DISCHARGED

Dioxins/Furans    NONE FOUND IN AVAILABLE DOCUMENTATION    NOT DETECTED (FDR)

0 YEARS DISCHARGED
0 MG/KG (MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0 calc kg COC discharged

SUMMARY CMASS ESTIMATES:
1.10 kg Copper
70.09 kg Lead
0.06 kg Mercury
0.07 kg PAHs (Benzo(a)pyrene Equivalent)
0.21 kg PAHs (Other)
0.00 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans

**71.52 MASS (KG) DISCHARGED**

Essex Chemical FT Mass- Final.xlsx

**ARR2351**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Essex Chemical Corporation**

| 330 & 352 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 8.412E-8 | 10.0% | Periodic Noncompliacne | Criminal charges were filed against Essex in United States District Court, District of New Jersey on July 11, 1974, arising from a 1972 release to the Passaic River from Essex (PAS-00062740).  As described by a PVSC inspector, a 20,000 gallon tank car with oleum and nitric acid overflowed through a vent pipe due to internal pressure.  The ground was covered with soda ash and water to neutralize the overflow, and the fire department then washed the residue into the Passaic River (PAS-00062745).  New Jersey State Department of Health issued "pollution abatement orders" to Essex in 1969 (PAP-00140967). No further information was available. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 7.571E-8 |

| | AP_ABS | 7.571E-8 |
|---|---|---|

**ARR2352**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

# Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Essex Chemical Corporation**

| 330 & 352 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 7.478E-5 | 10.0% | Periodic Noncompliacne | Criminal charges were filed against Essex in United States District Court, District of New Jersey on July 11, 1974, arising from a 1972 release to the Passaic River from Essex (PAS-00062740).  As described by a PVSC inspector, a 20,000 gallon tank car with oleum and nitric acid overflowed through a vent pipe due to internal pressure.  The ground was covered with soda ash and water to neutralize the overflow, and the fire department then washed the residue into the Passaic River (PAS-00062745).  New Jersey State Department of Health issued "pollution abatement orders" to Essex in 1969 (PAP-00140967). No further information was available. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 6.731E-5 |

| | AP_ABS | 6.731E-5 |
|---|---|---|

**ARR2353**

**Allocator's Determinations Regarding**
**Legal Defenses Raised by Allocation Parties**

**ESSEX CHEMICAL**

Essex argues that it received a partial release of liability from Occidental Chemical (see attached), in the Maxus bankruptcy, along with 41 other parties. The releasing parties explained the rationale for providing this release in that proceeding as follows: "The debtors sought to eliminate those parties that (a) appeared to either be de minimis contributors or (b) had previously contributed to the investigation and the remediation costs in amounts roughly proportionate to their share of liability." Maxus bankruptcy docket no. 1232 at 24, filed April 19, 2017.

ALLOCATOR'S DETERMINATION – Though I have not had the opportunity to review the underlying settlement document and other potentially relevant facts associated with the release provided by OCC, assuming its validity, it is apparent that there is a high likelihood of success in any action against OCC to enforce the release.  Given OCC's lack of participation in the allocations process, however, the Allocator does not believe that it is appropriate to account for the amount of any such release in the assignment of allocated shares.  Rather, the Allocator notes the existence of the release and recommends that it be taken into account in determining the appropriate amount of any future settlement with EPA.

**ARR2354**

## Allocation Facility Cmass Calculation

| Everett Smith Group | | 20 Bruen Street | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 10.03% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 10.03% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 10.03% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 10.03% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 10.03% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 10.03% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 10.03% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 10.03% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 10.03% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2355

## Allocation Facility COC Base Scores - Protocol Calculation

**Everett Smith Group**                                    **20 Bruen Street**          **Newark**   **NJ**   **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2356**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Allocation Facility COC Base Scores - Alternative Calulcation

| Everett Smith Group | | | | | | 20 Bruen Street | | Newark | NJ | 07105 |
|---|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2357

## Facility Bypass Information

| Everett Smith Group | 20 Bruen Street | Newark | NJ | 07105 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | City Dock | CSO | 0.11% | 61.80% | |
| 2 | City Dock | Bypass | 9.96% | 100.00% | |

**ARR2358**

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day/week/month | Leather Tannery |
| | | # hours/per day discharged | No information on flows or COC discharges |
| | 5 | #days/week discharged | Facility would have discharged to the PVSC by the City  Dock CSO |
| | 52 | #weeks/yr discharged | S. Lange Expert Report, FDR |
| | 88,441,160 | calc gal/yr discharge | |
| | | | |
| | 1937 | Yr Ops started | |
| | 1939 | Yr Ops ceased | |
| | 2.5 | calc #yrs facility operated | PAP-0000053, PAS-00032775 |
| | | | |
| Copper (Cu) | | | |
| | 2.5 | #yrs facility discharged | S. Lange Expert Report, FDR |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 2.5 | #yrs facility discharged | S. Lange Expert Report, FDR |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 2.5 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 2.5 | #yrs facility discharged | |
| | - | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % COC in O&G considered as PAHs | |
| | - | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| LPAHs | | | |
| | 2.5 | #yrs facility discharged | |
| | - | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % COC in O&G considered as PAHs | |
| | - | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| PCBs | | | |
| | 3.0 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 0 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | -10 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 3 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | -6 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | -5 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | -10 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| | - | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |

