# Exhibit 12 Part 15

## Part 6 of Attachment L to the Allocation Recommendation Report (ARR2484-ARR2574)

United States' Motion to Enter Consent Decree,
*United States v. Alden Leeds, Inc. et al.*, Civil Action No. 22-7326 (D.N.J.)

## Allocation Facility Cmass Calculation

| Honeywell International, Inc. | | 65 Lodi Street | | Passaic | NJ | 07055 |

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | 0.43 | 100.00% | - | 2.32% | - | 100.00% | - | 0.43 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 0.73 | 100.00% | - | 2.32% | - | 100.00% | - | 0.73 | 1.018817E-2 | 0.01 |
| LPAHs | 100.00% | 1.22 | 100.00% | 0.60 | 2.32% | 1.52 | 100.00% | - | 1.86 | 1.018817E-2 | 0.02 |
| PCBs | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2484**

## Allocation Facility COC Base Scores - Protocol Calculation

**Honeywell International, Inc.**      **65 Lodi Street**      **Passaic**    **NJ**    **07055**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 1.043E-7 | 9.909E-8 |
| HPAHs | 0.05 | 240,000.00 | 0.01 | 3.099E-8 | 1.549E-9 |
| LPAHs | 0.01 | 170,000.00 | 0.02 | 1.114E-7 | 1.114E-9 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2485**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Honeywell International, Inc.**                    **65 Lodi Street**         **Passaic**   **NJ**   **07055**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 9.948E-5 | 0 | 4.17 | 9.948E-5 | 9.450E-5 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.680E-7 | 0.01 | 0.03 | 1.680E-7 | 8.398E-9 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 6.167E-7 | 0.02 | 0.09 | 6.167E-7 | 6.167E-9 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2486**

## Facility Bypass Information

| Honeywell International, Inc. | 65 Lodi Street | Passaic | NJ | 07055 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Yantacaw | Bypass | 2.32% | 100.00% | |

**ARR2487**

ADR CONFIDENTIAL COMMUNICATION                                     OU2 Facility                                                    FINAL 12/28/2020

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| 4,000 | gal discharged per day/week/month | | No Information, estimated based on Essex Chemical |
| 24 | # hours/per day discharged | | PAS-00109714, ECRA Investigation - no evidence of direct discharge to Passaic River |
| 7 | #days/week discharged | | PAP00197571, 1978 Trip Report Memorandum - Municipal water and sanitary to municipal water system |
| | | | |
| 52 | #weeks/yr discharged | | No Permits |
| 1,456,000 | calc gal/yr discharge | | No Information on Sewer Flows or COCs |
| | | | |
| 1899 | Yr Ops started | | |
| 1976 | Yr Ops ceased | | FDR page 2 |
| 77 | calc #yrs facility operated | | |
| | | | |
| **Copper (Cu)** | | | |
| 77 | #yrs facility discharged | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | From Essex Chemical |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **Lead (Pb)** | | | |
| 77 | #yrs facility discharged | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | From Essex Chemical |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **Mercury (Hg)** | | | |
| 77 | #yrs facility discharged | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | From Essex Chemical |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **HPAHs** | | | |
| 77 | #yrs facility discharged | | |
| - | calc mg/L HPAHs | | From Essex Chemical |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **LPAHs** | | | |
| 77 | #yrs facility discharged | | |
| 0.005 | calc mg/L LPAHs | | From Essex Chemical |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| 2.12 | calc kg COC discharged | | |
| **PCBs** | | | |
| 0 | #yrs facility discharged within PCBs Timeline | | |
| | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **DDx** | | | |
| 0 | #yrs facility discharged within DDx Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **Dieldrin** | | | |
| 27 | #yrs facility discharged within Dieldrin Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **Dioxins/Furans** | | | |
| 77 | #yrs facility discharged | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **Dioxin/Furan Precursor - 2,4-D** | | | |
| 31 | #yrs facility discharged within 2,4-D Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | | |
| 32 | #yrs facility discharged within 2,4,5-T Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| | | | |
| | | | |
| **Summary DMassCOC for POTW:** | | | |
| - | kg Copper | | |
| - | kg Lead | | |
| - | kg Mercury | | |
| - | kg HPAHs | | |
| 2.12 | kg LPAHs | | |
| - | kg PCBs | | |
| - | kg DDx | | |
| - | kg Dieldrin | | |
| - | kg Dioxins/Furans | | |

ARR2488

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 2 ACRES - TOTAL SITE AREA (acres) | PAP-00101453; PAS-00047956; FDR (page 1) | |
| | 0.75 ACRES - AFFECTED AREA | Rough estimate of site area with exposed fill determined from review of historical aerial photographs 1995-2020 (Google Earth) and Figure 1 Allocation Facilities map. | |
| | 4,046.86 METERS$^2$/ACRE | | |
| | 3,035 METERS$^2$ (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 0 METERS$^3$/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED | |
| | 1899 Year site operations began | General Chemical (predecessor to Allied Chemical & Dye Corp and Honewell International Inc.) purchased the site from Dundee Chemical Works in 1899 (PAP-00198135). | |
| | 1987 Year site processing and storage operations ceased | Allied Chemical &Dye Corp granted a portion of the site on eighth street to Donori Corp on 8/30/1954 (PAP-00198148). | Allied Corporation sold factility site on 5/18/1987 (PAP-00198137-38) |
| | 88 NUMBER YEARS DISCHARGE | | |
| | 27 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M$^3$ SOIL DENSITY | Surface soil is fill material characterized by the presence of loose, poorly sorted sand, silt and clay which contained cobbles, brick, ceramics, glass, wood, and ash waste (FDR p 10). Density of silty sand and gravel ranges from 1442 to 2483 kg/m3, so the average is used. (http://structx.com/Soil_Properties_002.html) | |
| | 52,430 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | This site is located on historic fill (FDR pg 9) | |
| Copper (Cu) | | | |
| | 88 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | Sample Area I max concentration = 257 mg/kg (surface soil sample at I4) (PAP-00101548-60). Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 88 YEARS DISCHARGED | | |
| | 0 MG/KG (AVERAGE CONCENTRATION) | Maximum lead concentration 8030 mg/kg at Area E (PAP-00102025-28; PAS-00047150). Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | | |
| | 88 YEARS DISCHARGED | | |
| | 8.2 MG/KG (MAX CONCENTRATION) | Maximum mercury concentration 8.2 mg/kg @ Area I location I4 (PAP-00101548, 60). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| PAHs (listed in Benzo(a)pyrene Equivalent conversion table) | | total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. | |
| | 88 YEARS DISCHARGED | | |
| | 14.0 MG/KG (TOTAL PAH MAX CONCENTRATION) | Carcinogenic PAH concentrations reflect a single sample close to the surface, sample I-4 (0-0.5 ft bgs). (PAP-00101560) Historic fill was not a consideration for PAH concentrations for the purpose of this calculation. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| PAHs (others detected) | | Data below the Benzo(a)pyrene Equivalent Table | |
| | 88 YEARS DISCHARGED | | |
| | 23 MG/KG (TOTAL PAH MAX CONCENTRATION) | Concentration reflects a single sample close to the surface, sample I-1 (1.5-2 ft bgs) (PAP-00101560). Historic fill was not a consideration for PAH concentrations for the purpose of this calculation. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 9.230 | 1.0 | 9.2300 |
| Benzo(a)anthracene | 7.910 | 0.1 | 0.7910 |
| Benzo(b)fluoranthene | 9.820 | 0.1 | 0.9820 |
| Benzo(k)fluoranthene | 6.840 | 0.01 | 0.0684 |
| Chrysene | 8.900 | 0.001 | 0.0089 |
| Dibenzo(a,h)anthracene | 2.330 | 1.0 | 2.3300 |
| Indeno(1,2,3-cd)pyrene | 5.970 | 0.1 | 0.5970 |
| | | **Total Benzo(a)pyrene Equivalents =** | 14.0 |

ARR2489

**PCBs**

| | | |
|---|---|---|
| 88 | YEARS DISCHARGED | |
| 0 | MG/KG (MAX OF REPORTED CONCENTRATIONS) | None detected (PAP-00102011) |
| 0.000001 | kg per mg (Merck Index) | |
| 0 | KILOGRAMS DISCHARGED | |

**DDx**

| | |
|---|---|
| 0 | YEARS DISCHARGED within DDx Timeline |
| | MG/KG (MAX CONCENTRATION) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | KILOGRAMS DISCHARGED |

**Dieldrin**

| | |
|---|---|
| 0 | YEARS DISCHARGED within Dieldrin Timeline |
| | MG/KG (MAX CONCENTRATION) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | KILOGRAMS DISCHARGED |

**Dioxins/Furans**     NONE FOUND IN AVAILABLE DOCUMENTATION

| | |
|---|---|
| 0 | YEARS DISCHARGED |
| 0 | MG/KG (MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | calc kg COC discharged |

| Sample I-1 (1.5-2 ft bgs) (PAP-00101560) | |
|---|---|
| Anthracene | 1.3 |
| Acenaphthene | 0.36 |
| Acenaphthylene | 0.28 |
| Fluorene | 0 |
| Naphthalene | 0.33 |
| Phenanthrene | 21 |
| SUM | 23.27 |

**SUMMARY CMASS ESTIMATES:**

| | |
|---|---|
| 0.00 | kg Copper |
| 0.00 | kg Lead |
| 0.43 | kg Mercury |
| 0.73 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 1.22 | kg PAHs (Other) |
| 0.00 | kg PCBs |
| 0.00 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.00 | kg Dioxins/Furans |

| 2.38 | MASS (KG) DISCHARGED FROM SURFACE SOIL |
|---|---|

ARR2490

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Honeywell International, Inc.**

| 65 Lodi Street | Passaic | NJ | 07055 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.018E-7 | 0.0% | Historically Compliant or No Evidence | Soil staining observed in Areas E and F.  Area H contained a former drum wash disposal pit area that has been filled with cement preventing access to the pit.  No information on NOVs was identified in the available file material. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 8.140E-8 |

| AP_ABS | 8.140E-8 |
|---|---|

**ARR2491**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Honeywell International, Inc.**

| 65 Lodi Street | Passaic | NJ | 07055 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 9.452E-5 | 0.0% | Historically Compliant or No Evidence | Soil staining observed in Areas E and F.  Area H contained a former drum wash disposal pit area that has been filled with cement preventing access to the pit.  No information on NOVs was identified in the available file material. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 7.562E-5 |

| AP_ABS | 7.562E-5 |
|---|---|

**ARR2492**

## Allocation Facility Cmass Calculation

**ISP Chemicals LLC**                    **1 Main Street;11 William Street**    **Belleville**    **NJ**    **07109**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | 5,583.48 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | 9.92 | 100.00% | - | 0.00% | 115.76 | 100.00% | - | 9.92 | 1.018817E-2 | 0.1 |
| Mercury | 100.00% | 5.97 | 100.00% | - | 0.00% | 0.68 | 100.00% | - | 5.97 | 1.018817E-2 | 0.06 |
| HPAHs | 100.00% | 0.37 | 100.00% | - | 0.00% | 713.60 | 100.00% | - | 0.37 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | 0.65 | 100.00% | - | 0.00% | 475.73 | 100.00% | - | 0.65 | 1.018817E-2 | 0.01 |
| PCBs | 100.00% | 524.43 | 100.00% | - | 0.00% | - | 100.00% | - | 524.43 | 1.018817E-2 | 5.34 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2493**

# Allocation Facility COC Base Scores - Protocol Calculation

**ISP Chemicals LLC**                                  **1 Main Street;11 William Street**   **Belleville**   **NJ**   **07109**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0.1 | 3.158E-8 | 3.158E-10 |
| Mercury | 0.95 | 42,000.00 | 0.06 | 1.448E-6 | 1.376E-6 |
| HPAHs | 0.05 | 240,000.00 | 0 | 1.571E-8 | 7.853E-10 |
| LPAHs | 0.01 | 170,000.00 | 0.01 | 3.895E-8 | 3.895E-10 |
| PCBs | 12.87 | 26,000.00 | 5.34 | 2.055E-4 | 2.645E-3 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2494**

## Allocation Facility COC Base Scores - Alternative Calulcation

| ISP Chemicals LLC | | 1 Main Street;11 William Street | Belleville | NJ | 07109 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 3.438E-5 | 0.1 | 109.9 | 3.438E-5 | 3.438E-7 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 1.381E-3 | 0.06 | 57.95 | 1.381E-3 | 1.312E-3 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 8.513E-8 | 0 | 0.02 | 8.513E-8 | 4.256E-9 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 2.157E-7 | 0.01 | 0.03 | 2.157E-7 | 2.157E-9 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 2.613E-2 | 5.34 | 674.16 | 2.613E-2 | 3.364E-1 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2495