ARR2359

| | - | kg Dioxins/Furans | |
|---|---|---|---|

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Everett Smith Group**

| 20 Bruen Street | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 0 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 0 |

| | AP_ABS | 0 |
|---|---|---|

**ARR2361**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Everett Smith Group**

| 20 Bruen Street | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 0 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 0 |

|  | AP_ABS | 0 |
|---|---|---|

**ARR2362**

## Allocator's Determinations Regarding
## Legal Defenses Raised by Allocation Parties

**EVERETT SMITH GROUP**

Everett Smith Group states that Blanchard Bro. & Lane, Inc. was incorporated on June 29, 1937 and operated at 20 Bruen Street until sometime in 1939. (PAP-00000007; PAS-00032775). The property was sold in December 1941. (PAP-00000058). Eighteen years later, in 1959, 100% of Blanchard's stock was purchased by Eagle Ottawa Leather Company ("Eagle Ottawa"). (PAP-00432364 thru PAP-00432365). Eagle Ottawa maintained Blanchard as a wholly owned subsidiary until February 24, 1965 when it caused Blanchard to be dissolved. (PAP-00432366 thru PAP-00432367; PAP-00432369). In anticipation of such dissolution, Eagle Ottawa assumed on August 31, 1964 all "fixed or contingent" debts, obligations and liabilities of Blanchard existing as of that date. (PAP-00432368). There was no merger of the Blanchard and Eagle Ottawa Leather Company corporate entities. (PAP-00432364 thru PAP-00432369). There was no assumption of Blanchard's debts, obligations, or liabilities that did not exist on August 31, 1964. Eagle Ottawa Leather Company later merged with Albert Trostel & Sons Company. (PAS-0003297 thru PAS-0003298). ESG purchased the stock of Albert Trostel & Sons Company.

Eagle Ottawa's assumption of Blanchard's "contingent" debts, obligations, and liabilities in 1964 did not include CERCLA liabilities that might otherwise have been created in 1981 by CERCLA, a full 17 years later. The Court of Appeals for the Third Circuit interpreted the meaning of "contingent" liabilities in an analogous case addressing whether CERCLA liability had been discharged in a bankruptcy proceeding. Matter of Reading Co., 115 F.3d 1111, 1122 (3d Cir. 1997) (abrogated on other grounds by E.I. DuPont De Nemours & Co. v. United States, 460 F.3d 515, 518 (3d Cir.2006)). In that case, Reading Co. emerged from a bankruptcy proceeding in 1981 with a "consummation order" granting it protection from all pre-consummation debts and liabilities. Matter of Reading Co., 115 F.3d at 1114. Sixteen years later, Consolidated Rail Corporation ("Conrail") commenced a contribution action seeking recovery of cleanup costs from Reading Co. for pre-consummation releases of hazardous substances. Id. Reading Co. argued that the potential CERCLA liability was a pre-consummation claim for which Reading Co. was protected by the bankruptcy court's consummation order. Id. at 1121. Under the bankruptcy law, claims included "contingent" debts, liabilities and obligations. Id. at 1121-1123. The Third Circuit held that the potential for CERCLA liability had not matured to the level of a claim, or even a contingent claim, before CERCLA was enacted in 1980. Id. In an earlier case, the Third Circuit had succinctly noted:

[I]t was not until the passage of CERCLA that a legal relationship was created between the petitioners and PCC relevant to the petitioners' potential causes of action such that an interest could flow. Because this legal relationship did not evolve until after the Consummation Date, the petitioners did not have contingent claims against PCTC. In re Penn Central Trans. Co., 944 F.2d 164, 167-168 (3d Cir. 1991). Thus, there was no actual or contingent CERCLA debt, obligation, or liability to be assumed by Eagle Ottawa in 1964 when the company was dissolved.

ALLOCATOR'S DETERMINATION – Though the Everett Smith Group makes an argument regarding its lack of successor liability, the Allocator does not believe that Everett has a substantial likelihood of success at litigation based on the abrogated bankruptcy case cited as the

**ARR2363**

## Allocation Facility Cmass Calculation

| Foundry Street Corporation (Foundry Street Complex) | 185 Foundry Street | Newark | NJ | 07105 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2364

## Allocation Facility COC Base Scores - Protocol Calculation

| Foundry Street Corporation (Foundry Street Complex) | 185 Foundry Street | Newark | NJ | 07105 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

ARR2365

# Allocation Facility COC Base Scores - Alternative Calulcation

| Foundry Street Corporation (Foundry Street Complex) | | 185 Foundry Street | | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2366