## Facility Bypass Information

| ISP Chemicals LLC | 1 Main Street;11 William Street | Belleville | NJ | 07109 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2496**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | Flow data available |
| | # hours/per day discharged | 1990 4th quarter = 9774683 gallons |
| | #days/week discharged | 1991 First and Second quarters = 1637501 and 3642966 gallons |
| | #weeks/yr discharged | Discharged process water, sanitary waste and storm water to PVSC no discharges to Passaic River |
| 39,977,228 | calc gal/yr discharge (FDR) | |
| | | |
| | | |
| 365 | #day per yr operated (FDR) | |
| 1992 | Yr Ops started (FDR) | |
| 2001 | Yr Ops ceased (FDR) | |
| 9 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 9 | #yrs facility discharged | |
| 4.10 | calc mg/L COC discharged | Based on Goodrich |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 5,583 | calc kg COC discharged | |
| Lead (Pb) | | |
| 9 | #yrs facility discharged | Based on Purdue sampling data from 1990 |
| 0.085 | calc mg/L COC discharged; (FDR) PAP00128020 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 115.76 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 9 | #yrs facility discharged | |
| 0.0005 | calc mg/L COC discharged; (FDR) | Based on Goodrich |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.68 | calc kg COC discharged | |
| HPAHs | | |
| 9 | #yrs facility discharged | |
| 8.7 | calc mg/L O&G (FDR) | Based on Goodrich |
| 10% | % O&G that is considered PAHs | |
| 60% | % COC in O&G considered as HPAHs | |
| 1 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 714 | calc kg COC discharged | |
| LPAHs | | |
| 9 | #yrs facility discharged | |
| 8.7 | calc mg/L O&G (FDR) | Based on Goodrich |
| 10% | % O&G that is considered PAHs | |
| 40% | % COC in O&G considered as LPAHs | |
| 0 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 476 | calc kg COC discharged | |
| PCBs | | |
| -14 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/kg | |
| | | |
| 0.0075 | % assumed %mg of material in conveyance carried away via 1L discharge flow through the conveyance | |
| - | calc gal/yr discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| -19 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| -4 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 9 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 10 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| -6 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| -16 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 5,583 | kg Copper | |
| 116 | kg Lead | |
| 1 | kg Mercury | |
| 714 | kg HPAHs | |
| 476 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |

ISP Chemicals formatted for report

1

POTW_PVSC

**ARR2497**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| | | |
|---|---|---|
| - | kg Dioxins/Furans | |

2

**ARR2498**

POTW_PVSC

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 2.28 ACRES - TOTAL SITE AREA (acres) | FDR page 1 | |
| | 1.5350 ACRES - AFFECTED AREA | 2 parcels, 0.79 acres (chemical plant south of William Street) and 1.49 acres (2 warehouses north of William Street) (PAS-00110586) | AOC #14 - Historic Filling Station (1.49 acres) (PAP-00092630) |
| | 4,046.86 METERS$^2$/ACRE | | |
| | 6,212 METERS$^2$ (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 0.62119 METERS$^3$ (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED | |
| | 1991 Year site operations began | The portion of the subject property south of Williams Street has been used for chemical manufacturing since approximately 1940 (PAP-00092587). | |
| | 2020 Year site operations ceased | ISP Van Dyk, Inc. ceased operations at the facility on or about March 31, 2001 (PAS-00110294). | |
| | 29 NUMBER YEARS DISCHARGE | | |
| | 18 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | Fill reported fine to coarse silty sands (PAP-00093882). Bulk density range 1410 KG/M$^3$ to 2275 KG/M$^3$, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 1,843 KG/M$^3$ SOIL DENSITY | | |
| | 33,192 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | The Allocation Team has determined that the facility site is not located on regional Historic Fill (FDR pg 6) | |
| Copper (Cu) | | | |
| | 29 YEARS DISCHARGED | Copper chloride 99.995%, copper iodide 99.999%, copper cyanide 99% were used at the site (FDR p 5) | |
| | MG/KG (MAX CONCENTRATION) | Soil samples apparently were not analyzed for copper | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 29 YEARS DISCHARGED | | |
| | 299 MG/KG (AVERAGE CONCENTRATION) | PAP-00092672 | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 10 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | | |
| | 29 YEARS DISCHARGED | | |
| | 180.0 MG/KG (MAX CONCENTRATION) | PAP-00092676 (surface sample) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 6 KILOGRAMS DISCHARGED | | |
| PAHs (listed in Benzo(a)pyrene Equivalent conversion table) | AOC 27, Sample A27-9A (2-2.5 ft bgs) (PAP-00092687) | Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. | |
| | 29 YEARS DISCHARGED | | |
| | 11.1 MG/KG (TOTAL PAH AVERAGE CONCENTRATION) | Sum of Benzo(a)pyrene Equivalent conversion concentrations using maximum concentrations listed in FDR TABLE, PAGE 7. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| PAHs (others detected) | AOC 27, Sample A27-9A (2-2.5 ft bgs) (PAP-00092687) | | |
| | 29 YEARS DISCHARGED | Revised to delete HMW PAHs. | |
| | 20 MG/KG (TOTAL PAH MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 7.640 | 1.0 | 7.6400 |
| Benzo(a)anthracene | 8.050 | 0.1 | 0.8050 |
| Benzo(b)fluoranthene | 5.800 | 0.1 | 0.5800 |
| Benzo(k)fluoranthene | 5.560 | 0.01 | 0.0556 |
| Chrysene | 8.580 | 0.001 | 0.0086 |
| Dibenz(a,h)anthracene | 1.580 | 1.0 | 1.5800 |
| Indeno(1,2,3-cd)pyrene | 4.390 | 0.1 | 0.4390 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 11.1

PCBs

29 YEARS DISCHARGED
15,800 MG/KG (MAX OF REPORTED CONCENTRATIONS)     1 to 1.5 ft bgs samples( PAP-00092658, 90)
0.000001 kg per mg (Merck Index)

524 KILOGRAMS DISCHARGED

DDx

0 YEARS DISCHARGED within DDx Timeline
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

Dieldrin

0 YEARS DISCHARGED within Dieldrin Timeline
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

Dioxins/Furans                                    NOT DETECTED (FDR)

0 YEARS DISCHARGED
MG/KG (MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)

0 calc kg COC discharged

SUMMARY CMASS ESTIMATES:
0.00 kg Copper
9.92 kg Lead
5.97 kg Mercury
0.37 kg PAHs (Benzo(a)pyrene Equivalent)
0.65 kg PAHs (Other)
524.43 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans

541.35 MASS (KG) DISCHARGED FROM SURFACE SOIL

# Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**ISP Chemicals LLC**

| 1 Main Street;11 William Street | Belleville | NJ | 07109 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.646E-3 | 0.0% | Historically Compliant or No Evidence | According to the 2002 Preliminary Assessment, the property was inspected by a representative of the NJDEP on June 14, 2001. The NJDEP inspector noted several areas of stained floors, paving, and walls during the site inspection. No information on NOVs was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.117E-3 |

| | AP_ABS | 2.117E-3 |
|---|---|---|

**ARR2501**

# Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

## ISP Chemicals LLC

| 1 Main Street;11 William Street | Belleville | NJ | 07109 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 3.377E-1 | 0.0% | Historically Compliant or No Evidence | According to the 2002 Preliminary Assessment, the property was inspected by a representative of the NJDEP on June 14, 2001. The NJDEP inspector noted several areas of stained floors, paving, and walls during the site inspection. No information on NOVs was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.701E-1 |

| | AP_ABS | 2.701E-1 |
|---|---|---|

**ARR2502**

## Allocation Facility Cmass Calculation

**Kearny Smelting & Refining**                **936 Harrison Ave**        **Kearny**    **NJ**    **07032**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 12,847.65 | 100.00% | - | 0.27% | 11,360.27 | 100.00% | 318.2 | 13,196.61 | 1.018817E-2 | 134.45 |
| Lead | 100.00% | - | 100.00% | - | 0.27% | 161,586.89 | 100.00% | 4,526.6 | 4,963.53 | 1.018817E-2 | 50.57 |
| Mercury | 100.00% | 2.41 | 100.00% | - | 0.27% | 0.35 | 100.00% | - | 2.42 | 1.018817E-2 | 0.02 |
| HPAHs | 100.00% | 4.36 | 100.00% | - | 0.27% | 3.36 | 100.00% | 0.1 | 4.46 | 1.018817E-2 | 0.05 |
| LPAHs | 100.00% | 4.68 | 100.00% | - | 0.27% | 3.93 | 100.00% | 0.1 | 4.8 | 1.018817E-2 | 0.05 |
| PCBs | 100.00% | 5.31 | 100.00% | - | 0.27% | 2.67 | 100.00% | 0.3 | 5.57 | 1.018817E-2 | 0.06 |
| DDx | 100.00% | - | 100.00% | - | 0.27% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.27% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.27% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2503**

# Allocation Facility COC Base Scores - Protocol Calculation

**Kearny Smelting & Refining**                                   **936 Harrison Ave**          **Kearny**   **NJ**   **07032**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 134.45 | 6.402E-5 | 4.418E-5 |
| Lead | 0.01 | 3,200,000.00 | 50.57 | 1.580E-5 | 1.580E-7 |
| Mercury | 0.95 | 42,000.00 | 0.02 | 5.872E-7 | 5.579E-7 |
| HPAHs | 0.05 | 240,000.00 | 0.05 | 1.895E-7 | 9.473E-9 |
| LPAHs | 0.01 | 170,000.00 | 0.05 | 2.877E-7 | 2.877E-9 |
| PCBs | 12.87 | 26,000.00 | 0.06 | 2.182E-6 | 2.808E-5 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2504**

## Allocation Facility COC Base Scores - Alternative Caluclation

| Kearny Smelting & Refining | | | 936 Harrison Ave | | Kearny | NJ | 07032 |
|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 4.765E-2 | 134.45 | 99,926.4 | 4.765E-2 | 3.288E-2 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 1.720E-2 | 50.57 | 54,989.41 | 1.720E-2 | 1.720E-4 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 5.600E-4 | 0.02 | 23.5 | 5.600E-4 | 5.320E-4 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.027E-6 | 0.05 | 0.2 | 1.027E-6 | 5.134E-8 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.593E-6 | 0.05 | 0.22 | 1.593E-6 | 1.593E-8 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 2.775E-4 | 0.06 | 7.16 | 2.775E-4 | 3.571E-3 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2505**

## Facility Bypass Information

| Kearny Smelting & Refining | 936 Harrison Ave | Kearny | NJ | 07032 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Worthington Ave | CSO | 0.48% | 56.33% | No metering was done at this location for the Killiam report. CSO percentages were calculated by the median of all CSOs in the Harrison municipality |

**ARR2506**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | No information on Discharge Flows or COCs |
| | # hours/per day discharged | Estimating based on Revere Smelting and Refining |
| | #days/week discharged | Information states that all buildings were connected to the PVSC so assuming everything to PVSC |
| | #weeks/yr discharged | |
| 2,500,000 | calc gal/yr discharge | |
| | | |
| 1944 | Yr Ops started | |
| 2020 | Yr Ops ceased | |
| 76 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 76 | #yrs facility discharged | Estimated based on Revere |
| 15.80 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 11,360.27 | calc kg COC discharged | |
| Lead (Pb) | | |
| 76 | #yrs facility discharged | Estimated based on Revere |
| 224.69 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 161,586.89 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 76 | #yrs facility discharged | Estimated based on Revere |
| 0.00049 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.352 | calc kg COC discharged | |
| HPAHs | | |
| 76 | #yrs facility discharged | Estimated based on Revere |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % COC in O&G considered as HPAHs | |
| 0.0047 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 3.36 | calc kg COC discharged | |
| LPAHs | | |
| 76 | #yrs facility discharged | Estimated based on Revere |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % COC in O&G considered as LPAHs | |
| 0.0055 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 3.93 | calc kg COC discharged | |
| PCBs | | |
| 34 | #yrs facility discharged within PCBs Timeline | Estimated based on Revere |
| 0.008 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 2.670318 | calc kg COC discharged | |
| DDx | | |
| 29 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 38 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 76 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 75 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 11,360.27 | kg Copper | |
| 161,586.89 | kg Lead | |
| 0.35 | kg Mercury | |
| 3.36 | kg HPAHs | |
| 3.93 | kg LPAHs | |
| 2.67 | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2507

| Dicharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | |
| | # days/week discharged | |
| | # weeks/yr discharged | |
| 2,661,291 | # gals/yr directly discharged | |
| | | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | |
| 43,560 | ft2 per acre | |
| 4.00 | acres | |
| 50% | Percent Precip to River | |
| | | |
| | | |
| | | |
| 1970 | Yr Ops started | |
| 1972 | Yr Ops ceased | |
| 2 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 2 | #yrs facility discharged | |
| 15.80 | calc mg/L COC discharged PAP0012591-3 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 318.24 | calc kg COC discharged | |
| Lead (Pb) | | |
| 2 | #yrs facility discharged | |
| 224.69 | calc mg/L COC discharged PAP0012591-3 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 4,526.63 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 2 | #yrs facility discharged | |
| 0.00049 | calc mg/L COC discharged PAP0012591-3 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.010 | calc kg COC discharged | |
| HPAHs | | |
| 2 | #yrs facility discharged | |
| 0.0047 | calc mg/L COC discharged PAP0012591-3 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.0942 | calc kg COC discharged | |
| LPAHs | | |
| 2 | #yrs facility discharged | |
| 0.0055 | calc mg/L COC discharged PAP0012591-3 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.1100 | calc kg COC discharged | |
| PCBs | | |
| 3 | #yrs facility discharged within PCBs Timeline | |
| 0.008 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.25 | calc kg COC discharged | |
| DDx | | |
| 3 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 3 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 2 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 3 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 3 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 3 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| 318.24 | kg Copper | |
| 4,526.63 | kg Lead | |
| 0.0099 | kg Mercury | |
| 0.0942 | kg HPAHs | |
| 0.1100 | kg LPAHs | |
| 0 | kg PCBs | |
| - | kg DDx | |