## Facility Bypass Information

| Foundry Street Corporation (Foundry Street Complex) | 185 Foundry Street | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2367**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Foundry Street Corporation (Foundry Street Complex)**

| 185 Foundry Street | | Newark | NJ | 07105 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 5.052E-7 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 6.063E-7 |

| | AP_ABS | 6.063E-7 |
|---|---|---|

**ARR2368**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Foundry Street Corporation (Foundry Street Complex)**

| 185 Foundry Street | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 6.490E-5 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 7.788E-5 |

| | AP_ABS | 7.788E-5 |
|---|---|---|

**ARR2369**

## Allocation Facility Cmass Calculation

| Franklin Burlington Plastics Inc. | | 113 Passaic Avenue | Kearny | NJ | 07032 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 141.4 | 100.00% | - | 0.00% | - | 100.00% | 16.6 | 157.98 | 1.018817E-2 | 1.61 |
| Lead | 100.00% | 564.71 | 100.00% | - | 0.00% | - | 100.00% | 2.8 | 567.53 | 1.018817E-2 | 5.78 |
| Mercury | 100.00% | 1.97 | 100.00% | - | 0.00% | - | 100.00% | - | 1.97 | 1.018817E-2 | 0.02 |
| HPAHs | 100.00% | 59.79 | 100.00% | - | 0.00% | - | 100.00% | 221.4 | 281.18 | 1.018817E-2 | 2.86 |
| LPAHs | 100.00% | 494.35 | 100.00% | - | 0.00% | - | 100.00% | 147.6 | 641.94 | 1.018817E-2 | 6.54 |
| PCBs | 100.00% | 0.46 | 100.00% | - | 0.00% | - | 100.00% | - | 0.46 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2370

## Allocation Facility COC Base Scores - Protocol Calculation

**Franklin Burlington Plastics Inc.**                     **113 Passaic Avenue**     **Kearny**   **NJ**   **07032**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 1.61 | 7.664E-7 | 5.288E-7 |
| Lead | 0.01 | 3,200,000.00 | 5.78 | 1.807E-6 | 1.807E-8 |
| Mercury | 0.95 | 42,000.00 | 0.02 | 4.779E-7 | 4.540E-7 |
| HPAHs | 0.05 | 240,000.00 | 2.86 | 1.194E-5 | 5.968E-7 |
| LPAHs | 0.01 | 170,000.00 | 6.54 | 3.847E-5 | 3.847E-7 |
| PCBs | 12.87 | 26,000.00 | 0 | 1.803E-7 | 2.320E-6 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2371**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Franklin Burlington Plastics Inc.**                **113 Passaic Avenue**    **Kearny**    **NJ**    **07032**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 5.704E-4 | 1.61 | 1,196.23 | 5.704E-4 | 3.936E-4 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 1.967E-3 | 5.78 | 6,287.47 | 1.967E-3 | 1.967E-5 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 4.558E-4 | 0.02 | 19.12 | 4.558E-4 | 4.330E-4 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 6.469E-5 | 2.86 | 12.66 | 6.469E-5 | 3.235E-6 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 2.131E-4 | 6.54 | 29.68 | 2.131E-4 | 2.131E-6 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 2.292E-5 | 0 | 0.59 | 2.292E-5 | 2.950E-4 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2372**

## Facility Bypass Information

| Franklin Burlington Plastics Inc. | 113 Passaic Avenue | Kearny | NJ | 07032 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2373**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| 23,500 | gal discharged per day/week/month | PARS RIR, 2016 - plant was connect to sewer system since 1946 |
| | # hours/per day discharged | Process Flow diagram: 2500 gpd Sanitary and 21000gpd boilers to PVSC |
| 5 | #days/week discharged | |
| 52 | #weeks/yr discharged | |
| - | calc gal/yr discharge | |
| | | |
| 1976 | Yr Ops started | |
| 2010 | Yr Ops ceased | |
| 34 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 34 | #yrs facility discharged | Sampling data 1990, 2008, 2010 and Permit for O&G |
| 0.0365 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| 34 | #yrs facility discharged | Sampling data 1990, 2008, 2010 and Permit for O&G |
| 0.0304 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Mercury (Hg) | | |
| 34 | #yrs facility discharged | |
| - | calc mg/L COC discharged | NON DETECT |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 34 | #yrs facility discharged | Permit Limit |
| 10.00 | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.60 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 34 | #yrs facility discharged | Permit Limit |
| 10.00 | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.40 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| 2 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| -3 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 12 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 34 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 35 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 10 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 0 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2374**

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | 1976-2004 Direct discharge to Passaic River via Permit (NJPDES) |
| | 5 | # days/week discharged | 1200 gpd (PAP-00057219) |
| | 50 | # weeks/yr discharged | PAP-CONF-00010094 |
| | 4,289,500 | # gals/yr directly discharged | PAP-00057219 |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | Credit for NJPDES Permit oil and grease discharge limit of 10 mg/l |
| | | acres | |
| | 43,560 | ft2 per acre | |
| | | acres | |
| | 50% | Percent Precip to River | |
| | | | |
| | 1976 | Yr Ops started | |
| | 2004 | Yr Ops ceased | |
| | 28 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 28 | #yrs facility discharged | |
| | 0.0365 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 16.58 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 28 | #yrs facility discharged | |
| | 0.0062 | calc mg/L COC discharged | PAP-00337332 |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 2.82 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 28 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 28 | #yrs facility discharged | |
| | 10.00 | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 0.60 | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 272.76 | calc kg COC discharged | |
| LPAHs | | | |
| | 28 | #yrs facility discharged | |
| | 10.00 | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs considered as LPAHs | |
| | 0.40 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 181.84 | calc kg COC discharged | |
| PCBs | | | |
| | 2 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | -3 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 12 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 28 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 29 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 10 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 0 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | 16.58 | kg Copper | |
| | 2.82 | kg Lead | |
| | - | kg Mercury | |
| | 221.39 | kg HPAHs | |
| | 147.59 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