ARR2508   Direct_SW_PlumCreek

| | · | kg Dieldrin | |
| | · | kg Dioxins/Furans | |

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 11.8 ACRES - TOTAL SITE AREA (acres) | FDR, Page 1 | |
| | 8 ACRES - AFFECTED AREA | Approximately one third of site is covered by either buildings or impervious pavement (PAS-00032552). | No off-site migration or discharge of water from the lagoon occurred because there is no surface water pathway to the surrounding environment (PAP-00004536) and the lagoon on site is completely landlocked (PAP-00004634). |
| | 4,046.86 METERS$^2$/ACRE | | |
| | 32,375 METERS$^2$ (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 3 METERS$^3$/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | |
| | 1944 Year site operations began | FDR, Page 2 | |
| | 2020 Year site processing and storage operations ceased | FDR, Page 2 | |
| | 76 NUMBER YEARS DISCHARGE | | |
| | 246 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M$^3$ SOIL DENSITY | Site reported as located on Historic Fill (FDR, Page 7).  Historic Fill reported as sand with silt and fine gravel. Bulk density range for silty sand and gravel 1442 KG/M$^3$ to 2483 KG/M$^3$, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 482,994 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | Site reported as located on Historic Fill (FDR, Page 7). | |
| Copper (Cu) | | | |
| | 76 YEARS DISCHARGED | | |
| | 26,600 MG/KG (MAX CONCENTRATION) | Copper concentration in on-site surface soil sample SB 8 (PAS-00032616). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 12,847.65 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 76 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | Lead concentration in on-site surface soil sample MW 5S (PAS-00032619).  Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | | |
| | 76 YEARS DISCHARGED | | |
| | 5.00 MG/KG (MAX CONCENTRATION) | Mercury concentration in on-site surface soil sample SB 12 (PAS-00032617). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 2.41 KILOGRAMS DISCHARGED | | |

ARR2510

| PAHs (listed in Benzo(a)pyrene Equivalent conversion table) | Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. | | Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|---|---|---|
| 76 YEARS DISCHARGED | | | Benzo(a)pyrene | 7.200 | 1.0 | 7.2000 |
| 9.0 MG/KG (TOTAL PAH MAX CONCENTRATION) | Sum of Benzo(a)pyrene Equivalent conversion concentrations using maximum concentrations found in surface soil sample SB 10 (PAS-00032616). | | | | | |
| 0.000001 kg per mg (Merck Index) | | | Benzo(a)anthracene | 8.600 | 0.1 | 0.8600 |
| 4.36 KILOGRAMS DISCHARGED | | | Benzo(b)fluoranthene | 6.200 | 0.1 | 0.6200 |
| PAHs (others detected) | Data below the Benzo(a)pyrene Equivalent Table | | Benzo(k)fluoranthene | 6.600 | 0.01 | 0.0660 |
| 76 YEARS DISCHARGED | | | Chrysene | 9.700 | 0.001 | 0.0097 |
| 10 MG/KG (TOTAL PAH MAX CONCENTRATION) | | | Dibenz(a,h)anthracene | 0.000 | 1.0 | 0.0000 |
| 0.000001 kg per mg (Merck Index) | | | Indeno(1,2,3-cd)pyrene | 2.700 | 0.1 | 0.2700 |
| 4.68 KILOGRAMS DISCHARGED | | | DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg | | | |
| PCBs | | | | | Total Benzo(a)pyrene Equivalents = | 9.0 |
| 76 YEARS DISCHARGED | | | | | | |
| 11 MG/KG (MAX CONCENTRATION) | Maximum total PCB surface soil concentration in sample SB 1B (PAS-00032615) | | From surface soil sample SB 10 in PAS-00032616 | | | |
| 0.000001 kg per mg (Merck Index) | | | Anthracene | 2 | | |
| 5.31 KILOGRAMS DISCHARGED | | | Acenaphthene | 0.48 | | |
| DDx | | | Acenaphthylene | 0 | | |
| 0 YEARS DISCHARGED within DDx Timeline | NONE FOUND IN AVAILABLE DOCUMENTATION | | Fluorene | 0 | | |
| MG/KG (MAX CONCENTRATION) | | | Naphthalene | 0 | | |
| 3.785 L per gallon (Merck Index) | | | Phenanthrene | 7.2 | | |
| 0.000001 kg per mg (Merck Index) | | | 2-Methylnaphthalene | 0 | | |
| 0.00 KILOGRAMS DISCHARGED | | | SUM | 9.68 | | |
| Dieldrin | | | | | | |
| 0 YEARS DISCHARGED within Dieldrin Timeline | NONE FOUND IN AVAILABLE DOCUMENTATION | | | | | |
| MG/KG (MAX CONCENTRATION) | | | | | | |
| 3.785 L per gallon (Merck Index) | | | | | | |
| 0.000001 kg per mg (Merck Index) | | | | | | |
| 0.00 KILOGRAMS DISCHARGED | | | | | | |
| Dioxins/Furans | | | | | | |
| 0 YEARS DISCHARGED | NONE FOUND IN AVAILABLE DOCUMENTATION | | | | | |
| 0.000001 kg per mg (Merck Index) | | | | | | |
| 0 calc kg COC discharged | | | | | | |

SUMMARY CMASS ESTIMATES:
- 12,847.65 kg Copper
- 0.00 kg Lead
- 2.41 kg Mercury
- 4.36 kg PAHs (Benzo(a)pyrene Equivalent)
- 4.68 kg PAHs (Other)
- 5.31 kg PCBs
- 0.00 kg DDx
- 0.00 kg Dieldrin
- 0.00 kg Dioxins/Furans

**12864.41 MASS (KG) DISCHARGED FROM SURFACE SOIL**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Kearny Smelting & Refining**

| 936 Harrison Ave | Kearny | NJ | 07032 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 7.298E-5 | 10.0% | Periodic Noncompliacne | Poor housekeeping identified in 1984, 1986, and 1994 inspections (damaged drums and wastewater discharged to the ground; raw material, scrap, product, slag, and waste exposed to stormwater) (PAS-00003772-73, 79; PAS-00003766). Hudson Regional Health Commission sent KRSC a Notice of Violation for a discharge of a No. 4 Fuel Oil.  The oil leak was from the pipes in the pump house which caused approximately 100 to 150 gallons of No. 4 Fuel Oil to spill to the ground (PAS-00032753-55). On October 11, 1991 KSRC entered into an ACO to address the violations that had occurred throughout the years of operation, including discharging of pollutants and hazardous substances at and around the site and the mismanagement of wastes (PAS-00003777-81). | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 8.028E-5 |

| | AP_ABS | 8.028E-5 |
|---|---|---|

**ARR2512**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Kearny Smelting & Refining**

| 936 Harrison Ave | Kearny | NJ | 07032 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.715E-2 | 10.0% | Periodic Noncompliacne | Poor housekeeping identified in 1984, 1986, and 1994 inspections (damaged drums and wastewater discharged to the ground; raw material, scrap, product, slag, and waste exposed to stormwater) (PAS-00003772-73, 79; PAS-00003766). Hudson Regional Health Commission sent KRSC a Notice of Violation for a discharge of a No. 4 Fuel Oil.  The oil leak was from the pipes in the pump house which caused approximately 100 to 150 gallons of No. 4 Fuel Oil to spill to the ground (PAS-00032753-55). On October 11, 1991 KSRC entered into an ACO to address the violations that had occurred throughout the years of operation, including discharging of pollutants and hazardous substances at and around the site and the mismanagement of wastes (PAS-00003777-81). | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 4.087E-2 |

| AP_ABS | 4.087E-2 |
|---|---|

**ARR2513**

## Allocation Facility Cmass Calculation

| Leemilt's Petroleum, Inc. | | 86 Doremus Avenue | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 2.66 | 100.00% | - | 0.00% | - | 100.00% | 61.7 | 64.4 | 1.018817E-2 | 0.66 |
| LPAHs | 100.00% | 3.1 | 100.00% | - | 0.00% | - | 100.00% | 41.2 | 44.26 | 1.018817E-2 | 0.45 |
| PCBs | 100.00% | 6.7 | 100.00% | - | 0.00% | - | 100.00% | - | 6.7 | 1.018817E-2 | 0.07 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2514

## Allocation Facility COC Base Scores - Protocol Calculation

**Leemilt's Petroleum, Inc.**        **86 Doremus Avenue**      **Newark**   **NJ**   **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0.66 | 2.734E-6 | 1.367E-7 |
| LPAHs | 0.01 | 170,000.00 | 0.45 | 2.652E-6 | 2.652E-8 |
| PCBs | 12.87 | 26,000.00 | 0.07 | 2.625E-6 | 3.379E-5 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2515**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Leemilt's Petroleum, Inc.** | **86 Doremus Avenue** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.482E-5 | 0.66 | 2.9 | 1.482E-5 | 7.408E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.469E-5 | 0.45 | 2.05 | 1.469E-5 | 1.469E-7 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 3.339E-4 | 0.07 | 8.61 | 3.339E-4 | 4.297E-3 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2516**

## Facility Bypass Information

| Leemilt's Petroleum, Inc. | 86 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2517**

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | No information on discharge flows or COCs...estimating based on Chevron |
| | # days/week discharged | No Operational Effluent or Process Discharge |
| | # weeks/yr discharged | Assume storm water flow only directly to river |
| 3,020,565 | # gals/yr directly discharged PAP00084091 | |
| | | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | |
| 43,560 | ft2 per acre | |
| 2.27 | acres | PAP-00195386 |
| 100% | Percent Precip to River | |
| | | |
| 1985 | Yr Ops started | |
| 1997 | Yr Ops ceased | |
| 12 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 12 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| 12 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Mercury (Hg) | | |
| 12 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 12 | #yrs facility discharged | Estimated based on Chevron |
| 7.50 | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % COC in O&G considered as HPAHs | |
| 0.45 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 61.74 | calc kg COC discharged | |
| LPAHs | | |
| 12 | #yrs facility discharged | |
| 7.50 | calc mg/L O&G | Estimated based on Chevron |
| 10% | % O&G that is considered PAHs | |
| 40% | % COC in O&G considered as LPAHs | |
| 0.30 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 41.16 | calc kg COC discharged | |
| PCBs | | |
| -7 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| -12 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 3 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 12 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 13 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 1 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| -9 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| 61.74 | kg HPAHs | |
| 41.16 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2518   Direct_SW_Passaic

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.083333333 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | |
| | 15.3 ACRES - TOTAL SITE AREA (acres) | PAP-00086173 | Another source states that the property is 14.5 acres (FDR page 1; PAP-00066677) |
| | 4.5 ACRES - AFFECTED AREA | FDR page 4: Area A consists of 2.5 undeveloped acres located south of the West Yard. Additionally, based on google earth imagery, and creating polygons using measuring tool, an additional 2 acres of bare soil surrounding the tanks in the West and East Yard combined (grassy areas, see image on FDR page 4) were estimated. Total of 4.5 acres of exposed soil. | |
| | 4,046.86 METERS$^2$/ACRE | | |
| | 18,211 METERS$^2$ (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 2 METERS$^3$/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | |
| | 1985 Year site operations began | Operated and owned by Power Test Realty Company Limited Partnership (PTRC), an affiliate of Leemilt's Petroleum Inc.) (FDR page 1) | |
| | 2013 Year site ownership ceased | Year PTRC sold the Newark Terminal (FDR page 3) | |
| | 28 NUMBER YEARS DISCHARGE | | |
| | 50.990436 METERS3 (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1962.5 KG/M3 SOIL DENSITY | Fill is composed of a mixture of sand, silt, and gravel with varying amounts of brick fragments, rocks, wood and other debris (PAP-00066671, PDF page 8). Used "silty sand and gravel" soil type from http://structx.com/Soil_Properties_002.html. Bulk density range 1442 KG/M3 to 2483 KG/M3, so use average. | |
| | 100,069 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| Copper (Cu) | 28 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | The table on FDR page 13 lists the maximum concentration found in onsite soils at AOC4-18GW collected from a depth of 2.5 - 3.0 ft bgs (PAP-00086279, pdf page 123). Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | 28 YEARS DISCHARGED | | |
| | | Maximum concentration in onsite soils (From Chevron FDR Page 10, Table) Concentration set to 0 mg/kg because the FDR incorrectly has a concentration of 84,200 mg/kg. The referenced source shows a maximum lead concentration of 8,200 mg/kg (PAP-00339532). This is set to 0 mg/kg because it is less than HF. | |
| | 0 MG/KG (MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

ARR2519

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

28 YEARS DISCHARGED

26.586 MG/KG (TOTAL PAH MAX CONCENTRATION)

0.000001 kg per mg (Merck Index)

KILOGRAMS DISCHARGED

PAHs (others detected)

Data below the Benzo(a)pyrene Equivalent Table

28 YEARS DISCHARGED

MG/KG (TOTAL PAH MAX CONCENTRATION)

Sum of other detected PAHs from Figure PAP-00066671, pdf pg 38 from Sample ID A-2A (0.0-0.5 ft).