| DISCHARGE CALCULATIONS | DIRECT DISCHARGE INFORMATION | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 8.44 ACRES - TOTAL SITE AREA (acres) | FDR, page 1; confirmed with Google Earth | |
| | 6 ACRES - AFFECTED AREA | A 55,000-square foot production plant and 840-square foot boiler house were located at the Site. (PAP-00056121) Covering approximatley 1.2 acres of the 8.44 acre site. | |
| | 4,046.86 METERS$^2$/ACRE | CONVERSION TO METERS | |
| | 24,281 METERS$^2$ (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 2 METERS$^3$/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED to Passaic. | |
| | 1976 Year site operations began | Franklin Burlington Plastics or its predecessor manufactured plastics at the Site from approximately 1976 to 2010 (PAP-00056120). | |
| | 2017 Year site ownership ceased | On May 22, 2017, Urban Renewal, LLC acquired the site from Franklin-Burlington Plastics (FDR page 4; PAP-00338807). | Site manufacturing operations ceased in 2010 and all buildings were razed in April 2014 (PAP-00056121). |
| | 41 NUMBER YEARS DISCHARGE | | |
| | 100 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 2,251 KG/M$^3$ SOIL DENSITY | The fill was comprised of silty sand, course sand, cinders, gravel, brick fragments, rod, wood pieces, glass, ceramics and scrap metal. (PAP-00056120). Bulk density range 2002 KG/M$^3$ to 2499 KG/M$^3$, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 224,093 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| Copper (Cu) | | | |
| | 41 YEARS DISCHARGED | | |
| | 631 MG/KG (MAX CONCENTRATION) | Max concentration at maximum shallow sample, RL-3 (1.6-2.1 ft bgs) (PAP-00056226). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 141 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | Lead compounds were used as a PVC stabilizer in electrical insulators. (PAP-00338386-87). | |
| | 41 YEARS DISCHARGED | | |
| | 2,520 MG/KG MAX CONCENTRATION | Max concentration at the maximum shallow sample, NJEP-S6 (0.0-0.5 ft bgs) (PAP-00337333) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 565 KILOGRAMS DISCHARGED | | |

**ARR2376**

| DISCHARGE CALCULATIONS | DIRECT DISCHARGE INFORMATION | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|

**Mercury (Hg)**

41 YEARS DISCHARGED

8.8 MG/KG (MAX CONCENTRATION)

Max concentration of mercury from Table 8; soil from AOC 12 - Fill Area, sample HF-7 collected at 5-5.5 ft bgs (PAP-00056224). Due to density of mercury, it is not expected to remain on the surface.

0.000001 kg per mg (Merck Index)
2 KILOGRAMS DISCHARGED

**PAHs (listed in Benzo(a)pyrene Equivalent conversion table)**

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

41 YEARS DISCHARGED

266.8 MG/KG (TOTAL PAH MAX CONCENTRATION)

Max PAH compounds identified in various samples listed in Table 1, Historical Soil. For example, see results for soil sample SB13/A  (PAP-00056325-6).

0.000001 kg per mg (Merck Index)
60 KILOGRAMS DISCHARGED

**PAHs (others detected)**

41 YEARS DISCHARGED

2,206 MG/KG (TOTAL PAH MAX CONCENTRATION)

LMW PAH concentrations from soil sample SB13/A collected at 0.5-1 ft January 2002 (PAP-00056325-6).

0.000001 kg per mg (Merck Index)
494 KILOGRAMS DISCHARGED

**PCBs**

41 YEARS DISCHARGED

2.05 MG/KG (MAX OF REPORTED CONCENTRATIONS)

Max concentration based on maximum shallow sample from this site, TS-24 (0.0-0.5 ft bgs) (PAP-00056220)

0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

**DDx**

41 YEARS DISCHARGED within DDx Timeline

MG/KG (MAX CONCENTRATION)

NONE REPORTED

0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

**Dieldrin**

41 YEARS DISCHARGED

MG/KG (MAX CONCENTRATION)

NONE REPORTED

0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

**Dioxins/Furans**

41 YEARS DISCHARGED

MG/KG (MAX CONCENTRATION)

0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

SUMMARY CMASS ESTIMATES:
141.40 kg Copper
564.71 kg Lead
1.97 kg Mercury
59.79 kg PAHs (Benzo(a)pyrene Equivalent)
494.35 kg PAHs (Other)
0.46 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans

**1,262.69 TOTAL MASS (KG) DISCHARGED FROM SURFACE SOIL**

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 190.000 | 1.0 | 190.0000 |
| Benzo(a)anthracene | 290.000 | 0.1 | 29.0000 |
| Benzo(b)fluoranthene | 270.000 | 0.1 | 27.0000 |
| Benzo(k)fluoranthene | 97.000 | 0.01 | 0.9700 |
| Chrysene | 240.000 | 0.001 | 0.2400 |
| Dibenz(a,h)anthracene | 12.000 | 1.0 | 12.0000 |
| Indeno(1,2,3-cd)pyrene | 76.000 | 0.1 | 7.6000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 266.8