31.02

0.000001 kg per mg (Merck Index)

KILOGRAMS DISCHARGED

PCBs

67 MG/KG (MAX OF REPORTED CONCENTRATIONS)

PCB (Aroclor 1254) highest concentration (Chevron FDR page 4)
Historic fill was not a consideration for PCB concentrations for the purpose of this calculation.

28 YEARS DISCHARGED

0.000001 kg per mg (Merck Index)

KILOGRAMS DISCHARGED

SUMMARY CMASS ESTIMATES:
0.00 kg Copper
0.00 kg Lead
2.66 kg PAHs (Benzo(a)pyrene Equivalent)
3.10 kg PAHs (Other)
6.70 kg PCBs

**12.47 MASS (KG) DISCHARGED FROM SURFACE SOIL**

NOTE: MAX CONCENTRATIONS FOUND IN SURFACE SAMPLE ID A-2A (0.0-0.5 FT) (PAP-00066671, PDF pg 38). RESULTS IN MG/KG.

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 19.000 | 1.0 | 19.0000 |
| Benzo(a)anthracene | 12.000 | 0.1 | 1.2000 |
| Benzo(b)fluoranthene | 23.000 | 0.1 | 2.3000 |
| Benzo(k)fluoranthene | 26.000 | 0.01 | 0.2600 |
| Chrysene | 26.000 | 0.001 | 0.0260 |
| Dibenz(a,h)anthracene | 2.800 | 1.0 | 2.8000 |
| Indeno(1,2,3-cd)pyrene | 10.000 | 0.1 | 1.0000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =    26.6**

Sample A-2A (PAP-00066708)

| | |
|---|---|
| Anthracene | 2.2 |
| Acenaphthene | 1.1 |
| Acenaphthylene | 0.52 |
| Fluorene | 1.2 |
| Naphthalene | 0 |
| Phenanthrene | 26 |
| SUM | 31.02 |

ARR2520

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Leemilt's Petroleum, Inc.**

| 86 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.395E-5 | 0.0% | Historically Compliant or No Evidence | According to the PA/SIR, approximately 1,500 cubic yards of soil and debris were illegally placed in two piles at Area A in 1996.  The material was subsequently removed (PAP-00084093).  However, no indication disposal was  by Leemilt. The PA/SIR also identified several NJDEP case numbers for spills (PAP-00084077, 91). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.716E-5 |

| | AP_ABS | 2.716E-5 |
|---|---|---|

**ARR2521**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Leemilt's Petroleum, Inc.**

| 86 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 4.298E-3 | 0.0% | Historically Compliant or No Evidence | According to the PA/SIR, approximately 1,500 cubic yards of soil and debris were illegally placed in two piles at Area A in 1996.  The material was subsequently removed (PAP-00084093).  However, no indication disposal was  by Leemilt. The PA/SIR also identified several NJDEP case numbers for spills (PAP-00084077, 91). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.438E-3 |

| | AP_ABS | 3.438E-3 |
|---|---|---|

**ARR2522**

## Allocation Facility Cmass Calculation

| Legacy Vulcan Corporation | | 600 Doremus Ave | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | 81.4 | 81.43 | 1.018817E-2 | 0.83 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 6.66 | 100.00% | - | 0.00% | - | 100.00% | 16.5 | 23.18 | 1.018817E-2 | 0.24 |
| LPAHs | 100.00% | 37.72 | 100.00% | - | 0.00% | - | 100.00% | 11.0 | 48.73 | 1.018817E-2 | 0.5 |
| PCBs | 100.00% | 56.29 | 100.00% | - | 0.00% | - | 100.00% | - | 56.29 | 1.018817E-2 | 0.57 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2523

# Allocation Facility COC Base Scores - Protocol Calculation

| Legacy Vulcan Corporation | | | 600 Doremus Ave | Newark | NJ | 07105 |
|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0.83 | 2.592E-7 | 2.592E-9 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0.24 | 9.841E-7 | 4.920E-8 |
| LPAHs | 0.01 | 170,000.00 | 0.5 | 2.921E-6 | 2.921E-8 |
| PCBs | 12.87 | 26,000.00 | 0.57 | 2.206E-5 | 2.839E-4 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2524**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Legacy Vulcan Corporation | | | | | | 600 Doremus Ave | | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 2.822E-4 | 0.83 | 902.08 | 2.822E-4 | 2.822E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 5.333E-6 | 0.24 | 1.04 | 5.333E-6 | 2.667E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.618E-5 | 0.5 | 2.25 | 1.618E-5 | 1.618E-7 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 2.805E-3 | 0.57 | 72.36 | 2.805E-3 | 3.610E-2 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2525**

## Facility Bypass Information

| Legacy Vulcan Corporation | 600 Doremus Ave | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2526**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | Direct Discharge to Newark Bay where the Passaic River enters. |
| | # days/week discharged | 1971 Waste Effluent Survey 5387000 gallons per year |
| | # weeks/yr discharged | 1976 NJPDES Application 10000 gpd |
| 4,518,500 | # gals/yr directly discharged | Facility not connected to PVSC System |
| | | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | acres | |
| 43,560 | ft2 per acre | |
| | acres | |
| 50% | Percent Precip to River | |
| | | |
| 1952 | Yr Ops started | |
| 1975 | Yr Ops ceased | |
| 23 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 23 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | Lead Data: 4/73 Pb: .015-.076 mg/l (PAP-00217718) ; 1971 Pb=.5 mg/l |
| 23 | #yrs facility discharged | 10/73: Pb .003 - .090 mg/l (PAP-00219175) |
| 0.21 | calc mg/L COC discharged | 11/73: Pb .001-.009 mg/l (PAP-00219176) |
| 3.785 | L per gallon (Merck Index) | 3/74: Pb 0.16-.45 mg/l (PAP00219181) |
| 0.000001 | kg per mg (Merck Index) | 4/74: Pb 0.14-.65 mg/l (PAP-00188992) |
| 81.43 | calc kg COC discharged | 6/74: Pb .004-.3 mg/l (PAP-00219184) |
| Mercury (Hg) | | |
| 23 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 23 | #yrs facility discharged | 1971 TOC = 28 mg/l |
| 28.00 | calc mg/L TOC | |
| | | |
| 2.5% | % TOC that is considered O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % COC in O&G considered as HPAHs | |
| 0.0 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 16.52 | calc kg COC discharged | |
| LPAHs | | |
| 23 | #yrs facility discharged | 1971 TOC = 28 mg/l |
| 28.00 | calc mg/L TOC | |
| 2.5% | % TOC that is considered O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % COC in O&G considered as LPAHs | |
| 0.0 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 11.01 | calc kg COC discharged | |
| PCBs | | |
| 23 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 23 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 23 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 23 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 23 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 23 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 23 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| - | kg Copper | |
| 81.43 | kg Lead | |
| - | kg Mercury | |
| 16.52 | kg HPAHs | |
| 11.01 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

Legacy Vulcan DMass formatted for report

1

**ARR2527**

Direct_SW_Passaic

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time | Data from Rutgers University. |
| | 29 ACRES - TOTAL SITE AREA (acres) | 29 acres (FDR p 1, PAS-00010493 p 9) | Other docs say 9.5 acres (PAP-00188306, PAP-00362420, PAP-00364113) |
| | 19 ACRES - AFFECTED AREA | Rough estimate of site area with exposed fill determined from review of Figure 1-2 (PAP-00364294) of the 1995 RI (PAP-00364113 p 182). Estimating that 33% of the site had buildings | |
| | 4,046.86 METERS²/ACRE | | |
| | 77,457 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 8 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO DITCHES AND PLUM CREEK | |
| | 1952 Year site operations began | Kolker Chemical Co [later Vulcan] acquired facility (FDR p 1, PAP-00188319) | |
| | 1975 Year site processing and storage operations ceased | Vulcan sold to Inland in 1974 (FDR p 1, PAP-00188853) | Vulcan/Inland terminated operations of chlor-alkali and chloromethanes plants in May 1975 and dismantled plants in 1975-76 (FDR p 1, PAP-00186853). In 1975 operations were transferred from chemical manufacturing to solvent recovery (PAS-00091936 p 3) |
| | 23 NUMBER YEARS DISCHARGE | | |
| | 178 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M³ SOIL DENSITY | Surface soil is fill material with variable composition, including ash, wood, cinders, coal, smelter slag, brick, concrete rubble, cobble, sand, and gravel chips (PAP-00362420 p 16). Density of silty sand and gravel ranges from 1442 to 2483 kg/m³, so the average is used. (http://structx.com/Soil_Properties_002.html) | |
| | 349,621 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| | | Site is located on regional Historic Fill (FDR p 5) | Same concentrations used for Safety Kleen calculations are used here |
| Copper (Cu) | | | |
| | 23 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | Copper concentration set to 0 mg/kg based on the conclusion accepted by NJDEP that metallic constituents detected in soil are related to operations conducted by Balbach (pre-1952) (FDR page 5) | |
| 0.000001 kg per mg (Merck Index) | | | |
| | 0 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 23 YEARS DISCHARGED | | |
| | 0 MG/KG (AVERAGE CONCENTRATION) | Lead concentration set to 0 mg/kg based on the conclusion accepted by NJDEP that metallic constituents detected in soil are related to operations conducted by Balbach (pre-1952) (FDR page 5) | |
| 0.000001 kg per mg (Merck Index) | | | |
| | 0 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | AEC 6 consisted of several tanks which were associated with chemical processing (FDR page 19) | |
| | 23 YEARS DISCHARGED | | |
| | 0.0 MG/KG (MAX CONCENTRATION) | Mercury concentration set to 0 mg/kg based on the conclusion accepted by NJDEP that metallic constituents detected in soil are related to operations conducted by Balbach (pre-1952) (FDR page 5) | |
| 0.000001 kg per mg (Merck Index) | | | |
| | 0 KILOGRAMS DISCHARGED | | |

ARR2528

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

| 23 | YEARS DISCHARGED |
| **19.0** | MG/KG (TOTAL PAH MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| | KILOGRAMS DISCHARGED |

PAHs (others detected)

| 23 | YEARS DISCHARGED |
| 108 | MG/KG (TOTAL PAH MAX CONCENTRATION) |

| 0.000001 | kg per mg (Merck Index) |
| 38 | KILOGRAMS DISCHARGED |

PCBs

| 23 | YEARS DISCHARGED |
| 161 | MG/KG (MAX OF REPORTED CONCENTRATIONS) |

| 0.000001 | kg per mg (Merck Index) |
| 56 | KILOGRAMS DISCHARGED |

DDx

| 0 | YEARS DISCHARGED within DDx Timeline |
| | MG/KG (MAX CONCENTRATION) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | KILOGRAMS DISCHARGED |

Dieldrin

| 0 | YEARS DISCHARGED within Dieldrin Timeline |
| | MG/KG (MAX CONCENTRATION) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | KILOGRAMS DISCHARGED |

Dioxins/Furans

| 0 | YEARS DISCHARGED |
| | MG/KG (MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | calc kg COC discharged |

SUMMARY CMASS ESTIMATES:
```
0.00 kg Copper
0.00 kg Lead
0.00 kg Mercury
6.66 kg PAHs (Benzo(a)pyrene Equivalent)
37.72 kg PAHs (Other)
56.29 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans
```

**100.67 MASS (KG) DISCHARGED FROM SURFACE SOIL**

---

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadeq.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

Data below the Benzo(a)pyrene Equivalent Table

Concentration reflects a single sample, SB-5 (PAP-00364271). Historic fill was not a consideration for PAH concentrations for the purpose of this calculation.

Kolker Chemical Company's use of PCBs at the facility is documented (FDR pages 2, 4)

The highest concentration of PCBs was detected in a surface soil sample collected from soil boring SB-24 at a depth of 0 to 0.5 feet bgs.  (FDR page 6; PAP-00364274)

NONE FOUND IN AVAILABLE DOCUMENTATION

---

Surface soil samples with highest concentrations from sample SB-5 (1.0-1.5 ft bgs) (PAP-00364271, PAP-00188365-6)
Historic fill was not a consideration for PAH concentrations for the purpose of this calculation.