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Franklin Burlington Plastics Inc.**

| 113 Passaic Avenue | Kearny | NJ | 07032 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 4.302E-6 | 10.0% | Periodic Noncompliacne | According to the 1990 EPA SI, at an unknown date Franklin Plastics received a Notice of Violation for oily spills along the eastern wall of the Production Plant (PAP-00337303). In 1984, there were numerous violations that included spillage, discolored soils, oil saturated soils, improperly labeled drums, unmarked drums, disposal of drums, and other storage of material concerns (PAP-00337237). NJDEP Division of Water Resources, inspected the facility in July 1985 and gave it an "unacceptable" rating due to permit limit exceedances of temperature, chromium, and zinc concentrations (PAP-00057085-89;).   A 1980 EPA Potential Hazardous Waste Site Identification and Preliminary Assessment form identified an open dump, landfill, drums, aboveground tanks, a railroad, and other hazardous major site activities. Overturned drums potentially contaminating the soil were noted onsite, as well as "many" 55-gallon drums that were leaking and overflowing.  An August 1, 1984 Investigative Report for Franklin Plastics Corporation noted an oil-like substance that heavily contaminated the southwestern corner inside of the Production Plant. Two spills being cleaned by the workers were noted on the ground during the inspection in an area where a liquid plasticizer was discharged from tank trailers into pipes for storage (PAP-00338659).  During sampling "spill and vegetative stress area near the air pollution control units" as noted and another sample was collected where "the soils were covered with a silvery material" | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.872E-6 |

| | AP_ABS | 3.872E-6 |
|---|---|---|

**ARR2378**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Franklin Burlington Plastics Inc.**

| 113 Passaic Avenue | Kearny | NJ | 07032 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.147E-3 | 10.0% | Periodic Noncompliacne | According to the 1990 EPA SI, at an unknown date Franklin Plastics received a Notice of Violation for oily spills along the eastern wall of the Production Plant (PAP-00337303). In 1984, there were numerous violations that included spillage, discolored soils, oil saturated soils, improperly labeled drums, unmarked drums, disposal of drums, and other storage of material concerns (PAP-00337237). NJDEP Division of Water Resources, inspected the facility in July 1985 and gave it an "unacceptable" rating due to permit limit exceedances of temperature, chromium, and zinc concentrations (PAP-00057085-89;).   A 1980 EPA Potential Hazardous Waste Site Identification and Preliminary Assessment form identified an open dump, landfill, drums, aboveground tanks, a railroad, and other hazardous major site activities. Overturned drums potentially contaminating the soil were noted onsite, as well as "many" 55-gallon drums that were leaking and overflowing.  An August 1, 1984 Investigative Report for Franklin Plastics Corporation noted an oil-like substance that heavily contaminated the southwestern corner inside of the Production Plant. Two spills being cleaned by the workers were noted on the ground during the inspection in an area where a liquid plasticizer was discharged from tank trailers into pipes for storage (PAP-00338659).  During sampling "spill and vegetative stress area near the air pollution control units" as noted and another sample was collected where "the soils were covered with a silvery material" | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.032E-3 |

| | AP_ABS | 1.032E-3 |
|---|---|---|

**ARR2379**

## Allocation Facility Cmass Calculation

**Garfield Molding Company, Inc.**　　　　　　　　　**10 Midland Avenue**　　　**Wallington**　**NJ**　**07057**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 456.73 | 100.00% | - | 2.32% | - | 100.00% | 80.3 | 537.06 | 1.018817E-2 | 5.47 |
| Lead | 100.00% | 130.39 | 100.00% | - | 2.32% | - | 100.00% | 67.1 | 197.46 | 1.018817E-2 | 2.01 |
| Mercury | 100.00% | 0.44 | 100.00% | - | 2.32% | - | 100.00% | - | 0.44 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 0.95 | 100.00% | - | 2.32% | - | 100.00% | 2,418.6 | 2,419.56 | 1.018817E-2 | 24.65 |
| LPAHs | 100.00% | 5.58 | 100.00% | - | 2.32% | - | 100.00% | 1,612.4 | 1,617.99 | 1.018817E-2 | 16.48 |
| PCBs | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2380**

## Allocation Facility COC Base Scores - Protocol Calculation

**Garfield Molding Company, Inc.** **10 Midland Avenue** **Wallington** **NJ** **07057**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 5.47 | 2.606E-6 | 1.798E-6 |
| Lead | 0.01 | 3,200,000.00 | 2.01 | 6.287E-7 | 6.287E-9 |
| Mercury | 0.95 | 42,000.00 | 0 | 1.067E-7 | 1.014E-7 |
| HPAHs | 0.05 | 240,000.00 | 24.65 | 1.027E-4 | 5.136E-6 |
| LPAHs | 0.01 | 170,000.00 | 16.48 | 9.697E-5 | 9.697E-7 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2381**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Garfield Molding Company, Inc.**                                   **10 Midland Avenue**          **Wallington**  **NJ**     **07057**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.939E-3 | 5.47 | 4,066.7 | 1.939E-3 | 1.338E-3 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 6.842E-4 | 2.01 | 2,187.54 | 6.842E-4 | 6.842E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 1.018E-4 | 0 | 4.27 | 1.018E-4 | 9.670E-5 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 5.567E-4 | 24.65 | 108.95 | 5.567E-4 | 2.783E-5 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 5.370E-4 | 16.48 | 74.81 | 5.370E-4 | 5.370E-6 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2382**