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 7.300 | 1.0 | 7.3000 |
| Benzo(a)anthracene | 17.000 | 0.1 | 1.7000 |
| Benzo(b)fluoranthene | 26.000 | 0.1 | 2.6000 |
| Benzo(k)fluoranthene | 12.000 | 0.01 | 0.1200 |
| Chrysene | 29.000 | 0.001 | 0.0290 |
| Dibenz(a,h)anthracene | 6.100 | 1.0 | 6.1000 |
| | | | |
| Indeno(1,2,3-cd)pyrene | 12.000 | 0.1 | 1.2000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =**   **19.0**

| All PAH data from SB-5 (1.0-1.5 ft bgs) (PAP-00188365-6) | |
|---|---|
| Fluoranthene | 56 |
| Phenanthrene | 49 |
| Athracene | 2.9 |
| SUM | 107.9 |

ARR2529

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Legacy Vulcan Corporation**

| 600 Doremus Ave | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.840E-4 | 5.0% | Occasional Noncompliance | New Jersey State Department of Health had issued "pollution abatement orders" to Vulcan in 1969 (PAS-00058707).  Vulcan was given notice to install and provide wastewater treatment and disposal facilities, and to cease discharging "industrial waste or polluting matter" into the Passaic River (PAP-00217398). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.414E-4 |

| AP_ABS | 2.414E-4 |
|---|---|

**ARR2530**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Legacy Vulcan Corporation**

| 600 Doremus Ave | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 3.611E-2 | 5.0% | Occasional Noncompliance | New Jersey State Department of Health had issued "pollution abatement orders" to Vulcan in 1969 (PAS-00058707).  Vulcan was given notice to install and provide wastewater treatment and disposal facilities, and to cease discharging "industrial waste or polluting matter" into the Passaic River (PAP-00217398). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.069E-2 |

| AP_ABS | 3.069E-2 |
|---|---|

**ARR2531**

## Allocation Facility Cmass Calculation

| National Standard LLC | | | | | | 714-716 Clifton Avenue | | | Clifton | NJ | 07013 |

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 2.32% | 1,020.00 | 100.00% | - | 23.66 | 1.018817E-2 | 0.24 |
| Mercury | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 2.32% | 0.01 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 2.32% | 0.01 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2532

## Allocation Facility COC Base Scores - Protocol Calculation

| National Standard LLC | 714-716 Clifton Avenue | Clifton | NJ | 07013 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0.24 | 7.534E-8 | 7.534E-10 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0 | 6.368E-12 | 3.184E-13 |
| LPAHs | 0.01 | 170,000.00 | 0 | 8.990E-12 | 8.990E-14 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

ARR2533

## Allocation Facility COC Base Scores - Alternative Calulcation

| National Standard LLC | | | 714-716 Clifton Avenue | | | Clifton | NJ | 07013 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 8.200E-5 | 0.24 | 262.17 | 8.200E-5 | 8.200E-7 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 3.451E-11 | 0 | 0 | 3.451E-11 | 1.726E-12 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 4.979E-11 | 0 | 0 | 4.979E-11 | 4.979E-13 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2534**

## Facility Bypass Information

| National Standard LLC | 714-716 Clifton Avenue | Clifton | NJ | 07013 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Yantacaw | Bypass | 0.00% | 0.00% | Did not connect to PVSC until 1973 |

**ARR2535**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | Limited information on COCs |
| | # hours/per day discharged | Discharge rates to PVSC in 1981 |
| | #days/week discharged | 10,000gpd Process Water |
| | #weeks/yr discharged | 3000 gpd Sanitary |
| 4,745,000 | calc gal/yr discharge PAP-00196914 | |
| | | |
| 1973 | Yr Ops started | |
| 1976 | Yr Ops ceased | |
| 3 | calc #yrs facility operated | Yantacaw Bypass |
| | | |
| **Copper (Cu)** | | |
| 3 | #yrs facility discharged | |
| - | calc mg/L COC discharged | TRI reports to USEPA |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 3 | #yrs facility discharged | |
| - | calc mg/L COC discharged | Per TRI report to USEPA 340 kg/yr lead discharged |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1,020.00 | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 3 | #yrs facility discharged | |
| - | calc mg/L COC discharged | TRI reports to USEPA |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| 3 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % COC in O&G considered as HPAHs | |
| 0.00012 | calc mg/L HPAHs | Based on Surface Water sampling |
| | | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.006 | calc kg COC discharged | |
| **LPAHs** | | |
| 3 | #yrs facility discharged | |
| 10% | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % COC in O&G considered as LPAHs | |
| 0.00012 | calc mg/L LPAHs | Based on Surface Water sampling |
| | | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.006 | calc kg COC discharged | |
| **PCBs** | | |
| 4 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | TRI reports to USEPA |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 0 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 4 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 3 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 4 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 4 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 3 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| - | kg Copper | |
| 1,020.00 | kg Lead | |
| - | kg Mercury | |
| 0.0065 | kg HPAHs | |
| 0.0065 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

National Standard DMass formatted for report

1

**ARR2536**

POTW_PVSC

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | |
| | # days/week discharged | Discharge to Weasel Brook |
| | # weeks/yr discharged | 7500 gpd non contact cooling water |
| 3,650,000 | # gals/yr directly discharged PAP-001969114 | 2500 gpd air compressor water |
| | | |
| 4.08 | ft: 30yr average annual precipitation per Rutgers information | Credit for NJPDES Permit for 1985-1987 |
| | acres | |
| 43,560 | ft2 per acre | |
| | | |
| 1938 | Yr Ops started | |
| 1987 | Yr Ops ceased | |
| 49 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 49 | #yrs facility discharged | |
| | calc mg/kg | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| 49 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Mercury (Hg) | | |
| 49 | #yrs facility discharged | |
| - | calc mg/L COC discharged | TRI Reports to USEPA |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 49 | #yrs facility discharged | |
| 0.00012 | calc mg/L COC discharged | Based on Surface Water sampling |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.0812 | calc kg COC discharged | |
| LPAHs | | |
| 49 | #yrs facility discharged | |
| 0.00012 | calc mg/L COC discharged | Based on Surface Water sampling |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.0812 | calc kg COC discharged | |
| PCBs | | |
| 40 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 38 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 49 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 42 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2537 Direct_SW_WeaselBrook

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**National Standard LLC**

| 714-716 Clifton Avenue | Clifton | NJ | 07013 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 7.538E-10 | 5.0% | Occasional Noncompliance | On August 14, 1972 PVSC inspectors collected samples of discharges from site outfalls, and analysis showed the samples "were polluting." On August 16, 1972, PVSC directed that they cease polluting at once. National Standard addressed the issue right away (PAS-00034750-52). NJDEP issued an Administrative Order and Notice of Civil Administrative Penalty Assessment to National Standard in August 1987 due to improper hazardous waste storage and management (PAS-00004222-28).  According to a Disruption and Closure Permit Application, dated June 1, 1989, lead dross (scum from the surface of the molten lead) and soils with elemental lead associated with operations at the site also were placed in onsite landfill; however, investigations, including borings and test pits, did not reveal lead dross in the landfill (PAP-00197231). It was estimated that a total of 170,000 cubic yards of miscellaneous debris was present within the landfilled areas (PAP-00197232). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 6.408E-10 |

| | AP_ABS | 6.408E-10 |
|---|---|---|

**ARR2538**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**National Standard LLC**

| 714-716 Clifton Avenue | Clifton | NJ | 07013 |

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 8.200E-7 | 5.0% | Occasional Noncompliance | On August 14, 1972 PVSC inspectors collected samples of discharges from site outfalls, and analysis showed the samples "were polluting." On August 16, 1972, PVSC directed that they cease polluting at once. National Standard addressed the issue right away (PAS-00034750-52). NJDEP issued an Administrative Order and Notice of Civil Administrative Penalty Assessment to National Standard in August 1987 due to improper hazardous waste storage and management (PAS-00004222-28).  According to a Disruption and Closure Permit Application, dated June 1, 1989, lead dross (scum from the surface of the molten lead) and soils with elemental lead associated with operations at the site also were placed in onsite landfill; however, investigations, including borings and test pits, did not reveal lead dross in the landfill (PAP-00197231). It was estimated that a total of 170,000 cubic yards of miscellaneous debris was present within the landfilled areas (PAP-00197232). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 6.970E-7 |

| | | | | | AP_ABS | 6.970E-7 |

**ARR2539**

## Allocation Facility Cmass Calculation

| Neu Holdings (Eden Wood Corporation) | | 1 Ackerman Avenue | Clifton | NJ | 07011 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 2.54% | 4,378.17 | 100.00% | - | 111.3 | 1.018817E-2 | 1.13 |
| Lead | 100.00% | - | 100.00% | - | 2.54% | 46.09 | 100.00% | - | 1.17 | 1.018817E-2 | 0.01 |
| Mercury | 100.00% | - | 100.00% | - | 2.54% | 1.17 | 100.00% | - | 0.03 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 2.54% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 2.54% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 2.54% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 2.54% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 2.54% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 2.54% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2540

# Allocation Facility COC Base Scores - Protocol Calculation

| Neu Holdings (Eden Wood Corporation) | | 1 Ackerman Avenue | Clifton | NJ | 07011 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 1.13 | 5.400E-7 | 3.726E-7 |
| Lead | 0.01 | 3,200,000.00 | 0.01 | 3.730E-9 | 3.730E-11 |
| Mercury | 0.95 | 42,000.00 | 0 | 7.240E-9 | 6.878E-9 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

ARR2541

## Allocation Facility COC Base Scores - Alternative Calulcation

| Neu Holdings (Eden Wood Corporation) | | | | | | 1 Ackerman Avenue | | Clifton | NJ | 07011 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 4.018E-4 | 1.13 | 842.75 | 4.018E-4 | 2.773E-4 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 4.060E-6 | 0.01 | 12.98 | 4.060E-6 | 4.060E-8 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 6.905E-6 | 0 | 0.29 | 6.905E-6 | 6.560E-6 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2542**

## Facility Bypass Information

| Neu Holdings (Eden Wood Corporation) | 1 Ackerman Avenue | Clifton | NJ | 07011 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Yantacaw | Bypass | 2.32% | 100.00% | |

**ARR2543**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | No data on discharge flowrates or COCs |
| | # hours/per day discharged | Using Schiffenhaus, McCarter Highway to estimate. |
| | #days/week discharged | Similar Facility/Operation and time periods |
| | #weeks/yr discharged | |
| 5,500,000 | calc gal/yr discharge | |
| | | |
| 1933 | Yr Ops started | |
| 1987 | Yr Ops ceased | |
| 54 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 54 | #yrs facility discharged | From Schiffenhaus, McCarter Highway |
| 3.89 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 4,378.17 | calc kg COC discharged | |
| Lead (Pb) | | |
| 54 | #yrs facility discharged | From Schiffenhaus, McCarter Highway |
| 0.0410 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 46.09 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 54 | #yrs facility discharged | |
| 0.00104 | calc mg/L COC discharged | From Schiffenhaus, McCarter Highway |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1.17 | calc kg COC discharged | |
| HPAHs | | |
| 54 | #yrs facility discharged | |
| - | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % COC in O&G considered as HPAHs | |
| - | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 54 | #yrs facility discharged | |
| - | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % COC in O&G considered as LPAHs | |
| - | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| 45 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 38 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 54 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 42 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 4,378.17 | kg Copper | |
| 46.09 | kg Lead | |
| 1.17 | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2544**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Neu Holdings (Eden Wood Corporation)**

| 1 Ackerman Avenue | Clifton | NJ | 07011 |
| --- | --- | --- | --- |

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
| --- | --- | --- | --- | --- | --- | --- |
| 3.795E-7 | 10.0% | Periodic Noncompliacne | In 1947, PVSC stream contamination reports documented four incidents of discharge (paper pulp, oily discharge, paperboard) from Clifton Paper Board Company into the Passaic (PAS-00113923, 925, 927, 929).  In March and December 1956, Clifton Paper Board received violations for oil and water discharges from a pipe (PAS-00113935; PAS-00113937). The violations were eliminated on the next day in March and on the same day in December.  Sewage discharged in 1977 (PAS-00113563). In September 1976, PVSC notified WPBC that they had two of five outlets (002 and 004) were above values that PVSC did not consider acceptable for discharge limits into the Passaic River for suspended solids, turbidity, and pH (PAS-00113566).    The Herald News, dated June 1982, noted that the Clifton Mill had been partially gutted by fire in April 1980 and had never reopened (PAS-00113961).  There were stained soils in the drum storage area (PAS-00113605). | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 4.174E-7 |

| | AP_ABS | 4.174E-7 |
| --- | --- | --- |

**ARR2545**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Neu Holdings (Eden Wood Corporation)**

| 1 Ackerman Avenue | Clifton | NJ | 07011 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 2.839E-4 | 10.0% | Periodic Noncompliacne | In 1947, PVSC stream contamination reports documented four incidents of discharge (paper pulp, oily discharge, paperboard) from Clifton Paper Board Company into the Passaic (PAS-00113923, 925, 927, 929).  In March and December 1956, Clifton Paper Board received violations for oil and water discharges from a pipe (PAS-00113935; PAS-00113937). The violations were eliminated on the next day in March and on the same day in December.  Sewage discharged in 1977 (PAS-00113563). In September 1976, PVSC notified WPBC that they had two of five outlets (002 and 004) were above values that PVSC did not consider acceptable for discharge limits into the Passaic River for suspended solids, turbidity, and pH (PAS-00113566).    The Herald News, dated June 1982, noted that the Clifton Mill had been partially gutted by fire in April 1980 and had never reopened (PAS-00113961).  There were stained soils in the drum storage area (PAS-00113605). | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 3.123E-4 |

| | AP_ABS | 3.123E-4 |
|---|---|---|

**ARR2546**

## Allocator's Determinations Regarding
## Legal Defenses Raised by Allocation Parties

**NEU HOLDINGS**

Neu Holdings argues that it has no responsibility for cleanup of the Passaic River or OU2
because all liabilities associated with the operations of the Clifton Mill were discharged as a
result of WPBC's bankruptcy. WPBC filed for protection under Chapter 11 of the U.S.
Bankruptcy Code, 11 U.S.C.§§101 et seq. (the "Bankruptcy Code"), in the United States
Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court") on February 8, 1980.
The proceedings were designated *In re Whippany Paper Board Co. Inc.*, Case No. 80-00426 (the
"Chapter 11 Proceedings"). FDR at 2. The Clifton Mill ceased operations in April of 1980. *Id.*

The Bankruptcy Court established March 11, 1981 as the last day by which parties holding
claims against WPBC could file a proof of claim in order to participate in any distribution from
WPBC's bankruptcy estate. EPA had actual knowledge of WPBC's Chapter 11 Proceedings well
before that date but elected not to file a proof of claim. On March 31, 1981 (the "Confirmation
Date"), the Bankruptcy Court entered an order pursuant to 11 U.S.C. §1129 confirming the
Chapter 11 Plan for WPBC. FDR 2. Pursuant to Section 9.1 of the Chapter 11 Plan and
Bankruptcy Code Section 1141(d), the confirmation of the Chapter 11 Plan discharged WPBC
from any and all "debts" that "arose before the date of such confirmation." PAP-00102386; 11
U.S.C. §1141(d)(1)(A).