## Facility Bypass Information

| Garfield Molding Company, Inc. | 10 Midland Avenue | Wallington | NJ | 07057 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Yantacaw | Bypass | 2.32% | 100.00% | |

**ARR2383**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Case 2:22-cv-07326-MCA-LDW   Document 289-12   Filed 01/31/24   Page 91 of 98 PageID: 7211
ADR CONFIDENTIAL COMMUNICATION                                    OU2 Facility                                    FINAL 12/28/2020

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day/week/month | No information on Discharges or Flows |
| | | # hours/per day discharged | Connection to PVSC in 1917, but flows to Saddle River |
| | | #days/week discharged | |
| | | #weeks/yr discharged | |
| | - | calc gal/yr discharge | |
| | | | |
| | | Yr Ops started | |
| | | Yr Ops ceased | |
| | 1 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 1 | #yrs facility discharged | |
| | 0.0365 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 1 | #yrs facility discharged | |
| | 0.0304 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 1 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 1 | #yrs facility discharged | |
| | - | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 50% | % COC in O&G considered as PAHs | |
| | - | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| LPAHs | | | |
| | 1 | #yrs facility discharged | |
| | - | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 50% | % COC in O&G considered as PAHs | |
| | - | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| PCBs | | | |
| | -1928 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | -1939 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | -1949 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 1 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | -1945 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | -1944 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | -1949 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| | - | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

ARR2384

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

ADR CONFIDENTIAL COMMUNICATION    Case 2:22-cv-07326-MCA-LDW   Document 289-12   Filed 01/31/24   Page 92 of 98 PageID: 7212    FINAL 12/28/2020

OU2 Facility

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | Direct Discharge to Saddle River, through PVSC sewer system? |
| | | # days/week discharged | NJPDES Permit NJ0027146 (PAS-00102810) |
| | | # weeks/yr discharged | Based on Franklin Burlington |
| 6,000,000 | | # gals/yr directly discharged | |
| | | | Credit for NJPDES Permit for TPH discharge limit of 15 mg/l |
| 4.08 | | ft; 30yr average annual precipitation per Rutgers information | |
| | | acres | |
| 43,560 | | ft2 per acre | |
| | | | |
| 1917 | | Yr Ops started | |
| 2014 | | Yr Ops ceased | |
| 97 | | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| 97 | | #yrs facility discharged | From Franklin Burlington |
| 0.0365 | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| 80.33 | | calc kg COC discharged | |
| Lead (Pb) | | | |
| 97 | | #yrs facility discharged | From Franklin Burlington |
| 0.0304 | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| 67.07 | | calc kg COC discharged | |
| Mercury (Hg) | | | |
| 97 | | #yrs facility discharged | From Franklin Burlington |
| - | | calc mg/L COC discharged | Non Detect |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| HPAHs | | | |
| 97 | | #yrs facility discharged | From Franklin Burlington |
| 1.5000 | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| 3,304.3050 | | calc kg COC discharged | |
| LPAHs | | | |
| 97 | | #yrs facility discharged | From Franklin Burlington |
| 1.0000 | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| 2,202.8700 | | calc kg COC discharged | |
| PCBs | | | |
| 49 | | #yrs facility discharged within PCBs Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| DDx | | | |
| 33 | | #yrs facility discharged within DDx Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dieldrin | | | |
| 38 | | #yrs facility discharged within Dieldrin Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxins/Furans | | | |
| 97 | | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| 69 | | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| 41 | | #yrs facility discharged within 2,4,5-T Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| 26 | | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| 80.33 | | kg Copper | |
| 67.07 | | kg Lead | |
| - | | kg Mercury | |
| 2,418.62 | | kg HPAHs | |
| 1,612.41 | | kg LPAHs | |
| - | | kg PCBs | |
| - | | kg DDx | |
| - | | kg Dieldrin | |
| - | | kg Dioxins/Furans | |

**ARR2385**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |

| | 3.43 ACRES - TOTAL SITE AREA (acres) | FDR and PAS-00102867, PAS-00123366 | |
| | 2.0 ACRES - AFFECTED AREA | Estimation based on Google Earth | |
| | 4,046.86 METERS²/ACRE | | |

| | 8,094 METERS² (AFFECTED AREA) | | |

| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |

| | 1 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED | |

| | 1917 Year site operations began | PAS-00123364 | |
| | 2014 Year site processing and storage operations ceased | PAS-00123364 | |

| | 97 NUMBER YEARS DISCHARGE | | |

| | 79 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |

| | 2,251 KG/M³ SOIL DENSITY | Fill underlain by fine to coarse well sorted sands/coarse gravely sands/fine sands and silt (PAS-00102913). Bulk density range 2002 KG/M³ to 2499 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |

| | 176,531 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | Site is partially located on historic fill (FDR, pg. 9) | |