EPA has suggested that the bankruptcy discharge does not affect its CERCLA claim because the
bankruptcy discharge occurred before EPA initiated a response action for the Passaic River.
Section 101 of the Bankruptcy Code defines the terms "debt" and "claim" to have "the broadest
possible definition[s] . . . [so] that all legal obligations of [a bankruptcy] debtor, *no matter how
remote or contingent*, will be able to be dealt with in [a] bankruptcy case" (emphasis added). As
a result of these broad definitions, Courts have recognized that a Chapter 11 debtor's discharge
extends to any actual or alleged CERCLA liabilities arising from or relating to the debtor's "pre-
confirmation" release of hazardous substances. This is true even if such releases do not become
the subject of any investigation or response costs until years (or even decades) after the debtor's
Chapter 11 plan has been confirmed. For instance, the Second Circuit held that pre- bankruptcy
hazardous substance releases are subject to discharge even if such costs relate to CERCLA sites
of which EPA is unaware at the time of the bankruptcy proceeding.

The relationship between environmental regulating agencies and those subject to regulation
provides sufficient "contemplation" of contingencies to bring most ultimately maturing payment
obligations based on [pre-bankruptcy] conduct within the definition of "claims." True, EPA does
not yet know the full extent of the …costs that it may one day incur and seek to impose upon [the
debtor], and it does not yet even know the location of all the sites at which such wastes may yet
be found. But the location of these sites, the determination of their coverage by CERCLA, and
the incurring of response costs by EPA are all steps that may fairly be viewed, in the regulatory
context, as rendering EPA's claim "contingent," rather than as placing it outside the
[Bankruptcy] Code's definition of "claim."

**ARR2547**

*U.S. v. The LTV Corporation (In re Chateaugay Corporation)*, 944 F. 2d 997, 1005 (2nd Cir. 1991); *see also State of New Jersey Department of Environmental Protection v. The IT Litigation Trust (In re IT Group, Inc., Co.)*, 339 B.R. 338, 343-4 (D. Del. 2006) (post-confirmation environmental remediation order issued by the New Jersey Department of Environmental Protection against successor to Chapter 11 debtor was held to have been discharged as a result of the confirmation of the debtor's Chapter 11 plan).

WPBC ceased all operation of the Clifton Mill in April of 1980, when a fire partially gutted the facility. WPBC never resumed operation of the Clifton Mill prior to selling the Mill to Ponte, an unrelated third-party, on October 1, 1987. FDR 3. Thus, even if WPBC's Clifton Mill operations resulted in the release of COCs into the Passaic River (which, as discussed herein, it did not), any such release would have occurred prior to the March 31, 1981 Confirmation Date. Neu Holdings posits that as a result, any CERCLA liability for any COC released prior to the March 31, 1981 Confirmation Date from the WPBC Clifton Mill was discharged in bankruptcy. Having forgone its right to file a proof of claim and participate in the distributions from WPBC's Chapter 11 bankruptcy estate, EPA is now precluded as a matter of federal bankruptcy law from seeking to recover under CERCLA against Neu Holdings, the successor to NPN/WPBC. *See* 11 U.S.C. §524(a)(2) (providing that a bankruptcy discharge operates as a statutory injunction against any act to collect or recover a discharged debt as a personal liability of the debtor). The bankruptcy discharge is a complete defense to liability and presents a significant litigation risk to EPA should the Agency proceed with a civil case. *See United States v. Davis*, 261 F.3d 1, 26 (1st Cir. 2001) ("party specific discounts may reflect the chances of the United States success in litigation against a given PRP" and it "is appropriate to factor into the equation any reasonable discounts for litigation risks, time savings, and the like that may be justified"); *see also United States v. Fort James Operating Co*., 313 F. Supp. 2d 902, 909 (E.D. Wis. 2004) ("plaintiffs present a number of good reasons for not attempting to obtain top dollar through litigation, including the risks of litigation").

According to Neu Holdings, "Respondent denies that WPBC released COCs from its operation of the Clifton Plant to the Passaic River and OU 2. Even if it did, WPBC's liability for any such releases was discharged as a matter of law in bankruptcy on March 31, 1981. On February 8, 1980, WPBC commenced a voluntary proceeding under Chapter 11 of the United States Bankruptcy Code, 11 U.S.C. §§101 et seq. (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court"), said proceedings having been designated In re Whippany Paper Board Co. Inc., Case No. 80-00426". Neu Holdings state that USEPA was aware at the time of WPBC's bankruptcy proceedings and had an opportunity to participate in the same (PAP-00374507).

On March 31, 1981, the Bankruptcy Court entered an Order confirming WPBC's reorganization plan. Per the plan of reorganization and the bankruptcy code, the confirmation of the reorganization plan discharged WPBC from any and all "debts that arose before the date of such confirmation." (PAP-00102386)

"USEPA has suggested that the bankruptcy discharge does not pose a barrier to USEPA's claim because the bankruptcy discharge occurred long before EPA initiated a response action at the Diamond Alkali Site. However, the Bankruptcy Code Section 101(5) defines a "claim" as

**ARR2548**

including a right to payment that at the time of a debtor's bankruptcy remains "unmatured" and/or "contingent," and it is well-established that a potential liability may qualify as a "claim" for bankruptcy discharge purposes even if it has not yet fully accrued into a cognizable cause of action under applicable non-bankruptcy law. Collier on Bankruptcy, 101.05 at 101-39 (16th Ed. 2017) (As defined in the Bankruptcy Code, the term "'[c]laim' . . . include[s] a cause or action or right to payment that has not yet accrued or become cognizable."). In the environmental context, a Chapter 11 bankruptcy debtor may be discharged from any and all potential liabilities related to a pre-confirmation release or threatened release of hazardous substances even if such release does not become the subject of any investigation and/or resulting response costs until several years (or even decades) after the debtor's Chapter 11 plan has been confirmed.

In this case, WPBC ceased operating the Clifton Plant in April of 1980, before the March 31, 1981 confirmation of its Chapter 11 Plan and never resumed operation of the Clifton Plant before selling it to V. Ponte & Sons on October 1, 1987 (PAS-00113953).

Accordingly, even if WPBC's operation of the Clifton Plant resulted in the release of COCs into the Passaic River (of which there is no evidence), the liability of WPBC for any such release was discharged upon the court's confirmation of its Chapter 11 Plan.

According to the Neu Holdings evidence shows that the Clifton Plant operations during the period of WPBC's ownership and operation did not include COCs and that the Clifton Plant property was not a conduit for discharging COCs into the River. As such, the former Clifton Plant, which is located nearly nine miles from OU2, did not discharge COCs that could have had any material impact to the Passaic River or OU2. Especially considering that Neu Holdings' wholly owned subsidiary contributed approximately $1.8 million toward lower Passaic River investigation and a removal action for which it had no responsibility at all, Neu Holdings should bear no further liability for the Diamond Alkali Site or OU2.

ALLOCATOR'S DETERMINATION – Neu Holdings has noted several arguments why it should not be held responsible for contamination of OU2 caused by the actions of its predecessor. Neu Holdings has posited a legal argument based on the fact that it acquired the entity at issue after it was discharged in bankruptcy, which it argues provides a complete defense to CERCLA liability. The Allocator leaves legal defenses for consideration during future settlement discussions with EPA, at which time Neu Holdings and EPA can discuss the efficacy of its bankruptcy defense and the litigation risk posed thereby.  In addition, Neu Holdings has posited several additional equitable arguments.  However, there is insufficient available information to determine whether the situation raised overrides the CERCLA doctrine that a legal corporate successor by merger cannot avoid liability for its predecessors acts or omissions on equitable grounds. Therefore, the Allocator likewise leaves this matter for consideration during future settlement discussions with EPA.

**ARR2549**

## Allocation Facility Cmass Calculation

**Newark Group, Inc.** | **17 Blanchard Street** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | 344.97 | 0.00% | 2,271.05 | 100.00% | 101.9 | 446.89 | 1.018817E-2 | 4.55 |
| Lead | 100.00% | - | 100.00% | 97.40 | 0.00% | 641.24 | 100.00% | 28.8 | 126.18 | 1.018817E-2 | 1.29 |
| Mercury | 100.00% | - | 100.00% | 2.03 | 0.00% | 13.36 | 100.00% | 0.6 | 2.63 | 1.018817E-2 | 0.03 |
| HPAHs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2550

# Allocation Facility COC Base Scores - Protocol Calculation

| Newark Group, Inc. | 17 Blanchard Street | Newark | NJ | 07105 |
| --- | --- | --- | --- | --- |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
| --- | --- | --- | --- | --- | --- |
| Copper | 0.69 | 2,100,000.00 | 4.55 | 2.168E-6 | 1.496E-6 |
| Lead | 0.01 | 3,200,000.00 | 1.29 | 4.017E-7 | 4.017E-9 |
| Mercury | 0.95 | 42,000.00 | 0.03 | 6.377E-7 | 6.058E-7 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2551**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Newark Group, Inc.**                    **17 Blanchard Street**          **Newark**     **NJ**     **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.614E-3 | 4.55 | 3,383.93 | 1.614E-3 | 1.113E-3 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 4.373E-4 | 1.29 | 1,397.92 | 4.373E-4 | 4.373E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 6.082E-4 | 0.03 | 25.52 | 6.082E-4 | 5.777E-4 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2552**

## Facility Bypass Information

| Newark Group, Inc. | 17 Blanchard Street | Newark | NJ | 07105 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2553**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | Facility in operation from 1912-2003 |
| 24 | # hours/per day discharged | Discharge to PVSC started in 1926 (through 2003) |
| 6-7 | #days/week discharge | Flowrate data: |
| 52 | #weeks/yr discharged | 1978 Sewer Connection Application - 127527500 gallons PAS-00103669 |
| 52,800,195 | calc gal/yr discharge | 1975 Waste Effluent Survey - 317,000 gpd PAP-00114423; PAP-00112870through PAP-00114638 |
| | | 1975 Industrial Wastewater Questionnaire - 563,000 gpd PAS-00000441 |
| 1926 | Yr Ops started | 1980 PVSC Heavy Metal Source Determination Study 356000 gpd PAS-00103655 |
| 2003 | Yr Ops ceased | 2003 PVSC Discharge Monitoring Data - 1/03 2688600; 2/03 2042450; 3/03 1655300; 4/03 1788900 |
| 77 | calc #yrs facility operated | 5/03 2678700; 6/03 4422300 (PAP-00114572) |
| | | |
| Copper (Cu) | | Copper Data: PAP-00114476 thru PAP-00114640 |
| | | |
| 77 | #yrs facility discharged | 1975 Waste Effluent Survey - Cu= 20 mg/l |
| 0.17 | calc mg/L COC discharged | 1978 Ind Waste Questionnaire - Cu=.20 mg/l |
| | | |
| 3.785 | L per gallon (Merck Index) | 1980 PVSC Heavy Metals Source Determination Study Cu=.316 mg/l |
| 0.000001 | kg per mg (Merck Index) | 1974-2002 Wastewater Analytical Results - Cu = .042-.64 mg/l |
| 2,616.02 | calc kg COC discharged | 1994 PVSC Discharge Reports - Cu = .06-1.7 mg/l |
| Lead (Pb) | | Lead Data PAP-00114476 thru PAP-00114640 |
| | | |
| 77 | #yrs facility discharged | 1975 Waste Effluent Survey - Pb = .2-1.0 mg/l |
| 0.048 | calc mg/L COC discharged | 1978 Ind Waste Questionnaire - Pb = 1 mg/l |
| 3.785 | L per gallon (Merck Index) | 1980 PVSC Heavy Metals Source Determination Study Pb = .2999 mg/l |
| 0.000001 | kg per mg (Merck Index) | 1974-2002 Wastewater Analytical Results - Pb = .004-.942 mg/l |
| 738.64 | calc kg COC discharged | 1994 PVSC Discharge Reports - Pb = .005-.016 mg/l |
| Mercury (Hg) | | Mercury Data:PAP-00114476 thru PAP-00114640 |
| | | |
| 77 | #yrs facility discharged | 1980 PVSC Heavy Metals Source Determination Study Pb = .0016 mg/l |
| 0.0010 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 15.39 | calc kg COC discharged | |
| HPAHs | | |
| | | |
| 77 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % COC in O&G considered as PAHs | |
| | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| | | |
| 77 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % COC in O&G considered as PAHs | |
| | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| | | |
| 49 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| | | |
| 38 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| | | |
| 77 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| | | |
| 58 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| | | |
| 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| | | |
| Summary DMassCOC for POTW: | | |
| 2,616.02 | kg Copper | |
| 738.64 | kg Lead | |
| 15.39 | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