Copper (Cu)

| | 97 YEARS DISCHARGED | | |
| | 2585 MG/KG (MAX CONCENTRATION) | Maximum concentration in soil at VE-1 (24-30") (PAS-00102887 and PAS-00102889) | |

| | 0.000001 kg per mg (Merck Index) | | |
| | 457 KILOGRAMS DISCHARGED | | |

Lead (Pb)

| | 97 YEARS DISCHARGED | | |
| | 738 MG/KG (AVERAGE CONCENTRATION) | Max concentration in soil at VE-3 (24-30") (PAS-00102889) | |

| | 0.000001 kg per mg (Merck Index) | | |
| | 130 KILOGRAMS DISCHARGED | | |

Mercury (Hg)

| | 97 YEARS DISCHARGED | | |
| | 2.5 MG/KG (MAX CONCENTRATION) | Max concentration in soil at VE-3 (24-30") (PAS-00102889) | |

| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

| | 97 YEARS DISCHARGED | | |
| | 4.6 MG/KG (TOTAL PAH AVERAGE CONCENTRATION) | Sum of Benzo(a)pyrene Equivalent conversion concentrations using maximum concentrations (FDR Tables, page 10; PAS-00102888-892) | |

| | 0.000001 kg per mg (Merck Index) | | |
| | 1 KILOGRAMS DISCHARGED | | |

PAHs (others detected)

| | 97 YEARS DISCHARGED | | |
| | 30.30 MG/KG (TOTAL PAH MAX CONCENTRATION) | Other PAHs = Benzo (a) pyrene, Phenanthrene, Flouranthene, Pyrene (FDR Tables; PAS-0010288-892) | |

| | 0.000001 kg per mg (Merck Index) | | |
| | 5 KILOGRAMS DISCHARGED | | |

PCBs

| | 84 YEARS DISCHARGED | PCB sample result at T-W-5 (PAS-00102882); years reflect a 1930 start date for PCBs. | |
| | 0 MG/KG (MAX OF REPORTED CONCENTRATIONS) | PCB concentration relected as 0 mg/kg because the only detection was from a sample taken at 9 ft bgs below a UST, which is too far below ground surface for this calculation. (FDR p 15, PAS-00102864) | |

| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 3.800 | 1.0 | 3.8000 |
| Benzo(a)anthracene | 2.800 | 0.1 | 0.2800 |
| Benzo(b)fluoranthene | 5.400 | 0.1 | 0.5400 |
| Benzo(k)fluoranthene | 2.100 | 0.01 | 0.0210 |
| Chrysene | 3.400 | 0.001 | 0.0034 |
| Dibenz(a,h)anthracene | 0.000 | 1.0 | 0.0000 |
| Indeno(1,2,3-cd)pyrene | 0.000 | 0.1 | 0.0000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents = 4.6**

DDx

|  | YEARS DISCHARGED within DDx Timeline | None |
|---|---|---|
|  | MG/KG (MAX CONCENTRATION) |  |
| 3.785 | L per gallon (Merck Index) |  |
| 0.000001 | kg per mg (Merck Index) |  |
| 0 | KILOGRAMS DISCHARGED |  |

Dieldrin

|  | | |
|---|---|---|
| 0 | YEARS DISCHARGED within Dieldrin Timeline | None |
|  | MG/KG (MAX CONCENTRATION) |  |
| 3.785 | L per gallon (Merck Index) |  |
| 0.000001 | kg per mg (Merck Index) |  |
| 0 | KILOGRAMS DISCHARGED |  |

Dioxins/Furans

|  | YEARS DISCHARGED | None |
|---|---|---|
|  | MG/KG (MAX CONCENTRATION) |  |
| 0.000001 | kg per mg (Merck Index) |  |
| 0 | calc kg COC discharged |  |

SUMMARY CMASS ESTIMATES:

| 456.73 | kg Copper |
|---|---|
| 130.39 | kg Lead |
| 0.44 | kg Mercury |
| 0.82 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 5.35 | kg PAHs (Other) |
| 0.00 | kg PCBs |
| 0.00 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.00 | kg Dioxins/Furans |

| 593.74 MASS (KG) DISCHARGED FROM SURFACE SOIL |
|---|

ARR2387

| Discharge Calcs | Direct Discharge Information | NOTES, COMMENTS, REFERENCES | |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION per Rutgers Univ. | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 0 ACRES - TOTAL SITE AREA (acres) | Eight catch basins sampled for sediment (PAS-001028894-95) | |
| | 0.00 ACRES - AFFECTED AREA | Assume catch basin as 4' x 5' | |
| | 0.00 METERS²/ACRE | Assume 3 inches deep sediment | |
| | 15 METERS² (AFFECTED AREA) | Each catch basin = 20 ft2 = 1.858 m2 1.858 m2 x 8 = 14.86 m2 | |
| | 0.0010 METERS/YEAR (ERODED SOIL THICKNESS) | changed erosion rate to 0.1 mm/yr. | |
| | 0.015 METERS³/YEAR (ERODED SOIL VOLUME) | | |
| | 1917 Year site operations began | PAS-00123364 | |
| | 2014 Year site processing and storage operations ceased | PAS-00123364 | |
| | 97 NUMBER YEARS DISCHARGE | | |
| | 1 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,746 KG/M³ SOIL DENSITY | Assume organic silts. Bulk density range 1394 KG/M³ to 2098 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 2,517 KILOGRAMS (TOTAL WT OF SOIL AFFECTED OVER TIME) | | |