1

ARR2554

ADR CONFIDENTIAL COMMUNICATION     OU2 Facility     FINAL 12/28/2020

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | From 1912-1926 assume discharge direct to Morris Canal |
| | | # days/week discharged | Same flow as assumed to PVSC tab |
| | | # weeks/yr discharged | |
| 52,800,195 | | # gals/yr directly discharged | PAP-00112870through PAP-00114638 |
| | | | |
| 4.08 | | ft; 30y average annual precipitation per Rutgers information | |
| | | acres | |
| 43,560 | | ft2 per acre | |
| | | acres | |
| 50% | | Percent Precip to River | |
| | | | |
| 1924 | | Yr Ops started | |
| 1926 | | Yr Ops ceased | |
| 3 | | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| 3 | | #yrs facility discharged | Copper Data: PAP-00114476 thru PAP-00114640 |
| 0.17 | | calc mg/L COC discharged | |
| | | | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| 101.92 | | calc kg COC discharged | |
| Lead (Pb) | | | |
| 3 | | #yrs facility discharged | Lead Data: PAP-00114476 thru PAP-00114640 |
| 0.048 | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| 28.78 | | calc kg COC discharged | |
| Mercury (Hg) | | | |
| 3 | | #yrs facility discharged | Mercury Data: PAP-00114476 thru PAP-00114640 |
| 0.0010 | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| 0.60 | | calc kg COC discharged | |
| HPAHs | | | |
| 3 | | #yrs facility discharged | |
| | | calc mg/L O&G | |
| 10% | | % O&G that is considered PAHs | |
| 60% | | % COC in O&G considered as PAHs | |
| - | | calc mg/L HPAHs | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| LPAHs | | | |
| 3 | | #yrs facility discharged | |
| | | calc mg/L O&G | |
| 10% | | % O&G that is considered PAHs | |
| 40% | | % COC in O&G considered as PAHs | |
| - | | calc mg/L LPAHs | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| PCBs | | | |
| 3 | | #yrs facility discharged within PCBs Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| DDx | | | |
| 3 | | #yrs facility discharged within DDx Timeline | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dieldrin | | | |
| 3 | | #yrs facility discharged within Dieldrin Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxins/Furans | | | |
| 3 | | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| 3 | | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| 3 | | #yrs facility discharged within 2,4,5-T Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| 3 | | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| 101.92 | | kg Copper | |
| 28.78 | | kg Lead | |
| 0.60 | | kg Mercury | |
| | | kg HPAHs | |
| | | kg LPAHs | |
| - | | kg PCBs | |
| | | kg DDx | |
| - | | kg Dieldrin | |
| - | | kg Dioxins/Furans | |

**ARR2555**

Direct_SW_MorrisCanal

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Newark Group, Inc.**

| 17 Blanchard Street | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.106E-6 | 0.0% | Historically Compliant or No Evidence | A 1970 Stream Contamination Report reported that on April 6, 1970, as a result of negligence, a violation occurred at Newark Boxboard when approximately 500 gal of paper pulp overflowed into a driveway and then into the Blanchard Street storm sewer (PAS-00035386). (non-COC) | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.685E-6 |

| | AP_ABS | 1.685E-6 |
|---|---|---|

ARR2556

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Newark Group, Inc.**

| 17 Blanchard Street | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.695E-3 | 0.0% | Historically Compliant or No Evidence | A 1970 Stream Contamination Report reported that on April 6, 1970, as a result of negligence, a violation occurred at Newark Boxboard when approximately 500 gal of paper pulp overflowed into a driveway and then into the Blanchard Street storm sewer (PAS-00035386). (non-COC) | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.356E-3 |

| AP_ABS | 1.356E-3 |
|---|---|

**ARR2557**

## Allocation Facility Cmass Calculation

**Newark Morning Ledger Co.**                1 Star Ledger Plaza          Newark    NJ    07102

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 10.03% | 208.57 | 100.00% | - | 20.92 | 1.018817E-2 | 0.21 |
| Lead | 100.00% | - | 100.00% | - | 10.03% | 105.59 | 100.00% | - | 10.59 | 1.018817E-2 | 0.11 |
| Mercury | 100.00% | - | 100.00% | - | 10.03% | 68.07 | 100.00% | - | 6.83 | 1.018817E-2 | 0.07 |
| HPAHs | 100.00% | - | 100.00% | - | 10.03% | 785.40 | 100.00% | - | 78.76 | 1.018817E-2 | 0.8 |
| LPAHs | 100.00% | - | 100.00% | - | 10.03% | 523.60 | 100.00% | - | 52.51 | 1.018817E-2 | 0.53 |
| PCBs | 100.00% | - | 100.00% | - | 10.03% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 10.03% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 10.03% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 10.03% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2558

# Allocation Facility COC Base Scores - Protocol Calculation

| **Newark Morning Ledger Co.** | | | | 1 Star Ledger Plaza | Newark | NJ | 07102 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0.21 | 1.015E-7 | 7.001E-8 |
| Lead | 0.01 | 3,200,000.00 | 0.11 | 3.371E-8 | 3.371E-10 |
| Mercury | 0.95 | 42,000.00 | 0.07 | 1.656E-6 | 1.573E-6 |
| HPAHs | 0.05 | 240,000.00 | 0.8 | 3.343E-6 | 1.672E-7 |
| LPAHs | 0.01 | 170,000.00 | 0.53 | 3.147E-6 | 3.147E-8 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

ARR2559

## Allocation Facility COC Base Scores - Alternative Calulcation

| Newark Morning Ledger Co. | | | | | | 1 Star Ledger Plaza | | Newark | NJ | 07102 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 7.552E-5 | 0.21 | 158.37 | 7.552E-5 | 5.211E-5 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 3.669E-5 | 0.11 | 117.31 | 3.669E-5 | 3.669E-7 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 1.579E-3 | 0.07 | 66.25 | 1.579E-3 | 1.500E-3 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.812E-5 | 0.8 | 3.55 | 1.812E-5 | 9.060E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.743E-5 | 0.53 | 2.43 | 1.743E-5 | 1.743E-7 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2560**

## Facility Bypass Information

| Newark Morning Ledger Co. | 1 Star Ledger Plaza | Newark | NJ | 07102 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | City Dock | CSO | 0.11% | 61.80% | |
| 2 | City Dock | Bypass | 9.96% | 100.00% | |

**ARR2561**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | No direct discharges to Passaic River.  All discharges to PVSC (PVSC Permit) PAP-00000640 |
| 24 | # hours/per day discharged | Flows: |
| 7 | #days/week discharged | 1972 = 26506876 gallons |
| 52 | #weeks/yr discharged | 1978 = 18391824 gallons |
| 26,602,987 | calc gal/yr discharge | 1986 = 33851114 gallons |
| | | 1990 = 33717380 gallons |
| 1966 | Yrs started | 1991 = 20547740 gallons |
| 1992 | Yr Ops ceased | PAS-00077049-109 |
| 26 | calc #yrs facility operated | PAS-00077311-475 |
| | | |
| **Copper (Cu)** | | |
| 26 | #yrs facility discharged | Heavy Metal Source Determination (PAP-00212775) CU=.133 mg/l |
| 0.08 | calc mg/L COC discharged | 1971 Permit Discharge Cu=.048mg/l and .058 mg/l |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 208.57 | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 26 | #yrs facility discharged | Heavy Metal Source Determination (PAP-00212775) Pb = .061 mg/l |
| 0.040 | calc mg/L COC discharged | 1971 Permit Discharge Pb = .030 mg/l and .030 mg/l |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 105.59 | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 26 | #yrs facility discharged | Heavy Metal Source Determination (PAP-00212775) Hg = .003 mg/l |
| 0.0260 | calc mg/L COC discharged | 1971 Permit Discharge Hg = .028 mg/l and .047 mg/l |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 68.07 | calc kg COC discharged | |
| **HPAHs** | | |
| 26 | #yrs facility discharged | 1971 Permit Discharge Emulsified oils = 6 mg/l and 4 mg/l |
| 5.00 | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % COC in O&G considered as HPAHs | |
| 0.30 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 785.40 | calc kg COC discharged | |
| **LPAHs** | | |
| 26 | #yrs facility discharged | 1971 Permit Discharge Emulsified oils = 6 mg/l and 4 mg/l |
| 5.00 | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % COC in O&G considered as LPAHs | |
| 0.20 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 523.60 | calc kg COC discharged | |
| **PCBs** | | |
| 12 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 7 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 22 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 26 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 27 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 20 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 10 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| 208.57 | kg Copper | |
| 105.59 | kg Lead | |
| 68.07 | kg Mercury | |
| 785.40 | kg HPAHs | |
| 523.60 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2562

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Newark Morning Ledger Co.**

| 1 Star Ledger Plaza | Newark | NJ | 07102 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.842E-6 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 1.842E-6 |

| | AP_ABS | 1.842E-6 |
|---|---|---|

**ARR2563**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Newark Morning Ledger Co.**

| 1 Star Ledger Plaza | Newark | NJ | 07102 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.554E-3 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 1.554E-3 |

| | AP_ABS | 1.554E-3 |
|---|---|---|

**ARR2564**

## Allocation Facility Cmass Calculation

| Nokia-Lucent Technologies | | 100 Central Avenue | Kearny | NJ | 07032 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | 2,428.02 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | 4,774.53 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | 5.91 | 100.00% | - | 0.00% | - | 100.00% | - | 5.91 | 1.018817E-2 | 0.06 |
| HPAHs | 100.00% | 12.8 | 100.00% | - | 0.00% | 6,707.63 | 100.00% | - | 12.8 | 1.018817E-2 | 0.13 |
| LPAHs | 100.00% | 26.09 | 100.00% | - | 0.00% | 4,471.75 | 100.00% | - | 26.09 | 1.018817E-2 | 0.27 |
| PCBs | 100.00% | 11,010.36 | 100.00% | - | 0.00% | - | 100.00% | - | 11,010.36 | 1.018817E-2 | 112.18 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2565

## Allocation Facility COC Base Scores - Protocol Calculation

**Nokia-Lucent Technologies** | **100 Central Avenue** | **Kearny** | **NJ** | **07032**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0.06 | 1.434E-6 | 1.362E-6 |
| HPAHs | 0.05 | 240,000.00 | 0.13 | 5.434E-7 | 2.717E-8 |
| LPAHs | 0.01 | 170,000.00 | 0.27 | 1.564E-6 | 1.564E-8 |
| PCBs | 12.87 | 26,000.00 | 112.18 | 4.314E-3 | 5.553E-2 |
| DDx | 1.37 | 27,000.00 | 0 | 3.773E-10 | 5.170E-10 |
| Dieldrin | 0.13 | 390.00 | 0 | 5.225E-11 | 6.792E-12 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2566**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Nokia-Lucent Technologies | | | | | | 100 Central Avenue | | Kearny | NJ | 07032 |
|---|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 1.367E-3 | 0.06 | 57.36 | 1.367E-3 | 1.299E-3 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 2.945E-6 | 0.13 | 0.58 | 2.945E-6 | 1.472E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 8.660E-6 | 0.27 | 1.21 | 8.660E-6 | 8.660E-8 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 5.487E-1 | 112.18 | 14,153.83 | 5.487E-1 | 7.062E+0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 3.973E-7 | 0 | 0.01 | 3.973E-7 | 5.443E-7 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 1.580E-6 | 0 | 0 | 1.580E-6 | 2.054E-7 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2567

## Facility Bypass Information

| Nokia-Lucent Technologies | 100 Central Avenue | Kearny | NJ | 07032 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2568**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| 710,000 | gal discharged per day PAS00080507, PAS00073226, PAP00127263, PAS00080267 | From 1925-1984 Wastewater was discharged to municipal treatment plant in S. Kearny and discharged to the Hackensack River |
| | # hours/per day discharged | 1978 NPDES Permit Application |
| 5 | #days/week discharged | 1982 Compliance Monitoring Report, PAS-00080368 |
| 52 | #weeks/yr discharged | 1982 Discharge Reports |
| 184,600,000 | calc gal/yr discharge | |
| | | |
| 1974 | Yr Ops started | |
| 1984 | Yr Ops ceased | |
| 10 | calc #yrs facility operated | FDR pages 2-5, Allocation Figure 12 |
| | | |
| Copper (Cu) | | |
| 10 | #yrs facility discharged | |
| 0.35 | calc mg/L COC discharged PAP00127737, PAS00080267, PAP00127263 | 1978 NPDES Permit Application |
| 3.785 | L per gallon (Merck Index) | 1981 Wastewater Treatment Plant Survey & Discharge Reports |
| 0.000001 | kg per mg (Merck Index) | 1982 Compliance Monitoring Reports |
| 2,428.02 | calc kg COC discharged | |
| Lead (Pb) | | |
| 10 | #yrs facility discharged | |
| 0.683 | calc mg/L COC discharged PAP00127737, PAS00080267 | 1978 NPDES Permit Application |
| 3.785 | L per gallon (Merck Index) | 1981 Wastewater Treatment Plant Survey & Discharge Reports |
| 0.000001 | kg per mg (Merck Index) | |
| 4,774.53 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 10 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 10 | #yrs facility discharged | |
| 16.0 | calc mg/L O&G PAP00127737, PAS00080267 | 1978 NPDES Permit Application |
| 10% | % O&G that is considered PAHs | 1981 Wastewater Treatment Plant Survey & Discharge Reports |
| 60% | % COC in O&G considered as HPAHs | |
| 0.96 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 6,707.63 | calc kg COC discharged | |
| LPAHs | | |
| 10 | #yrs facility discharged | |
| 16.0 | calc mg/L O&G PAP00127737, PAS00080267 | 1978 NPDES Permit Application |
| 10% | % O&G that is considered PAHs | 1981 Wastewater Treatment Plant Survey & Discharge Reports |
| 40% | % COC in O&G considered as LPAHs | |
| 1 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 4,471.75 | calc kg COC discharged | |
| PCBs | | |
| 4 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/kg | |
| 0.0075% | assumed %mg of material in conveyance carried away via 1L discharge flow through the conveyance | |
| | calc gal/yr discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| -1 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 11 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 10 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 11 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 11 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 2 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 2,428.02 | kg Copper | |
| 4,774.53 | kg Lead | |
| - | kg Mercury | |
| 6,707.63 | kg HPAHs | |
| 4,471.75 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-14   Filed 01/31/24   Page 88 of 92 PageID: 7399
ADR CONFIDENTIAL COMMUNICATION          OU2 Facility          FINAL 12/28/2020