**Copper (Cu)**
0 YEARS DISCHARGED
MG/KG (MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

**Lead (Pb)**
0 YEARS DISCHARGED
0.000001 MG/KG (MAX CONCENTRATION)
0 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

**Mercury (Hg)**
0 YEARS DISCHARGED
MG/KG (MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

**PAHs (listed in Benzo(a)pyrene Equivalent conversion table)**
Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

97 YEARS DISCHARGED
49.896 MG/KG (TOTAL PAH MAX CONCENTRATION)  Sum of Benzo(a)pyrene Equivalent conversion concentrations using maximum concentrations (FDR Table page 17; PAS-001028894-95)
0.000001 kg per mg (Merck Index)
0.126 KILOGRAMS DISCHARGED

**PAHs (others detected)**  Other PAHs = Dibenzfuran, Napthalene, Acenaphthalene, Flourene, Phenanthrene, Anthracene, Flouranthene, Pyrene (FDR Table page 17)
97 YEARS DISCHARGED
92.3 MG/KG (TOTAL PAH MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0.232 KILOGRAMS DISCHARGED

**PCBs**
0 YEARS DISCHARGED within PCBs Timeline
MG/KG (MAX OF REPORTED CONCENTRATIONS)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

**DDx**
0 YEARS DISCHARGED within DDx Timeline
MG/KG (CONCENTRATION)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 27.000 | 1.0 | 27.0000 |
| Benzo(a)anthracene | 19.000 | 0.1 | 1.9000 |
| Benzo(b)fluoranthene | 34.000 | 0.1 | 3.4000 |
| Benzo(k)fluoranthene | 12.000 | 0.01 | 0.1200 |
| Chrysene | 26.000 | 0.001 | 0.0260 |
| Dibenz(a,h)anthracene | 17.000 | 1.0 | 17.0000 |
| Indeno(1,2,3-cd)pyrene | 4.500 | 0.1 | 0.4500 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 49.9

| Dieldrin | | |
|---|---|---|
| | 0 | YEARS DISCHARGED within Dieldrin Timeline |
| | | MG/KG  (CONCENTRATION) |
| | 3.785 | L per gallon (Merck Index) |
| | 0.000001 | kg per mg (Merck Index) |
| | 0 | KILOGRAMS DISCHARGED |

| Dioxins/Furans | | |
|---|---|---|
| | 0 | YEARS DISCHARGED |
| | | MG/KG  (CONCENTRATION) |
| | 0.000001 | kg per mg (Merck Index) |
| | | calc kg COC discharged |

SUMMARY CMASS ESTIMATES:

| | | |
|---|---|---|
| | 0.00 | kg Copper |
| | 0.00 | kg Lead |
| | 0.00 | kg Mercury |
| | 0.13 | kg PAHs (Benzo(a)pyrene Equivalent) |
| | 0.23 | kg PAHs (Other) |
| | 0.00 | kg PCBs |
| | 0.00 | kg DDx |
| | 0.00 | kg Dieldrin |
| | 0.00 | kg Dioxins/Furans |

| 0.36 | MASS (KG) DISCHARGED BY OVERLAND FLOW |
|---|---|

Garfield Molding FT Mass- Final.xlsx

ARR2389

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Garfield Molding Company, Inc.**

| 10 Midland Avenue | Wallington | NJ | 07057 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 8.011E-6 | 5.0% | Occasional Noncompliance | On July 2, 1974, PVSC wrote to Garfield confirming that their boiler blowdown was polluting (PAS-00102945). This violation was eliminated August 1974 (PAS-00102945). Several unpermitted discharges and other violations of the NJPDES-discharge permit were noted to have occurred during the historical operations, as well as deficiencies of the facility (e.g., spreading waste oil on the unpaved driveways to control dust) (PAS-00102947-9).  There were several drum storage areas noted.  The floor of Building 16 was heavily stained and a portion of the roof was missing. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 6.809E-6 |

| | AP_ABS | 6.809E-6 |
|---|---|---|

**ARR2390**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Garfield Molding Company, Inc.**

| 10 Midland Avenue | Wallington | NJ | 07057 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.475E-3 | 5.0% | Occasional Noncompliance | On July 2, 1974, PVSC wrote to Garfield confirming that their boiler blowdown was polluting (PAS-00102945). This violation was eliminated August 1974 (PAS-00102945). Several unpermitted discharges and other violations of the NJPDES-discharge permit were noted to have occurred during the historical operations, as well as deficiencies of the facility (e.g., spreading waste oil on the unpaved driveways to control dust) (PAS-00102947-9).   There were several drum storage areas noted.  The floor of Building 16 was heavily stained and a portion of the roof was missing. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.254E-3 |

| | AP_ABS | 1.254E-3 |
|---|---|---|

ARR2391