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| 107,388 | | # gallons discharged per day (PAP000126621, PAS00073226, PAS00080319, PAS00080368) | PAP-00126844 thru PAP-00127139 |
| | | # hours/day discharged | Direct Discharges to Passaic River |
| 52 | | # days/week discharged | 1974 NPDES Permit, PAS-00080368 |
| 27,920,880 | | # weeks/yr discharged | 1978 NPDES Permit |
| | | # gals/yr directly discharged | 1980 Selected Substance Report |
| | | | 1981 Wastewater Treatment Plant Survey and Discharge Reports |
| 4.08 | | ft; 30yr average annual precipitation per Rutgers information | CREDITS: |
| | | acres | NJPDES Discharge limits: Copper .167#/day= 670.5 kg and Lead .042 #/day = 168.63 |
| 43,560 | | ft2 per acre | Oil and Grease 8.3#/day=3.76 kg/day over 11 years = 15096.4 kg |
| | | | 1974-1984 |
| 1974 | | Yr Ops started | |
| 1984 | | Yr Ops ceased | |
| 10 | | calc #yrs facility operated | FDR page 2-5, Allocation Figure 12 |
| | | | |
| Copper (Cu) | | | |
| 10 | | #yrs facility discharged | 1974 NPDES Permit |
| 0.1244 | | calc mg/L COC discharged PAP000126621, PAS00073226, PAS00080319, PAS00080368, PAP00127363 | PAP-00126844 thru PAP-00127139 |
| 3.785 | | L per gallon (Merck Index) | 1980 Selected Substance Report |
| 0.000001 | | kg per mg (Merck Index) | 1981 Wastewater Treatment Plant Survey and Discharge Reports |
| 131.47 | | calc kg COC discharged | 1982 Compliance Monitoring Reports |
| Lead (Pb) | | | |
| 10 | | #yrs facility discharged | 1974 NPDES Permit |
| 0.0372 | | calc mg/L COC discharged PAP000126621, PAS00073226, PAS00080368 | PAP-00126844 thru PAP-00127139 |
| 3.785 | | L per gallon (Merck Index) | 1981 Wastewater Treatment Plant Survey and Discharge Reports |
| 0.000001 | | kg per mg (Merck Index) | |
| 39.31 | | calc kg COC discharged | |
| Mercury (Hg) | | | |
| 10 | | #yrs facility discharged | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| HPAHs | | | |
| 10 | | #yrs facility discharged | |
| 3.258 | | calc mg/L O&G PAP000126621, PAS00073226, PAS00080368 | PAP-00126844 thru PAP-00127139 |
| 10% | | % O&G that is considered PAHs | 1978 NPDES Permit |
| 60% | | % COC in O&G considered as HPAHs | 1981 Wastewater Treatment Plant Survey and Discharge Reports |
| 0.20 | | calc mg/L HPAHs | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| 206.58 | | calc kg COC discharged | |
| LPAHs | | | |
| 10 | | #yrs facility discharged | |
| 3.268 | | calc mg/L O&G PAP000126621, PAS00073226, PAS00080368 | PAP-00126844 thru PAP-00127139 |
| 10% | | % O&G that is considered PAHs | 1978 NPDES Permit |
| 40% | | % COC in O&G considered as LPAHs | 1981 Wastewater Treatment Plant Survey and Discharge Reports |
| 0.13 | | calc mg/L LPAHs | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| 138.15 | | calc kg COC discharged | |
| PCBs | | | |
| 4 | | #yrs facility discharged within PCBs Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| DDx | | | |
| -1 | | #yrs facility discharged within DDx Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dieldrin | | | |
| 11 | | #yrs facility discharged within Dieldrin Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxins/Furans | | | |
| 10 | | #yrs facility discharged | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| 11 | | #yrs facility discharged within 2,4-D Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| 11 | | #yrs facility discharged within 2,4,5-T Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| 2 | | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| - | | kg Copper | |
| - | | kg Lead | |
| - | | kg Mercury | |
| - | | kg HPAHs | |
| - | | kg LPAHs | |
| - | | kg PCBs | |
| - | | kg DDx | |
| - | | kg Dieldrin | |
| - | | kg Dioxins/Furans | |

**ARR2570**

Direct_SW_Passaic

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 147 ACRES - TOTAL SITE AREA (acres) | FDR, Page 1 | |
| | 30 ACRES - AFFECTED AREA | Rough estimate of site area with exposed fill determined from review of FDR and PAP-00367726. | |
| | 4,046.86 METERS²/ACRE | | |
| | 121,406 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 12 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | |
| | 1925 Year site operations began | Nokia-Lucent Technologies Inc. (Lucent) operated and owned the facility as Western Electric Company Kearny Works (Kearny Works) from 1925 to 1984 (PAS-00080504). | |
| | 1984 Year site processing and storage operations ceased | Sold site to the Union Minerals and Alloys Corporation in May 1984 (PAS-00080509) | |
| | 59 NUMBER YEARS DISCHARGE | | |
| | 716 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M³ SOIL DENSITY | Fill reported as fine to coarse sand with silt and fine gravel (PAP-00367705, pdf 62). Bulk density range for silty sand and gravel 1442 KG/M³ to 2483 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 1,406,086 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| Copper (Cu) | | Other metals not listed here (i.e not CODCs) were detected in onsite soil | |
| | 59 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | 351 mg/kg Copper concentration in on-site surface soil sample F6-B-1 (PAP-00367863).  Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 59 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | Lead was found in on-site surface soil sample L4-7-1 (2.5-3) at 4,030 mg/kg. (PAP-00367869).  Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | | |
| | 59 YEARS DISCHARGED | | |
| | 4.20 MG/KG (MAX CONCENTRATION) | Mercury concentration in on-site surface soil sample M8-6-1 (1-1.5) (PAP-00367870). | |
| | 5.91 KILOGRAMS DISCHARGED | | |
| PAHs (listed in Benzo(a)pyrene Equivalent conversion table) | | Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. | |
| | 59 YEARS DISCHARGED | | |
| | 9.1 MG/KG (TOTAL PAH MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 12.80 KILOGRAMS DISCHARGED | | |
| PAHs (others detected) | | Data below the Benzo(a)pyrene Equivalent Table | |
| | 59 YEARS DISCHARGED | | |
| | 19 MG/KG (TOTAL PAH MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 26.09 KILOGRAMS DISCHARGED | | |

| | Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|---|
| Site is within Historic Fill Area - used maximum PAH | Benzo(a)pyrene | 6.100 | 1.0 | 6.1000 |
| concentrations documented in Fill surface soil sample | Benzo(a)anthracene | 7.800 | 0.1 | 0.7800 |
| M6-3-1 (PAP-00367848) | Benzo(b)fluoranthene | 7.800 | 0.1 | 0.7800 |
| | Benzo(k)fluoranthene | 3.500 | 0.01 | 0.0350 |
| | Chrysene | 7.600 | 0.001 | 0.0076 |
| | Dibenz(a,h)anthracene | 1.000 | 1.0 | 1.0000 |
| | Indeno(1,2,3-cd)pyrene | 4.000 | 0.1 | 0.4000 |
| | DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg | | | |
| | | | Total Benzo(a)pyrene Equivalents = | 9.1 |

PCBs
28

33000  MG/KG (MAX CONCENTRATION)

0.000001  kg per mg (Merck Index)
11,010.36  KILOGRAMS DISCHARGED

DDx

44  YEARS DISCHARGED within DDx Timeline
2.04  MG/KG (MAX CONCENTRATION)
3.785  L per gallon (Merck Index)

0.000001  kg per mg (Merck Index)
0.0011  KILOGRAMS DISCHARGED

Dieldrin

20  YEARS DISCHARGED within Dieldrin Timeline
0.0075  MG/KG (MAX CONCENTRATION)

3.785  L per gallon (Merck Index)
0.000001  kg per mg (Merck Index)
0.000000  KILOGRAMS DISCHARGED

Dioxins/Furans

0  NONE FOUND IN AVAILABLE DOCUMENTATION
0  MG/KG (MAX CONCENTRATION)

0.000001  kg per mg (Merck Index)
0  calc kg COC discharged

360 gallons of PCB oils on 1981 inventory.  Assumed PCB transformers made from 1956-1981 (i.e., PCBs were used up in 1981), based on employee affidavit that PCB transformers were manufactured for 25 years (FDR, Page 8; PAS-00129817). Site operations ended and the property was sold in 1984; therefore, reduced PCB discharge period from 54 to 28 years (1956-1984).  Also, the investigation for cleanup occurred in 1985, see below, documenting that that PCB-contaminated soil was still in place Maximum surface soil concentration (FDR, Page 9).  Surface sample data on PAS-00129817.

PCB mass calculation adjusted to account for area of erosion shown by PAP-00367959, PAP-00367998, PAP-00368003-6
DDT use began in 1940s - assume present between 1940 and 1984.  Period of discharge changed.

DDT concentration in on-site surface soil sample F6-8-1 (1-1.5 ft bgs) (PAP-00367888).

Found in one sample 2.5-3 ft bgs at a low concentration (PAP-00367769)

| Sample M6-3-1 (PAP-00367848) | |
|---|---|
| Anthracene | 3.7 |
| Acenaphthene | 0.98 |
| Acenaphthylene | 0.11 |
| Naphthalene | 0.072 |
| Phenanthrene | 13 |
| 1-methylnaphthalene | 0 |
| 2-methylnaphthalene | 0 |
| SUM | 18.552 |

SUMMARY CMASS ESTIMATES:
0.00  kg Copper
0.00  kg Lead
5.91  kg Mercury
12.80  kg PAHs (Benzo(a)pyrene Equivalent)
26.00  kg PAHs (Other)
11010.36  kg PCBs
0.001090  kg DDx
0.000000  kg Dieldrin
0.000000  kg Dioxins/Furans

11055.156230  MASS (KG) DISCHARGED FROM SURFACE SOIL

ARR2572

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Nokia-Lucent Technologies**

| 100 Central Avenue | Kearny | NJ | 07032 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 5.553E-2 | 5.0% | Occasional Noncompliance | Violations of (unspecified) effluent limitations identified by EPA in 1977 (PAS-00073276). A response letter from Western Electric Company addressed the exceedances, stating they were not above limits (PAP-00127236). An inspection report noted that there were two instances in 1981 when the NPDES permit levels were not met (parameters not specified) (PAS-00080369). A Compliance Monitoring Report dated October 1, 1982 stated outfall 002 was out of compliance for soluble copper one time in the previous year (PAP-00127263, 65).  A memorandum dated November 12, 1979, stated that partially filled drums of hazardous waste had been consolidated at the O.P. yard, but the practice of tipping the drums to pour out the waste was hazardous and would be discontinued in accordance with New Jersey's new spill law (PAS-00080312). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 4.720E-2 |

| | AP_ABS | 4.720E-2 |
|---|---|---|

**ARR2573**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Nokia-Lucent Technologies**

| 100 Central Avenue | Kearny | NJ | 07032 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 7.063E+0 | 5.0% | Occasional Noncompliance | Violations of (unspecified) effluent limitations identified by EPA in 1977 (PAS-00073276). A response letter from Western Electric Company addressed the exceedances, stating they were not above limits (PAP-00127236). An inspection report noted that there were two instances in 1981 when the NPDES permit levels were not met (parameters not specified) (PAS-00080369). A Compliance Monitoring Report dated October 1, 1982 stated outfall 002 was out of compliance for soluble copper one time in the previous year (PAP-00127263, 65).   A memorandum dated November 12, 1979, stated that partially filled drums of hazardous waste had been consolidated at the O.P. yard, but the practice of tipping the drums to pour out the waste was hazardous and would be discontinued in accordance with New Jersey's new spill law (PAS-00080312). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 6.004E+0 |

| | AP_ABS | 6.004E+0 |
|---|---|---|

**ARR2574**