# Exhibit 12 Part 16

## Part 7 of Attachment L to the Allocation Recommendation Report (ARR2575-ARR2662)

United States' Motion to Enter Consent Decree,
*United States v. Alden Leeds, Inc. et al.*, Civil Action No. 22-7326 (D.N.J.)

## Allocation Facility Cmass Calculation

**Occidental Chemical Corp.**  |  **80 & 120 Lister Avenue**  |  **Newark**  |  **NJ**  |  **07105**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 51.58 | 100.00% | - | 0.00% | - | 100.00% | - | 51.58 | 1.018817E-2 | 0.53 |
| Lead | 100.00% | 162.51 | 100.00% | - | 0.00% | - | 100.00% | - | 162.51 | 1.018817E-2 | 1.66 |
| Mercury | 100.00% | 2.61 | 100.00% | - | 0.00% | - | 100.00% | - | 2.61 | 1.018817E-2 | 0.03 |
| HPAHs | 100.00% | 4.15 | 100.00% | - | 0.00% | - | 100.00% | 181.3 | 185.41 | 1.018817E-2 | 1.89 |
| LPAHs | 100.00% | 6.74 | 100.00% | - | 0.00% | - | 100.00% | 51.8 | 58.55 | 1.018817E-2 | 0.6 |
| PCBs | 100.00% | 0.49 | 100.00% | - | 0.00% | - | 100.00% | 119.7 | 120.2 | 1.018817E-2 | 1.22 |
| DDx | 100.00% | 265.61 | 100.00% | - | 0.00% | - | 100.00% | 1,673.1 | 1,938.72 | 1.018817E-2 | 19.75 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | 0.1 | 0.14 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | 347.69 | 100.00% | - | 0.00% | 2,045.94 | 100.00% | 3,382.0 | 3,729.71 | 1.018817E-2 | 38. |

**ARR2575**

## Allocation Facility COC Base Scores - Protocol Calculation

**Occidental Chemical Corp.**            **80 & 120 Lister Avenue**     **Newark**   **NJ**   **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0.53 | 2.502E-7 | 1.727E-7 |
| Lead | 0.01 | 3,200,000.00 | 1.66 | 5.174E-7 | 5.174E-9 |
| Mercury | 0.95 | 42,000.00 | 0.03 | 6.331E-7 | 6.015E-7 |
| HPAHs | 0.05 | 240,000.00 | 1.89 | 7.871E-6 | 3.935E-7 |
| LPAHs | 0.01 | 170,000.00 | 0.6 | 3.509E-6 | 3.509E-8 |
| PCBs | 12.87 | 26,000.00 | 1.22 | 4.710E-5 | 6.062E-4 |
| DDx | 1.37 | 27,000.00 | 19.75 | 7.316E-4 | 1.002E-3 |
| Dieldrin | 0.13 | 390.00 | 0 | 3.537E-6 | 4.598E-7 |
| Dioxins_Furans | 83.92 | 38.00 | 38. | 1.000E+0 | 8.392E+1 |

**ARR2576**

## Allocation Facility COC Base Scores - Alternative Caluclation

| Occidental Chemical Corp. | | | | 80 & 120 Lister Avenue | | Newark | NJ | 07105 | |
|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score | |
|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.862E-4 | 0.53 | 390.57 | 1.862E-4 | 1.285E-4 | |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 5.631E-4 | 1.66 | 1,800.4 | 5.631E-4 | 5.631E-6 | |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 6.038E-4 | 0.03 | 25.33 | 6.038E-4 | 5.736E-4 | |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 4.266E-5 | 1.89 | 8.35 | 4.266E-5 | 2.133E-6 | |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.943E-5 | 0.6 | 2.71 | 1.943E-5 | 1.943E-7 | |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 5.990E-3 | 1.22 | 154.52 | 5.990E-3 | 7.709E-2 | |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 7.703E-1 | 19.75 | 20,777.58 | 7.703E-1 | 1.055E+0 | |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 1.070E-1 | 0 | 41.72 | 1.070E-1 | 1.391E-2 | |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 1.000E+0 | 38. | 0 | 1.000E+0 | 8.392E+1 | |

ARR2577

## Facility Bypass Information

| Occidental Chemical Corp. | 80 & 120 Lister Avenue | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2578**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| 15,000 | gal discharged per day/week/month | Connected to PVSC in 1956, but only the 2,4-D and 2,4,5-T plants connected. |
| 24 | # hours/per day discharged | 15000gpd from 2,4-D and 2,4,5-T (PAP-00162277] |
| 7 | #days/week discharged | |
| 52 | #weeks/yr discharged | |
| 5,460,000 | calc gal/yr discharge | |
| | | |
| 1956 | Yr Ops started | |
| 1986 | Yr Ops ceased | |
| 30 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 30 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 30 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 30 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| 30 | #yrs facility discharged | |
| - | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **LPAHs** | | |
| 30 | #yrs facility discharged | |
| - | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **PCBs** | | |
| 22 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 17 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 31 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 30 | #yrs facility discharged | |
| 3.30 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 2,045.94 | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 31 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 30 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 20 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| 2,045.94 | kg Dioxins/Furans | |

ARR2579

ADR CONFIDENTIAL COMMUNICATION                    OU2 Facility                                              FINAL 12/28/2020

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | From 1946-1956 all discharges directly to the Passaic River (PAS-00128425-26) |
| | # days/week discharged | After 1956 15000 gpd went to PVSC (PAP-00162277) |
| | # weeks/yr discharged | All storm water (as well as groundwater migration) to the Passaic River, with documentation. |
| 10,742,932 | # gals/yr directly discharged | Assume storm water flow for 5.6 acres |
| | | 30,000 gpd process wastewater (PAS-001284474) |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | |
| 43,560 | ft2 per acre | |
| 5.60 | acres | |
| 50% | Percent Precip to River | |
| | | |
| 1946 | Yr Ops started | |
| 1986 | Yr Ops ceased | |
| 40 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 40 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 40 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 40 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | Estimating all COCs based on Soil Data, Groundwater Data, Sump Sampling Data, etc. |
| 40 | #yrs facility discharged | February 1985 Sampling Data = 334,000 ug/kg = 334 mg/kg; assume 0.334 mg/l |
| 0.11 | calc mg/L COC discharged | May 1985 Soil Sampling Data = 111,500 ug/kg = 111.5 mg/kg; assume 0.1115 mg/l |
| 3.785 | L per gallon (Merck Index) | February 1985 GW Sampling Data = .174 mg/l; assume .000174 mg/l |
| 0.000001 | kg per mg (Merck Index) | 1994 Remedial Design Investigation Sampling Data = .099mg/l; assume .000099 mg/l |
| 181.26 | calc kg COC discharged | |
| **LPAHs** | | Estimating all COCs based on Soil Data, Groundwater Data, Sump Sampling Data, etc. |
| 40 | #yrs facility discharged | February 1985 Sampling Data = 83,180 ug/kg= 83.180 mg/kg; assume .083180mg/l |
| 0.03 | calc mg/L COC discharged | May 1985 Soil Sampling Data = 42,600 ug/kg=42.6 mg/kg; assume 0.0426mg/l |
| 3.785 | L per gallon (Merck Index) | February 1985 GW Sampling Data = 1.556 mg/l; assume .001556 mg/l |
| 0.000001 | kg per mg (Merck Index) | 1994 Remedial Design Investigation Sampling Data = .078mg/l; assume .000078 mg/l |
| 51.81 | calc kg COC discharged | |
| **PCBs** | | Estimating all COCs based on Soil Data, Groundwater Data, Sump Sampling Data, etc. |
| 32 | #yrs facility discharged within PCBs Timeline | |
| 0.092 | calc mg/L COC discharged | Total PCB concentrations in Sumps A5, A9, A10 and A11 (1984 data) |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 119.71 | calc kg COC discharged | |
| **DDx** | | Estimating all COCs based on Soil Data, Groundwater Data, Sump Sampling Data, etc. |
| 27 | #yrs facility discharged within DDx Timeline | February 1985 Sampling Data = 5569000 ug/kg = 5569 mg/kg; assume 5.556 mg/l |
| 1.52 | calc mg/L COC discharged | May 1985 Soil Sampling Data = 504,600 ug/kg = 504.6 mg/kg; assume 0.5046 mg/l |
| 3.785 | L per gallon (Merck Index) | February 1985 GW Sampling Data = 35.054 mg/l; assume 0.035054 mg/l |
| 0.000001 | kg per mg (Merck Index) | 1994 Remedial Design Investigation Sampling Data = .1671mg/l; assume .0001671 mg/l |
| 1,673.11 | calc kg COC discharged | |
| **Dieldrin** | | |
| 37 | #yrs facility discharged within Dieldrin Timeline | 1983 Soil Data (PAS-00125457-51) |
| 0.00009 | calc mg/L COC discharged | Dieldrin = .09mg/kg; assume .00009 mg/l |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.1354 | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 25 | #yrs facility discharged | 25 years (Direct process discharges during dioxin-generating operations) |
| 3.30 | calc mg/L COC discharged | Average dioxin concentration measured in sumps, product and process streams. Divide sump (residue) and product material concentrations by 10 to get process wastestream concentration (FDR Pgs 22, 44). |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 3,354.61 | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | Estimating all COCs based on Soil Data, Groundwater Data, Sump Sampling Data, etc. |
| 41 | #yrs facility discharged within 2,4-D Timeline | February 1985 Sampling Data = 85000 ug/kg=85 mg/kg; assume 0.0085 mg/l |
| 0.0118 | calc mg/L COC discharged | May 1985 Soil Sampling Data = 280 ug/kg=0.280 mg/kg; assume .000028mg/l |
| 3.785 | L per gallon (Merck Index) | February 1985 GW Sampling Data = 27 mg/l; assume .027 mg/l |
| 0.000001 | kg per mg (Merck Index) | |
| 19.7 | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | Estimating all COCs based on Soil Data, Groundwater Data, Sump Sampling Data, etc. |
| 40 | #yrs facility discharged within 2,4,5-T Timeline | February 1985 Sampling Data = 86,000 ug/kg = 86 mg/kg; assume 0.0086 mg/l |
| 0.005 | calc mg/L COC discharged | May 1985 Soil Sampling Data = 400 ug/kg=0.4 mg/kg; assume .00004 mg/l |
| 3.785 | L per gallon (Merck Index) | February 1985 GW Sampling Data = 5.600 mg/l; assume 0.0056mg/l |
| 0.000001 | kg per mg (Merck Index) | |
| 7.67 | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| | | |
| **Summary DMassCOC for Direct Discharge:** | | |
| - | kg Copper | |
| - | kg Lead | |
| | kg Mercury | |
| 181.26 | kg HPAHs | |
| 51.81 | kg LPAHs | |
| 119.71 | kg PCBs | |
| 1,673 | kg DDx | |
| 0.1354 | kg Dieldrin | |
| 3,382.02 | kg Dioxins/Furans | |

# ARR2580

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 3.4 ACRES - TOTAL SITE AREA (acres) | PAS-00126895, PAS-001226915, FDR | |
| | 2.5 ACRES - AFFECTED AREA | Rough estimate of site area with exposed soil fill determined from review of historical aerial photographs 1995-2020 (Google Earth) and Figure 1 Allocation Facilities map. | |
| | 4,046.86 METERS$^2$/ACRE | | |
| | 10,117 METERS$^2$ (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 1 METERS$^3$/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED | |
| | 1946 Year site operations began | Operator from 1946-1969 | |
| | 1986 Year site processing and storage operations ceased | Owner 80 Lister Ave 1946-1971 and 1986; Lessor 80 Lister Ave 1957-1971, Owner 80 Lister Ave 1986; Owner 120 Lister Ave 1984-1986 | |
| | 40 NUMBER YEARS DISCHARGE | | |
| | 40 METERS$^2$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,746 KG/M$^3$ SOIL DENSITY | Fill reported as Organic Silt (PAP-00160669).  Bulk density range 1394 KG/M$^3$ to 2098 KG/M$^3$, so use average. (http://struxtx.com/Soil_Properties_002.html) | |
| | 70,658 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| Copper (Cu) | | | |
| | 40 YEARS DISCHARGED | | |
| | 730 MG/KG (MAX CONCENTRATION) | Maximum detected concentration of Copper in soils from 120 Lister Avenue  Site Evaluation - May 1985 (Depth = 0-6 inches) (FDR page 49) | PAP-00160683 and PAS-00127158 indicate this should be 730 rather than 350 |
| | 0.000001 kg per mg (Merck Index) | | |
| | 52 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 40 YEARS DISCHARGED | | |
| | 2300 MG/KG (AVERAGE CONCENTRATION) | Maximum detected concentration of lead in soils from 120 Lister Avenue  Site Evaluation - May 1985 (Depth = 12-24 inches) (FDR page 49) | PAP-00160683 and PAS-00127158 indicate this should be 2300 rather than 880 |
| | 0.000001 kg per mg (Merck Index) | | |
| | 163 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | | |
| | 40 YEARS DISCHARGED | | |
| | 37.0 MG/KG (MAX CONCENTRATION) | Maximum detected concentration of mercury in soils from 120 Lister Avenue  Site Evaluation - May 1985 (Depth = 0-6 inches) (FDR page 49) | PAS-00127149 and PAP-00160683 indicate this should be 37 rather than 10.3 |
| | 0.000001 kg per mg (Merck Index) | | |
| | 3 KILOGRAMS DISCHARGED | | |

ARR2581

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 44.000 | 1.0 | 44.0000 |
| Benzo(a)anthracene | 47.000 | 0.1 | 4.7000 |
| Benzo(b)fluoranthene | 71.000 | 0.1 | 7.1000 |
| Benzo(k)fluoranthene | 71.000 | 0.01 | 0.7100 |
| Chrysene | 120.000 | 0.001 | 0.1200 |
| Dibenz(a,h)anthracene | 0.000 | 1.0 | 0.0000 |
| Indeno(1,2,3-cd)pyrene | 21.000 | 0.1 | 2.1000 |

40 YEARS DISCHARGED
**58.7** MG/KG (TOTAL PAH AVERAGE CONCENTRATION)   Max concentrations from samples 1-2 ft bgs (PAS-00127145-6, PAP-00160683)
0.000001 kg per mg (Merck Index)
4 KILOGRAMS DISCHARGED

PAHs (others detected)   Data below the Benzo(a)pyrene Equivalent Table
40 YEARS DISCHARGED
95.36 MG/KG (TOTAL PAH MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)   DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg
7 KILOGRAMS DISCHARGED   **Total Benzo(a)pyrene Equivalents =** 58.7

PCBs
40 YEARS DISCHARGED
6.9 MG/KG (MAX OF REPORTED CONCENTRATIONS)   PCBs were detected in soils; used maximum PCB concentration in soils in 2015 sampling - 6.9 ppm

0.000001 kg per mg (Merck Index)
0.49 KILOGRAMS DISCHARGED

DDxs
27 YEARS DISCHARGED within DDx Timeline   DDx Timeframe 1940-1972 (33 years)
5569 MG/KG (MAX CONCENTRATION)   Maximum detected concentration of DDx compounds in soil from 80 Lister Avenue Site Evaluation - February 1985 (Depth = 12-24") (FDR page 48; PAS-00127141-58)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
266 KILOGRAMS DISCHARGED

Dieldrin
0 DISCHARGED
0 MG/KG (MAX CONCENTRATION)   None Found in Documentation
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

Dioxins/Furans
40 YEARS DISCHARGED
50 MG/KG (MAX CONCENTRATION)   Sample 202-0-6.80/120 (0 to 6 inches bgs) (PAP000160413)
0.000001 kg per mg (Merck Index)
4 calc kg COC discharged

Max concentrations from samples 1-2 ft bgs (PAS-

Anthracene 1.2
Acenaphthene 0
Acenaphthylene 0.86
Fluorene 0.3
Naphthalene 11

Phenanthrene 61
2-Methylnaphthalene 21
SUM 95.36

SUMMARY CMASS ESTIMATES:
51.58 kg Copper
162.51 kg Lead
2.61 kg Mercury
4.15 kg PAHs (Benzo(a)pyrene Equivalent)
6.74 kg PAHs (Other)
0.49 kg PCBs
265.61 kg DDxs
0.00 kg Dieldrin
3.53 kg Dioxins/Furans

**497.23 MASS (KG) DISCHARGED FROM SURFACE SOIL**

Occidental FT Mass- Final.XLSX

ARR2582

| Discharge Calcs | Direct Discharge Information | NOTES, COMMENTS, REFERENCES | | | |
|---|---|---|---|---|---|
| | 1950 YEAR STARTED | 2,4, 6 TCP Production time period 1950-1975 - assume production for entire period> | | | |
| | 1975 Ended Production of 2,4, 6 TCP | | | | |
| 25 NUMBER YEARS DISCHARGE | | | | | |
| Dioxins/Furans | | Per PAP-00160076 (Paulus, Sokowski and Sartier Engineer Report, 1987) signficant TCP air emissions via exhaust fans. After controls 0.06 #/hr discharged via mist emissions. | assume 24 hr operation for 25 years of production per TCP commerical production time period | .06#/hr*8 hr=0.48#/day*365 days=175.2#/yr=79.3 kg/yr x 25 years = 1984.14 kg | assume 1/10 reaches river directly = 198.4 kg |
| | 25 YEARS DISCHARGED | Per PAP-0016076, 5 Rupture disk releases at 1.2# per release | 1.2#/release x 5 = 6 # = 2.71 kg | | |
| | MG/KG (CONCENTRATION) | | | | |
| | 0.000001 kg per mg (Merck Index) | | | | |
| | 201 Calc kg COC discharged | Sum of calculated values from D71, D72, E71, E72 | | | |
| SUMMARY CMASS ESTIMATES: | | | | | |
| | 201.11 kg Dioxins/Furans | | | | |

| 201.11 MASS (KG) DISCHARGED BY OVERLAND FLOW |
|---|

ARR2583

| Discharge Calcs | Direct Discharge Information | NOTES, COMMENTS, REFERENCES |
|---|---|---|
| | 1960 YEAR of Explosion | 1960 TCP Unit explosion in 5 story building.  Entire  Building destroyed, with dioxin spread throughout the plant and nearby property.  Document PAP-00160016 indicated 1/3# of dioxin released. |
| Dioxins/Furans | | |
| | ? YEARS DISCHARGED | 1/3# dioxin released from explosion = .333# = 0.151 kg |
| | MG/KG  (CONCENTRATION) | Building chip samples = .13ug/kg - 6.3 mg/kg dioxane>>> avg = 3.15 mg/kg dioxin |
| 0.000001 kg per mg (Merck Index) | | assume 10,000,000 pounds of building materials |
| 142.851 calc kg COC discharged | | 10,000,000 # = 4,530,000 kg x 3.15 mg/kg = 1426979 mg = 14269.5 kg dioxin |
| | | assume 1/100th reaches the river = 142.7 kg dioxin |

SUMMARY CMASS ESTIMATES:
142.851 kg Dioxins/Furans

142.85 MASS (KG) DISCHARGED BY OVERLAND FLOW

Occidental FT Mass- Final.XLSX

**ARR2584**

| Discharge Calcs | Direct Discharge Information | NOTES, COMMENTS, REFERENCES | |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 13 ACRES - TOTAL SITE AREA (acres) | ISRA Investigation Report dated 8/2020 indicated that AOC 26 - Dioxin contamination was from Occidental Site Operations (PAP-00126516).  Both reports referenced in the Sherwin Williams FDR. | |
| | 7.50 ACRES - AFFECTED AREA | | |
| | 4,046.86 METERS$^2$/ACRE | Sherwin Williams report references a DDT Solution overflow from a rail tanker at the Occidental Site that ran down the tracks to the Sherwin Williams Facility. Document PAP-00145018-19 referenced in the Sherwin Williams FDR is a deposition that discusses the overflow but provides no information or data. | |
| | 30,351 METERS$^2$ (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 3 METERS$^3$/YEAR (ERODED SOIL VOLUME) | | |
| | 1946 Year site operations began | Occidental Facility Operations | |
| | 1986 Year site processing and storage operations ceased | | |
| | 40 NUMBER YEARS DISCHARGE | | |
| | 121 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,746 KG/M$^3$ SOIL DENSITY | Fill reported as Organic Silt (PAP-00160669).  Bulk density range 1394 KG/M$^3$ to 2098 KG/M$^3$, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 211,975 KILOGRAMS (TOTAL WT OF SOIL AFFECTED OVER TIME) | | |

Dioxins/Furans

| | | | |
|---|---|---|---|
| | 40 YEARS DISCHARGED | | |
| | 0.0235 MG/KG  (CONCENTRATION) | Highest concentration of Dioxins was 23.5 ug/kg from the Deed Notice  (PAP-00367345) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.199 calc kg COC discharged | | |

SUMMARY CMASS ESTIMATES:
0.20 kg Dioxins/Furans

0.20 MASS (KG) DISCHARGED BY OVERLAND FLOW

Occidental FT Mass- Final.XLSX

**ARR2585**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Occidental Chemical Corp.**

| 80 & 120 Lister Avenue | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 8.392E+1 | 100.0% | Intentional Action with Knowledge of Risk to HH/E | In the 1984 Aetna litigation, Judge Stanton found that Diamond, was concious that its discharge into the river were illegal, and that the company as a matter of corporate policy, intentionally and continuously discharged dioxin, DDT, and other hazardous substances from the Lister Plant into the Passaic River during the entire period of its plant operations.  Specifically, the trial court found that "Diamond was conscious that its discharges into the (Passaic) (R)iver were illegal.  It deliberately concealed them, and over a period of many years employed an alarm system to warn employees to stop the discharges when Passaic Valley inspectors were on the premises." Also, "Housekeeping at the (Lister Plant) ranged from inadequate to poor throughout the entire period of its operation by (DSCC). . . . Spills of liquid and solid chemical products and wastes were literally continuous during every day of the plant's operations andome pipes were always leaking."  Although "factory floors at the Newark plant were so badly corroded by acid spills that they had to be replaced nearly every summer...nothnig was done to mitigatethe polluting effect spills and leaks had upon the physical environment." And that OxyChem's "toleration and continuous spiling and leaking" ---was just "the way of life at the Newark Plant" and "its management accepted the spills and leaks as part of the normal routine of operating a chemical manufacturing plant."(PAS-00128426-29 & 49-50) | 0.0% | -10%  Original CPG member - Provision of funding and participation in PRP Group action to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities;

-10%  Phase 1 removal actions completed in 2012 benefited all OU2 PRPs by removing subtantially more COCs (except for dioxin) from OU2 than the facility contributed to OU2

20%  Failed to participate in conduct of allocation as offered by EPA | 1.678E+2 |

| | AP_ABS | 1.678E+2 |
|---|---|---|

**ARR2586**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Occidental Chemical Corp.**

| 80 & 120 Lister Avenue | Newark | NJ | 07105 |
| --- | --- | --- | --- |

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
| --- | --- | --- | --- | --- | --- | --- |
| 8.506E+1 | 100.0% | Intentional Action with Knowledge of Risk to HH/E | In the 1984 Aetna litigation, Judge Stanton found that Diamond, was concious that its discharge into the river were illegal, and that the company as a matter of corporate policy, intentionally and continuously discharged dioxin, DDT, and other hazardous substances from the Lister Plant into the Passaic River during the entire period of its plant operations.  Specifically, the trial court found that "Diamond was conscious that its discharges into the (Passaic) (R)iver were illegal.  It deliberately concealed them, and over a period of many years employed an alarm system to warn employees to stop the discharges when Passaic Valley inspectors were on the premises." Also, "Housekeeping at the (Lister Plant) ranged from inadequate to poor throughout the entire period of its operation by (DSCC). . . . Spills of liquid and solid chemical products and wastes were literally continuous during every day of the plant's operations andome pipes were always leaking."  Although "factory floors at the Newark plant were so badly corroded by acid spills that they had to be replaced nearly every summer...nothnig was done to mitigatethe polluting effect spills and leaks had upon the physical environment." And that OxyChem's "toleration and continuous spiling and leaking" ---was just "the way of life at the Newark Plant" and "its management accepted the spills and leaks as part of the normal routine of operating a chemical manufacturing plant."(PAS-00128426-29 & 49-50) | 0.0% | -10%   Original CPG member - Provision of funding and participation in PRP Group action to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities;<br><br>-10%   Phase 1 removal actions completed in 2012 benefited all OU2 PRPs by removing subtantially more COCs (except for dioxin) from OU2 than the facility contributed to OU2<br><br>20%   Failed to participate in conduct of allocation as offered by EPA | 1.701E+2 |

| | AP_ABS | 1.701E+2 |
| --- | --- | --- |

**ARR2587**

## Allocation Facility Cmass Calculation

| Okonite Company | | | 220 Passaic Ave. | | Passaic | NJ | 07055 |
|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 398.18 | 100.00% | - | 2.32% | - | 100.00% | 5,422.8 | 5,821.01 | 1.018817E-2 | 59.31 |
| Lead | 100.00% | 18,337.17 | 100.00% | - | 2.32% | - | 100.00% | 8,827.3 | 27,164.42 | 1.018817E-2 | 276.76 |
| Mercury | 100.00% | 27.24 | 100.00% | - | 2.32% | - | 100.00% | - | 27.24 | 1.018817E-2 | 0.28 |
| HPAHs | 100.00% | 4.26 | 100.00% | - | 2.32% | - | 100.00% | 26,939.7 | 26,944. | 1.018817E-2 | 274.51 |
| LPAHs | 100.00% | 12.62 | 100.00% | - | 2.32% | - | 100.00% | 17,959.8 | 17,972.44 | 1.018817E-2 | 183.11 |
| PCBs | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2588

# Allocation Facility COC Base Scores - Protocol Calculation

**Okonite Company**                                        **220 Passaic Ave.**        **Passaic**    **NJ**    **07055**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 59.31 | 2.824E-5 | 1.949E-5 |
| Lead | 0.01 | 3,200,000.00 | 276.76 | 8.649E-5 | 8.649E-7 |
| Mercury | 0.95 | 42,000.00 | 0.28 | 6.608E-6 | 6.277E-6 |
| HPAHs | 0.05 | 240,000.00 | 274.51 | 1.144E-3 | 5.719E-5 |
| LPAHs | 0.01 | 170,000.00 | 183.11 | 1.077E-3 | 1.077E-5 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2589**

## Allocation Facility COC Base Scores - Alternative Caluclation

| Okonite Company | | | | | | | 220 Passaic Ave. | | Passaic | NJ | 07055 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 2.102E-2 | 59.31 | 44,077.44 | 2.102E-2 | 1.450E-2 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 9.413E-2 | 276.76 | 300,945.99 | 9.413E-2 | 9.413E-4 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 6.302E-3 | 0.28 | 264.4 | 6.302E-3 | 5.987E-3 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 6.199E-3 | 274.51 | 1,213.29 | 6.199E-3 | 3.100E-4 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 5.965E-3 | 183.11 | 830.99 | 5.965E-3 | 5.965E-5 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2590

## Facility Bypass Information

| Okonite Company | 220 Passaic Ave. | Passaic | NJ | 07055 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Yantacaw | Bypass | 2.32% | 100.00% | |

**ARR2591**

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| 24 | # hours/day discharged | Direct Discharge was to Weasel Brook |
| 7 | # days/week discharged | Permitted PAP-000242145-48 |
| 52 | # weeks/yr discharged | 1988 Permit Application (PAP-002363525-28) |
| 22,812,500 | # gals/yr directly discharged | 50000 gpd wastewater to Weasel Brook |
| | | 12500 gpd cooling water to Weasel Brook |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | acres | Connect to PVSC in 1920s for sanitary only |
| 43,560 | ft2 per acre | |
| | acres | |
| 50% | Percent Precip to River | |
| | | |
| 1885 | Yr Ops started | |
| 1989 | Yr Ops ceased | |
| 104 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 104 | #yrs facility discharged | 1977 Priority Pollutant Monitoring Report (PAP-00264228,55) |
| 0.75 | calc mg/L COC discharged | Cu = 27 ug/l, 12 ug/l, 15 ug/l |
| 3.785 | L per gallon (Merck Index) | 1989 Discharge Monitoring Report 0.03 mg/l-0.64mg/l Cu |
| 0.000001 | kg per mg (Merck Index) | 1988-1989 sampling Cu=1.89 mg/l |
| 6,713.98 | calc kg COC discharged | |
| Lead (Pb) | | |
| 104 | #yrs facility discharged | 1977 Priority Pollutant Monitoring Report (PAP-00264228,55) |
| 0.9830 | calc mg/l COC discharged | Pb = 2200 ug/l, 49 ug/l, 700 ug/l |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 8,827.25 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 104 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 104 | #yrs facility discharged | Permitted Discharge to Weasel Creek (PAP-000242145-48) |
| | calc mg/L O&G | pAH 10 mg/l |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 3.0 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 26,939.74 | calc kg COC discharged | |
| LPAHs | | |
| 104 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 2 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 17,959.83 | calc kg COC discharged | |
| PCBs | | |
| 104 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 104 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 104 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 104 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 104 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 104 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 104 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| 5,422.83 | kg Copper | |
| 8,827.25 | kg Lead | |
| - | kg Mercury | |
| 26,939.74 | kg HPAHs | |
| 17,959.83 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2592**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 12.9 ACRES - TOTAL SITE AREA (acres) | FDR p 1 | |
| | 2.58 ACRES - AFFECTED AREA | Looks to be around 80% buildings in 1930 and 1977 aerial photos here https://njdep.maps.arcgis.com/apps/webappviewer/index.html | |
| | 4,046.86 METERS$^2$/ACRE | | |
| | 10,441 METERS$^2$ (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 1 METERS$^3$/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO DITCHES | |
| | 1885 Year site operations began | FDR p 1 | |
| | 1993 Year Okonite sold the property | Okonite operations ceased in 1989 (FDR p 1) | |
| | 108 NUMBER YEARS DISCHARGE | | |
| | 113 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,859 KG/M$^3$ SOIL DENSITY | Fill reported as fine, medium, and coarse sands and silt and residue consisting of ash and cinders (PAS-00060192). Bulk density range 1346 KG/M$^3$ to 2371 KG/M$^3$, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 209,568 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | About 2/3 of the property appears to be on historic fill (FDR p 26) | |
| Copper (Cu) | | Several AOCs within site are located on regional historic fill (FDR p 3) Copper was used in cable manufacturing and stored inside in coil form (FDR p 18) | |
| | 108 YEARS DISCHARGED | | |
| | 1900 MG/KG (MAX CONCENTRATION) | Concentration from Area I1. Sample I1-2B was collected from 8-8.5 ft bgs (PAP-00244662) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 398 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | Lead was used in insulating compound manufacturing (FDR p 21) | |
| | 108 YEARS DISCHARGED | | |
| | 87500 MG/KG (MAX CONCENTRATION) | Concentrations from Area K. Sample K-9 was collected from 1.5-2 ft bgs (PAP-00244672) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 18,337 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | Mercury was present only in sealed thermometers and switches (FDR p 24) | |
| | 108 YEARS DISCHARGED | | |
| | 130 MG/KG (MAX CONCENTRATION) | Sample K-23, concentration 430 mg/kg is maximum concentration. Was collected from 7-7.5 ft bgs (PAP-00244679). However, the 430 mg/kg result and its field duplicate do not meet NJDEP's April 2014 Site Remediation Program Data Quality Assessemnt and Data Usability Evaluation Technical Guidance. Therefore 130 mg/kg used. Sample from a lower depth is used here because of mercury's high density. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 27 KILOGRAMS DISCHARGED | | |

Okonite FT Mass- Final.XLSX

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 16.000 | 1.0 | 16.0000 |
| Benzo(a)anthracene | 23.000 | 0.1 | 2.3000 |
| Benzo(b)fluoranthene | 1.500 | 0.1 | 0.1500 |
| Benzo(k)fluoranthene | 15.000 | 0.01 | 0.1500 |
| Chrysene | 22.000 | 0.001 | 0.0220 |
| Dibenz(a,h)anthracene | 0.000 | 1.0 | 0.0000 |
| Indeno(1,2,3-cd)pyrene | 17.000 | 0.1 | 1.7000 |

108 YEARS DISCHARGED
**20.3** MG/KG (TOTAL PAH AVERAGE CONCENTRATION)
0.000001 kg per mg (Merck Index)
4 KILOGRAMS DISCHARGED

Max concentrations from Area C, a paved area that was used to store empty drums (PAP-00244650). Sample C-2A was collected from 1.5-2 ft bgs (PAP-00244651)

PAHs (others detected)
108 YEARS DISCHARGED
60 MG/KG (TOTAL PAH MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
13 KILOGRAMS DISCHARGED

Data below the Benzo(a)pyrene Equivalent Table

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg
Total Benzo(a)pyrene Equivalents = | 20.3 |

PCBs
108 YEARS DISCHARGED
MG/KG AVG OF REPORTED CONCENTRATIONS)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

No storage, disposal, or generation of PCBs by Okonite (FDR p 9)

| Sample C-2A was collected from 1.5-2 ft bgs (PAP- | |
|---|---|
| Acenaphthylene | 0.2 |
| Acenaphthene | 5.8 |
| Anthracene | 9.4 |
| Naphthalene | 1.8 |
| Phenanthrene | 43 |
| SUM | 60.2 |

DDx
108 YEARS DISCHARGED within DDx Timeline
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

Dieldrin
108 YEARS DISCHARGED within Dieldrin Timeline
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

Dioxins/Furans
NONE FOUND IN AVAILABLE DOCUMENTATION
108 YEARS DISCHARGED
MG/KG (MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0 calc kg COC discharged

SUMMARY CMASS ESTIMATES:
398.18 kg Copper
18,337.17 kg Lead
27.24 kg Mercury
4.26 kg PAHs (Benzo(a)pyrene Equivalent)
12.62 kg PAHs (Other)
0.00 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans

| 18779.46 MASS (KG) DISCHARGED FROM SURFACE SOIL |
|---|

Okonite FT Mass- Final.XLSX

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Okonite Company**

| 220 Passaic Ave. | Passaic | NJ | 07055 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 9.459E-5 | 5.0% | Occasional Noncompliance | 1973 PVSC Annual Report identified a sample of the boiler blowdown outlet that was found to be polluting, and the company was directed to halt this pollution (PAS-00034781; PAS-00102011). On August 27, 1985 NJDEP issued Okonite an Administrative Order concerning a violation of the Solid Waste Management Act, N.J.S.A. 13:1E-1 et seq and regulations promulgated thereunder, specifically N.J.A.C 7:26-7.6(f) 2 for failure to file an annual report (PAS-00102064-5).   Area K had an unpaved area of oil-stained soils with water softener resin beads and tar-like material. Also, at an unpaved area beneath the Banbury mixer where oil-stained soils were observed.  At the loading  oil-stained soils were also found (PAP-00245798-802). | -10.0% | -10%  SPG member - Provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory to address environmental or public harm created by own activities | 8.986E-5 |

| | AP_ABS | 8.986E-5 |
|---|---|---|

**ARR2595**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Okonite Company**

| 220 Passaic Ave. | Passaic | NJ | 07055 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.180E-2 | 5.0% | Occasional Noncompliance | 1973 PVSC Annual Report identified a sample of the boiler blowdown outlet that was found to be polluting, and the company was directed to halt this pollution (PAS-00034781; PAS-00102011). On August 27, 1985 NJDEP issued Okonite an Administrative Order concerning a violation of the Solid Waste Management Act, N.J.S.A. 13:1E-1 et seq and regulations promulgated thereunder, specifically N.J.A.C 7:26-7.6(f) 2 for failure to file an annual report (PAS-00102064-5).   Area K had an unpaved area of oil-stained soils with water softener resin beads and tar-like material.  Also, at an unpaved area beneath the Banbury mixer where oil-stained soils were observed.  At the loading  oil-stained soils were also found (PAP-00245798-802). | -10.0% | -10% SPG member - Provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory to address environmental or public harm created by own activities | 2.071E-2 |

| | AP_ABS | 2.071E-2 |
|---|---|---|

**ARR2596**

## Allocation Facility Cmass Calculation

| Otis Elevator Co. | | | | 1000 1st Street | | Harrison | NJ | 07029 |
|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | 141.76 | 0.24% | 567.03 | 100.00% | 116.7 | 259.75 | 1.018817E-2 | 2.65 |
| Lead | 100.00% | - | 100.00% | 125.15 | 0.24% | 500.60 | 100.00% | 103.0 | 229.32 | 1.018817E-2 | 2.34 |
| Mercury | 100.00% | - | 100.00% | 6.76 | 0.24% | 27.05 | 100.00% | 5.6 | 12.39 | 1.018817E-2 | 0.13 |
| HPAHs | 100.00% | - | 100.00% | 590.75 | 0.24% | 2,363.02 | 100.00% | 486.2 | 1,082.47 | 1.018817E-2 | 11.03 |
| LPAHs | 100.00% | - | 100.00% | 395.26 | 0.24% | 1,581.04 | 100.00% | 325.3 | 724.26 | 1.018817E-2 | 7.38 |
| PCBs | 100.00% | - | 100.00% | - | 0.24% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.24% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.24% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.24% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2597

## Allocation Facility COC Base Scores - Protocol Calculation

**Otis Elevator Co.**                    1000 1st Street          Harrison    NJ    07029

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 2.65 | 1.260E-6 | 8.695E-7 |
| Lead | 0.01 | 3,200,000.00 | 2.34 | 7.301E-7 | 7.301E-9 |
| Mercury | 0.95 | 42,000.00 | 0.13 | 3.005E-6 | 2.855E-6 |
| HPAHs | 0.05 | 240,000.00 | 11.03 | 4.595E-5 | 2.298E-6 |
| LPAHs | 0.01 | 170,000.00 | 7.38 | 4.341E-5 | 4.341E-7 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

ARR2598

## Allocation Facility COC Base Scores - Alternative Calulcation

**Otis Elevator Co.**                                    **1000 1st Street**            **Harrison**   **NJ**   **07029**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 9.379E-4 | 2.65 | 1,966.86 | 9.379E-4 | 6.471E-4 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 7.947E-4 | 2.34 | 2,540.56 | 7.947E-4 | 7.947E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 2.866E-3 | 0.13 | 120.26 | 2.866E-3 | 2.723E-3 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 2.491E-4 | 11.03 | 48.74 | 2.491E-4 | 1.245E-5 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 2.404E-4 | 7.38 | 33.49 | 2.404E-4 | 2.404E-6 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2599**

## Facility Bypass Information

| Otis Elevator Co. | 1000 1st Street | Harrison | NJ | 07029 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Middlesex Street | CSO | 0.51% | 46.17% | |

**ARR2600**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day/week/month | Discharge to the PVSC starting in 1924 |
| | 24 | # hours/per day discharged | |
| | 7 | #days/week discharged | 1971 - 46440000 gallons |
| | 52 | #weeks/yr discharged | 1974 - 27412720 gallons |
| | 27,982,978 | calc gal/yr discharge | 1976 - 26294900 gallons |
| | | | 1978 - 11784920 gallons |
| | 1924 | Yr Ops started | |
| | 1980 | Yr Ops ceased | |
| | 56 | calc #yrs facility operated | |
| | | | |
| | | | |
| Copper (Cu) | | | |
| | 56 | #yrs facility discharged | Sampling Data |
| | 0.12 | calc mg/L COC discharged | 1972 = 0.04 mg/l |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | 3.785 | L per gallon (Merck Index) | 1978 = .199 mg/l |
| | 0.000001 | kg per mg (Merck Index) | |
| | 708.79 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 56 | #yrs facility discharged | Sampling Data |
| | 0.11 | calc mg/L COC discharged | 1972 = .07 mg/l |
| | 3.785 | L per gallon (Merck Index) | 1978 = .141 mg/l |
| | 0.000001 | kg per mg (Merck Index) | |
| | 625.75 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 56 | #yrs facility discharged | Sampling Data |
| | 0.0057 | calc mg/L COC discharged | 1978 = .0057 mg/l |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 33.81 | calc kg COC discharged | |
| HPAHs | | | |
| | 56 | #yrs facility discharged | Sampling Data |
| | 8.30 | calc mg/L O&G | 1979 8.33 mg/l emulsified oil |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 0.50 | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 2,953.77 | calc kg COC discharged | |
| LPAHs | | | |
| | 56 | #yrs facility discharged | Sampling Data |
| | 8.33 | calc mg/L O&G | 1979 8.33 mg/l emulsified oil |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs considered as LPAHs | |
| | 0 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 1,976.30 | calc kg COC discharged | |
| PCBs | | | |
| | 49 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 33 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 31 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 56 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 35 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 36 | #yrs facility discharged within 2,4,5-T Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| | 708.79 | kg Copper | |
| | 625.75 | kg Lead | |
| | 33.81 | kg Mercury | |
| | 2,953.77 | kg HPAHs | |
| | 1,976.30 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

ARR2601

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | 1910-1924 all discharges went to Passaic River |
| | | # days/week discharged | 1924-1980 connected to PVSC so noncontact cooling water and storm water to River |
| | | # weeks/yr discharged | |
| 18,422,658 | | # gals/yr directly discharged | 1971 - 17610730 gallons |
| | | | 1974 - 26174000 gallons |
| 4.08 | | ft; 30yr average annual precipitation per Rutgers information | 1976 - 10805900 gallons |
| | | acres | 1978 - 19100000 gallons |
| 43,560 | | ft2 per acre | |
| | | acres | |
| 50% | | Percent Precip to River | |
| | | | |
| 1910 | | Yr Ops started | |
| 1924 | | Yr Ops ceased | |
| 14 | | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| 14 | | #yrs facility discharged | Sampling Data |
| 0.12 | | calc mg/L COC discharged | 1972 = 0.04 mg/l |
| 3.785 | | L per gallon (Merck Index) | 1978 = .199 mg/l |
| 0.000001 | | kg per mg (Merck Index) | |
| 116.66 | | calc kg COC discharged | |
| Lead (Pb) | | | |
| 14 | | #yrs facility discharged | Sampling Data |
| 0.1055 | | calc mg/L COC discharged | 1972 = .07 mg/l |
| 3.785 | | L per gallon (Merck Index) | 1978 = .141 mg/l |
| 0.000001 | | kg per mg (Merck Index) | |
| 102.99 | | calc kg COC discharged | |
| Mercury (Hg) | | | |
| 14 | | #yrs facility discharged | Sampling Data |
| 0.01 | | calc mg/L COC discharged | 1978 = .0057 mg/l |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| 5.56 | | calc kg COC discharged | |
| HPAHs | | | |
| 14 | | #yrs facility discharged | Sampling Data |
| 8.30 | | calc mg/L O&G | 1979 8.33 mg/l emulsified oil |
| 10% | | % O&G that is considered PAHs | 1972 14.8 mg/l emulsified oil |
| 60% | | % PAHs considered as PAHs | |
| 0.50 | | calc% HPAHs | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| 486.16 | | calc kg COC discharged | |
| LPAHs | | | |
| 14 | | #yrs facility discharged | Sampling Data |
| 8.33 | | calc mg/L O&G | 1979 8.33 mg/l emulsified oil |
| 10% | | % O&G that is considered PAHs | 1972 14.8 mg/l emulsified oil |
| 40% | | % PAHs considered as LPAHs | |
| 0.33 | | calc mg/L LPAHs | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| 325.28 | | calc kg COC discharged | |
| PCBs | | | |
| -4 | | #yrs facility discharged within PCBs Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| DDx | | | |
| -15 | | #yrs facility discharged within DDx Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dieldrin | | | |
| -25 | | #yrs facility discharged within Dieldrin Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxins/Furans | | | |
| 14 | | #yrs facility discharged | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| -21 | | #yrs facility discharged within 2,4-D Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| -20 | | #yrs facility discharged within 2,4,5-T Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| -25 | | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| 116.66 | | kg Copper | |
| 102.99 | | kg Lead | |
| 5.56 | | kg Mercury | |
| 486.16 | | kg HPAHs | |
| 325.28 | | kg LPAHs | |
| - | | kg PCBs | |
| - | | kg DDx | |
| - | | kg Dieldrin | |
| - | | kg Dioxins/Furans | |

Otis Elevator DMass formatted for report

3

**ARR2602**

Direct_SW_Passaic

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Otis Elevator Co.**

| 1000 1st Street | Harrison | NJ | 07029 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 6.464E-6 | 10.0% | Periodic Noncompliacne | Former employee stated that a fellow employee had occasionally disposed of water-based coolant collected from metal cutting operations into an exterior drain or other such structure, believed to drain to the primary wastewater discharge line that ran from the facility to the Passaic Valley Sewerage Commission (PVSC) sewer system.  A review of the annual reports from 1969 through 1976 and the 1977 Draft Report mention Otis in 1969, 1971, and 1972 for two minor violations (PAS-00076592-93).  In the 1972 PVSC Annual Report, Otis received a violation for samples taken on December 14, 1971 from the five outlets that were flowing (7, 8, 10, 15, and 16).  The discharge from Outlet 7 had been polluting PAP-00319432-323; PAS-00006171-72; PAS-00076763-64).  According to a Cease and Desist Order from NJDOH to Otis dated October 3, 1969,, NJDOH found that Otis had been discharging harmful, deleterious and polluting matter from a sewer or drain into the Passaic River (PAS-00076756-58). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 5.817E-6 |

| | AP_ABS | 5.817E-6 |
|---|---|---|

**ARR2603**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Otis Elevator Co.**

| 1000 1st Street | Harrison | NJ | 07029 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 3.393E-3 | 10.0% | Periodic Noncompliacne | Former employee stated that a fellow employee had occasionally disposed of water-based coolant collected from metal cutting operations into an exterior drain or other such structure, believed to drain to the primary wastewater discharge line that ran from the facility to the Passaic Valley Sewerage Commission (PVSC) sewer system.  A review of the annual reports from 1969 through 1976 and the 1977 Draft Report mention Otis in 1969, 1971, and 1972 for two minor violations (PAS-00076592-93).  In the 1972 PVSC Annual Report, Otis received a violation for samples taken on December 14, 1971 from the five outlets that were flowing (7, 8, 10, 15, and 16).  The discharge from Outlet 7 had been polluting PAP-00319432-323; PAS-00006171-72; PAS-00076763-64).  According to a Cease and Desist Order from NJDOH to Otis dated October 3, 1969,, NJDOH found that Otis had been discharging harmful, deleterious and polluting matter from a sewer or drain into the Passaic River (PAS-00076756-58). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.054E-3 |

| | AP_ABS | 3.054E-3 |
|---|---|---|

**ARR2604**

## Allocation Facility Cmass Calculation

| Pabst Brewing Company | | 400 Grove Street | Newark | NJ | 07111 |

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | 3,662.52 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | 4,657.77 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | 149.29 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 0.00% | 189,834.09 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 0.00% | 126,556.06 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2605

## Allocation Facility COC Base Scores - Protocol Calculation

**Pabst Brewing Company** | **400 Grove Street** | **Newark** | **NJ** | **07111**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2606**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Pabst Brewing Company**                                             **400 Grove Street**        **Newark**    **NJ**    **07111**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2607**

## Facility Bypass Information

| Pabst Brewing Company | 400 Grove Street | Newark | NJ | 07111 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Beyond PVSC boundaries | | 0.00% | 0.00% | "The western portion of the city (Newark) is served by the Essex and Union County Treatment Plants in Elizabeth, while the remainder is served by the Passaic Valley Sewerage Commission treatment plant in southeastern Newark" (PAP-00701823). |

ARR2608

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | PVSC Discharge under permit No. NJ0028088 (PAS-00031712) |
| 24 | # hours/per day discharged | Discharge Volumes to Sanitary Sewer PVSC |
| 6-7 | #days/week discharged | 1974 = 440,507,570 gallons (PAS-00031809) |
| 52 | #weeks/yr discharged | 1978 = 401,467,017 gallons (PAS-00031828) |
| 500,849,512 | calc gal/yr discharge | 1982 = 1.44MGD (PAS-00031714); 1983 = 1.3442 MGD (PAP-00406403);1984 = 1.426 MGD (PAP-00016793); 1985 = 1.4594 MGD (PAP-00406602);1972 = 594,568,000 gallons (PAS-0031804) |
| | | |
| | | |
| 1964 | Yr Ops started | |
| 1985 | Yr Ops ceased | |
| 21 | calc #yrs facility operated | May 29, 2020 Expert Report by Roux Associates, Inc. |
| | | |
| Copper (Cu) | | |
| 21 | #yrs facility discharged | 1978 = .179 mg/l (PAS-00031647/PAS-00031832) |
| 0.092 | calc mg/L COC discharged | 1984 = .005 mg/l (PAP-00406896) |
| | | |
| | | |
| | | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 3,662.52 | calc kg COC discharged | |
| Lead (Pb) | | |
| 21 | #yrs facility discharged | 1978 |
| 0.117 | calc mg/L COC discharged | pb = .117 mg/l (PAS-00031647/PAS00031832) |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 4,657.77 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 21 | #yrs facility discharged | 1978 |
| 0.0038 | calc mg/L COC discharged | Hg = .0063 mg/l and .0012 mg/l (PAS-00031647/PAS-00031832) |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 149.29 | calc kg COC discharged | |
| HPAHs | | |
| 21 | #yrs facility discharged | 1978 Oil and Grease = 4.6 mg/l (PAS-00031718) |
| 79.48 | calc mg/L O&G | 1972 Waste Effluent Survey:  33.2, 230, 340 mg/l and 3.6, 2.4, 0.4 mg/l |
| 10% | % O&G that is considered PAHs | 1975 21.6 mg/l |
| 60% | % PAHs considered as HPAHs | |
| 4.77 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 189,834.10 | calc kg COC discharged | |
| LPAHs | | |
| 21 | #yrs facility discharged | 1978 Oil and Grease = 4.6 mg/l (PAS-00031718) |
| 79.48 | calc mg/L O&G | 1972 Waste Effluent Survey:  33.2, 230, 340 mg/l and 3.6, 2.4, 0.4 mg/l |
| 10% | % O&G that is considered PAHs | 1975 21.6 mg/l |
| 40% | % PAHs  considered as LPAHs | |
| 3 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 126,556.06 | calc kg COC discharged | |
| PCBs | | |
| 14 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 9 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 22 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 21 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 22 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 22 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 12 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 3,662.52 | kg Copper | |
| 4,657.77 | kg Lead | |
| 149.29 | kg Mercury | |
| 189,834.10 | kg HPAHs | |
| 126,556.06 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2609

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | Direct Discharge of Storm water to Maybaum Creek |
| | # days/week discharged | Storm water Flow Volumes |
| | # weeks/yr discharged | 1971 96790000 gallons (PAS-00031804) |
| - | # gals/yr directly discharged | 1974 49484560 gallons (PAS-00031809) |
| | | 1978 106205100 gallons (PAS-00031828) |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| 43,560 | acres | |
| | ft2 per acre | |
| 1945 | Yr Ops started | |
| 1985 | Yr Ops ceased | Determined to have no direct connection to the Passaic River, therefore no direct discharge to Passaic River. |
| 40 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 40 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| 40 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Mercury (Hg) | | |
| 40 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 40 | #yrs facility discharged | 1975 |
| 21.00 | calc mg/L O&G | 21 mg/l Emul Oil to Storm Sewer |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 1.26 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 40 | #yrs facility discharged | 1975 |
| 21.00 | calc mg/L O&G | 21 mg/l Emul Oil to Storm Sewer |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.84 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| 33 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 28 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 36 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 40 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 40 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2610**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Pabst Brewing Company**

| 400 Grove Street | Newark | NJ | 07111 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 0 | 0.0% | Historically Compliant or No Evidence | Pabst and New West Developers, Inc. received Notices of Violation (NOV) on May 5, 2005 (prior to Pabstt ownership) and April 28, 2011, for failure of New West to conduct a remedial investigation and conduct remediation to abate contamination; area subsqueently remedied by Pabst. (PAP-00286348-49; PAP-00286135). | -10.0% | -10%  SPG member - Provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 0 |

| AP_ABS | 0 |
|---|---|

**ARR2611**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Pabst Brewing Company**

| 400 Grove Street | Newark | NJ | 07111 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 0 | 0.0% | Historically Compliant or No Evidence | Pabst and New West Developers, Inc. received Notices of Violation (NOV) on May 5, 2005 (prior to Pabstt ownership) and April 28, 2011, for failure of New West to conduct a remedial investigation and conduct remediation to abate contamination; area subsqueently remedied by Pabst. (PAP-00286348-49; PAP-00286135). | -10.0% | -10%  SPG member - Provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 0 |

| | AP_ABS | 0 |
|---|---|---|

**ARR2612**

## Allocation Facility Cmass Calculation

**Passaic Pioneer Properties Co.**                    **35 8th Street**              **Passaic**    **NJ**    **07055**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 2.32% | 3.32 | 100.00% | 20.6 | 20.68 | 1.018817E-2 | 0.21 |
| Lead | 100.00% | - | 100.00% | - | 2.32% | 1.19 | 100.00% | 7.4 | 7.44 | 1.018817E-2 | 0.08 |
| Mercury | 100.00% | - | 100.00% | - | 2.32% | 0.11 | 100.00% | 0.7 | 0.71 | 1.018817E-2 | 0.01 |
| HPAHs | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2613**

## Allocation Facility COC Base Scores - Protocol Calculation

**Passaic Pioneer Properties Co.**                              **35 8th Street**          **Passaic**   **NJ**   **07055**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0.21 | 1.003E-7 | 6.923E-8 |
| Lead | 0.01 | 3,200,000.00 | 0.08 | 2.368E-8 | 2.368E-10 |
| Mercury | 0.95 | 42,000.00 | 0.01 | 1.718E-7 | 1.632E-7 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2614**

# Allocation Facility COC Base Scores - Alternative Calulcation

**Passaic Pioneer Properties Co.**                                      **35 8th Street**                    **Passaic**    **NJ**    **07055**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 7.467E-5 | 0.21 | 156.6 | 7.467E-5 | 5.152E-5 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 2.577E-5 | 0.08 | 82.39 | 2.577E-5 | 2.577E-7 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 1.638E-4 | 0.01 | 6.87 | 1.638E-4 | 1.557E-4 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2615**

## Facility Bypass Information

| Passaic Pioneer Properties Co. | 35 8th Street | Passaic | NJ | 07055 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Yantacaw | Bypass | 2.32% | 100.00% | |

**ARR2616**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

ADR CONFIDENTIAL COMMUNICATION    Case 2:22-cv-07326-MCA-LDW   Document 289-15   Filed 01/31/24   Page 44 of 89 PageID: 7447
OU2 Facility    FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | No information on flows or COCs. |
| | # hours/per day discharged | PAP-00193888 indicated no process waste directly to Passaic River |
| | #days/week discharged | 2006 PAR (PAP-00193883) - All sanitary and industrial waste to PVSC since 1900 |
| | #weeks/yr discharged | Assume 1MGY |
| 1,000,000 | calc gal/yr discharge | |
| | | |
| 1936 | Yr Ops started | |
| 1966 | Yr Ops ceased | |
| 30 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 30 | #yrs discharged | Metals data assumed based on 1982 USEPA Document: |
| 0.0292 | calc mg/L COC discharged | "Final Development Document for Effluent Limitations Guidelines and Standards for Textile Mills" |
| 3.785 | L per gallon (Merck Index) | Used for estimates |
| 0.000001 | kg per mg (Merck Index) | |
| 3.32 | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 30 | #yrs facility discharged | Metals data assumed based on 1982 USEPA Document: |
| 0.0105 | calc mg/L COC discharged | "Final Development Document for Effluent Limitations Guidelines and Standards for Textile Mills" |
| 3.785 | L per gallon (Merck Index) | Used for estimates |
| 0.000001 | kg per mg (Merck Index) | |
| 1.19 | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 30 | #yrs facility discharged | Metals data assumed based on 1982 USEPA Document: |
| 0.001 | calc mg/L COC discharged | "Final Development Document for Effluent Limitations Guidelines and Standards for Textile Mills" |
| 3.785 | L per gallon (Merck Index) | Used for estimates |
| 0.000001 | kg per mg (Merck Index) | |
| 0.114 | calc kg COC discharged | |
| **HPAHs** | | |
| 30 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **LPAHs** | | |
| 30 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **PCBs** | | |
| 31 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 27 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 17 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 30 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 21 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 22 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 17 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| 3.32 | kg Copper | |
| 1.19 | kg Lead | |
| 0.11 | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2617

POTW_PVSC

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | Documentation states stormwater discharged to Passaic River |
| | # days/week discharged | Thread Manufacturing/Dyeing process |
| | # weeks/yr discharged | Stormwater flow based on acreage and rainfall data |
| 6,214,114 | # gals/yr directly discharged | |
| | | |
| 4.08 | ft: 30yr average annual precipitation per Rutgers information | |
| | acres | |
| 43,560 | ft2 per acre | |
| 9.34 | acres | |
| 50% | Percent Precip to River | |
| | | |
| 1936 | Yr Ops started | |
| 1966 | Yr Ops ceased | |
| 30 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 30 | #yrs facility discharged | Metals data assumed based on 1982 USEPA Document: |
| 0.0292 | calc mg/L COC discharged | "Final Development Document for Effluent Limitations Guidelines and Standards for Textile Mills" |
| 3.785 | L per gallon (Merck Index) | Used for estimates |
| 0.000001 | kg per mg (Merck Index) | |
| 20.60 | calc kg COC discharged | |
| Lead (Pb) | | |
| 30 | #yrs facility discharged | Metals data assumed based on 1982 USEPA Document: |
| 0.0105 | calc mg/L COC discharged | "Final Development Document for Effluent Limitations Guidelines and Standards for Textile Mills" |
| 3.785 | L per gallon (Merck Index) | Used for estimates |
| 0.000001 | kg per mg (Merck Index) | |
| 7.41 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 30 | #yrs facility discharged | Metals data assumed based on 1982 USEPA Document: |
| 0.001 | calc mg/L COC discharged | "Final Development Document for Effluent Limitations Guidelines and Standards for Textile Mills" |
| 3.785 | L per gallon (Merck Index) | Used for estimates |
| 0.000001 | kg per mg (Merck Index) | |
| 0.71 | calc kg COC discharged | |
| HPAHs | | |
| 30 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 30 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| 31 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 27 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 17 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 30 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 21 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 22 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 17 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| 20.6039 | kg Copper | |
| 7.4089 | kg Lead | |
| 0.7056 | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2618**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Passaic Pioneer Properties Co.**

| 35 8th Street | Passaic | NJ | 07055 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.327E-7 | 5.0% | Occasional Noncompliance | Documented instances of dye wastes (in 1947, 1948, 1951, 1956, 1971, 1978) and cooling water (1969) being released to the Passaic River by tenants resulted in violations (PAS-00115125; PAS-00115406; PAS-00035373; PAS-00115415-426). | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 2.443E-7 |

| | AP_ABS | 2.443E-7 |
|---|---|---|

ARR2619

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Passaic Pioneer Properties Co.**

| 35 8th Street | Passaic | NJ | 07055 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.074E-4 | 5.0% | Occasional Noncompliance | Documented instances of dye wastes (in 1947, 1948, 1951, 1956, 1971, 1978) and cooling water (1969) being released to the Passaic River by tenants resulted in violations (PAS-00115125; PAS-00115406; PAS-00035373; PAS-00115415-426). | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 2.178E-4 |

| | AP_ABS | 2.178E-4 |
|---|---|---|

**ARR2620**

## Allocation Facility Cmass Calculation

| Pharmacia LLC | | | | | | Pennsylvania Ave | | Kearny | NJ | 07032 |
|---|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | 458.16 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | 807.23 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | 45.85 | 100.00% | - | 0.00% | 9.00 | 100.00% | - | 45.85 | 1.018817E-2 | 0.47 |
| HPAHs | 100.00% | 12.09 | 100.00% | - | 0.00% | - | 100.00% | - | 12.09 | 1.018817E-2 | 0.12 |
| LPAHs | 100.00% | 12.64 | 100.00% | - | 0.00% | - | 100.00% | - | 12.64 | 1.018817E-2 | 0.13 |
| PCBs | 100.00% | 6,134.35 | 100.00% | - | 0.00% | - | 100.00% | - | 6,134.35 | 1.018817E-2 | 62.5 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2621**

## Allocation Facility COC Base Scores - Protocol Calculation

**Pharmacia LLC** | **Pennsylvania Ave** | **Kearny** | **NJ** | **07032**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0.47 | 1.112E-5 | 1.057E-5 |
| HPAHs | 0.05 | 240,000.00 | 0.12 | 5.132E-7 | 2.566E-8 |
| LPAHs | 0.01 | 170,000.00 | 0.13 | 7.575E-7 | 7.575E-9 |
| PCBs | 12.87 | 26,000.00 | 62.5 | 2.404E-3 | 3.094E-2 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2622**

## Allocation Facility COC Base Scores - Alternative Caluclation

| Pharmacia LLC | | | | | | Pennsylvania Ave | | Kearny | NJ | 07032 |
|---|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 1.061E-2 | 0.47 | 445.04 | 1.061E-2 | 1.008E-2 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 2.782E-6 | 0.12 | 0.54 | 2.782E-6 | 1.391E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 4.195E-6 | 0.13 | 0.58 | 4.195E-6 | 4.195E-8 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 3.057E-1 | 62.5 | 7,885.71 | 3.057E-1 | 3.934E+0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2623

## Facility Bypass Information

| Pharmacia LLC | Pennsylvania Ave | Kearny | NJ | 07032 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2624**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | Discharge to Kearny POTW via NJPDES Permit #0022161 |
| 24 | # hours/per day discharged | |
| 7 | #days/week discharged | |
| 52 | #weeks/yr discharged | |
| 12,008,500 | calc gal/yr discharge | 1971 - 1972 Waste Effluent Survey = 19345000 gallons to sewer |
| | | 1990 - Pretreatment Inspection Report = 12800 gpd to sewer |
| 1955 | Yr Ops started | |
| 1991 | Yr Ops ceased | |
| 36 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 36 | #yrs discharged | |
| 0.28 | calc mg/L COC discharged | 1976 wastewater = 0.2 mg/l |
| 3.785 | L per gallon (Merck Index) | May 1978 wastewater = 0.3 mg/l |
| 0.000001 | kg per mg (Merck Index) | Dec 1978 wastewater = 0.38 mg/l and 240 ug/l |
| 458.16 | calc kg COC discharged | |
| Lead (Pb) | | |
| 36 | #yrs facility discharged | |
| 0.49 | calc mg/L COC discharged | 1976 wastewater = 0.8mg/l |
| 3.785 | L per gallon (Merck Index) | May 1978 wastewater = 0.28 mg/l |
| 0.000001 | kg per mg (Merck Index) | Dec 1978 wastewater = 400mg/l |
| 807.23 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 36 | #yrs facility discharged | 1976 wastewater = 0.01mg/l |
| 0.0055 | calc mg/L COC discharged | May 1978 wastewater = 0.0022 mg/l |
| 3.785 | L per gallon (Merck Index) | Dec 1978 wastewater = 43ug/l |
| 0.000001 | kg per mg (Merck Index) | |
| 9.00 | calc kg COC discharged | |
| HPAHs | | |
| 36 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 36 | #yrs facility discharged | |
| | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| 23 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| | calc kg COC discharged | |
| DDx | | |
| 18 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 33 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 36 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 37 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 31 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 21 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 458.16 | kg Copper | |
| 807.23 | kg Lead | |
| 9.00 | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2625

POTW_Other1

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | Prior to 1973 storm water was discharged direct to Passaic River |
| | # days/week discharged | |
| | # weeks/yr discharged | |
| 17,298,391 | # gals/yr directly discharged | |
| | | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | acres | |
| 43,560 | ft2 per acre | |
| 26.00 | acres | |
| 50% | Percent Precip to River | |
| | | |
| 1955 | Yr Ops started | |
| 1973 | Yr Ops ceased | |
| 18 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 18 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Lead (Pb) | | |
| 18 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Mercury (Hg) | | |
| 18 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 18 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 18 | #yrs facility discharged | Per FDR no Discharge |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| 19 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 18 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 19 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 18 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 19 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 19 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 19 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University provided. |
| | 26 ACRES - TOTAL SITE AREA (acres) | FDR, Page 1 | |
| | 20 ACRES - AFFECTED AREA | Approximately one-quarter of site was covered by buildings (PAS-00074836). | Settling ponds included in acreage |
| | 4,046.86 METERS²/ACRE | | |
| | 78,914 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 8 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | |
| | 1954 Year of ownership | FDR, Page 1 | |
| | 1994 Year sold | FDR, Page 1 | |
| | 40 NUMBER YEARS DISCHARGE | | |
| | 316 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M³ SOIL DENSITY | Site surface soil consists of fill (fine to coarse sand, some gravel and silt, cinders, and wood (PAP-00035477-81, 489-513). Bulk density range for silty sand and gravel 1442 KG/M³ to 2483 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 619,631 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | Site is located on historic fill (FDR page 8) | |
| **Copper (Cu)** | 40 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | Copper concentration in surface soil sample APSS-SS-02 at 645 mg/kg (PAS-00073580).  Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |
| **Lead (Pb)** | 40 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | Lead concentration in surface soil sample APSS-SS-02 at 676 mg/kg (PAS-00073580).  Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |
| **Mercury (Hg)** | 40 YEARS DISCHARGED | | |
| | 74.00 MG/KG (MAX CONCENTRATION) | Mercury concentration in surface soil sample B16-SS-01 (PAS-00073580). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 45.85 KILOGRAMS DISCHARGED | | |
| **PAHs (listed in Benzo(a)pyrene Equivalent conversion table)** | | Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. | |
| | 40 YEARS DISCHARGED | | |
| | 19.5 MG/KG (TOTAL PAH MAX CONCENTRATION) | Sum of Benzo(a)pyrene Equivalent conversion concentrations using maximum concentration found in soil sample B-16 (PAS-00073580). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 12.09 KILOGRAMS DISCHARGED | | |
| **PAHs (others detected)** | | Data below the Benzo(a)pyrene Equivalent Table | |
| | 40 YEARS DISCHARGED | | |
| | 20 MG/KG (TOTAL PAH MAX CONCENTRATION) | Sum of Other PAHs concentrations using maximum concentration found in surface soil sample B-16 (PAS-00073580). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 12.64 KILOGRAMS DISCHARGED | | |
| **PCBs** | 22 YEARS DISCHARGED | PCBs were used at the site from 1960 to 1972, and a PCB disposal area was excavated by 1982.  PAP-00035449 indicates that there were two areas with PCB contamination. Reduced PCB discharge period to 22 years.  However, additional soil containing PCBs was excavated in 1994 | |
| | 36000 MG/KG (MAX CONCENTRATION) | Maximum total PCB soil concentration in sample B-6 (0-2) (PAS-00073515). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 6,134.35 KILOGRAMS DISCHARGED | PCB mass calculation adjusted to account for area of erosion shown by PAP-00035449, PAP-00035422, PAP-00035436. NONE FOUND IN AVAILABLE DOCUMENTATION | |
| **DDx** | 0 YEARS DISCHARGED within DDx Timeline | | |
| | MG/KG (MAX CONCENTRATION) | | |
| | 3.785 L per gallon (Merck Index) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.00 KILOGRAMS DISCHARGED | | |

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 14.000 | 1.0 | 14.0000 |
| Benzo(a)anthracene | 16.000 | 0.1 | 1.6000 |
| Benzo(b)fluoranthene | 30.000 | 0.1 | 3.0000 |
| Benzo(k)fluoranthene | 0.000 | 0.01 | 0.0000 |
| Chrysene | 16.000 | 0.001 | 0.0160 |
| Dibenzo(a,h)anthracene | 0.000 | 1.0 | 0.0000 |
| Indeno(1,2,3-cd)pyrene | 9.000 | 0.1 | 0.9000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =   19.5**

| Sample B-16 (PAS-00073586) | |
|---|---|
| Anthracene | 8.7 |
| Acenaphthene | 4.6 |
| Acenaphthylene | 0 |
| Fluorene | 3.9 |
| Naphthalene | 0 |
| Phenanthrene | 3.2 |
| SUM | 20.4 |

ARR2627

Case 2:22-cv-07326-MCA-LDW   Document 289-15   Filed 01/31/24   Page 55 of 89 PageID: 7458

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Dieldrin                                                      NONE FOUND IN AVAILABLE DOCUMENTATION

         0 YEARS DISCHARGED within Dieldrin Timeline
          MG/KG (MAX CONCENTRATION)
    3.785 L per gallon (Merck Index)
  0.000001 kg per mg (Merck Index)
     0.00 KILOGRAMS DISCHARGED

Dioxins/Furans                                                NONE FOUND IN AVAILABLE DOCUMENTATION

         0 YEARS DISCHARGED
          MG/KG (MAX CONCENTRATION)
  0.000001 kg per mg (Merck Index)
      0 calc kg COC discharged

SUMMARY CMASS ESTIMATES:
     0.00 kg Copper
     0.00 kg Lead
   45.85 kg Mercury
   12.09 kg PAHs (Benzo(a)pyrene Equivalent)
   12.64 kg PAHs (Other)
 6,134.35 kg PCBs
     0.00 kg DDx
     0.00 kg Dieldrin
     0.00 kg Dioxins/Furans

    6,204.93 MASS (KG) DISCHARGED FROM SURFACE SOIL

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Pharmacia LLC**

| Pennsylvania Ave | | Kearny | NJ | 07032 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.095E-2 | 5.0% | Occasional Noncompliance | According to an Administrative Consent Order between NJDEP and Monsanto, dated July 24, 1989 (1989 ACO), on November 14, 1986, Monsanto submitted to NJDEP a report which stated that in the mid-1960s approximately 2,000 gallons of heat transfer liquid containing PCBs were landfilled on site.  NJDEP filed a civil complaint against Monsanto on November 1, 1988 for failure to immediately notify NJDEP of the full nature and extent of discharges of hazardous substances which it caused to occur at the site, including the release of PCBs and petroleum hydrocarbons.  PCBs used as non-contact cooling fluid starting in 1960.  2,000 gallons of PCB oil released during a 1967-1968 production upset were disposed on-site in the PCB disposal area/pit. In 1972, during conversion to non-PCB containing fluid, a tank containing 2,000 gallons of PCB oil was also discarded in the PCB disposal area/pit  (PAS-00073345).  Placement of PCB containing material intended to contain appropriately contaminants onsite & disposal areas voluntarily remediated in coordination with NJDEP by facility in late 1980s (PAP-00717529-30). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.630E-2 |

| | AP_ABS | 2.630E-2 |
|---|---|---|

**ARR2629**

# Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

## Pharmacia LLC

| Pennsylvania Ave | | Kearny | NJ | 07032 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.944E+0 | 5.0% | Occasional Noncompliance | According to an Administrative Consent Order between NJDEP and Monsanto, dated July 24, 1989 (1989 ACO), on November 14, 1986, Monsanto submitted to NJDEP a report which stated that in the mid-1960s approximately 2,000 gallons of heat transfer liquid containing PCBs were landfilled on site.  NJDEP filed a civil complaint against Monsanto on November 1, 1988 for failure to immediately notify NJDEP of the full nature and extent of discharges of hazardous substances which it caused to occur at the site, including the release of PCBs and petroleum hydrocarbons.  PCBs used as non-contact cooling fluid starting in 1960.  2,000 gallons of PCB oil released during a 1967-1968 production upset were disposed on-site in the PCB disposal area/pit. In 1972, during conversion to non-PCB containing fluid, a tank containing 2,000 gallons of PCB oil was also discarded in the PCB disposal area/pit  (PAS-00073345).  Placement of PCB containing material intended to contain appropriately contaminants onsite & disposal areas voluntarily remediated in coordination with NJDEP by facility in late 1980s (PAP-00717529-30). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.353E+0 |

| AP_ABS | 3.353E+0 |
|---|---|

**ARR2630**

## Allocation Facility Cmass Calculation

| Pitt Consol Chemical Company | 191 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 3,007.29 | 100.00% | - | 0.00% | 72.00 | 100.00% | 882.9 | 3,890.15 | 1.018817E-2 | 39.63 |
| Lead | 100.00% | 22,798.99 | 100.00% | - | 0.00% | 131.26 | 100.00% | 132.7 | 22,931.66 | 1.018817E-2 | 233.63 |
| Mercury | 100.00% | 293.13 | 100.00% | - | 0.00% | 0.13 | 100.00% | - | 293.13 | 1.018817E-2 | 2.99 |
| HPAHs | 100.00% | 11,062.83 | 100.00% | - | 0.00% | - | 100.00% | 41.2 | 11,104.08 | 1.018817E-2 | 113.13 |
| LPAHs | 100.00% | 24,342.31 | 100.00% | - | 0.00% | 497.02 | 100.00% | 27.5 | 24,369.81 | 1.018817E-2 | 248.28 |
| PCBs | 100.00% | 447.23 | 100.00% | - | 0.00% | - | 100.00% | - | 447.23 | 1.018817E-2 | 4.56 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2631

# Allocation Facility COC Base Scores - Protocol Calculation

| Pitt Consol Chemical Company | | | 191 Doremus Avenue | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 39.63 | 1.887E-5 | 1.302E-5 |
| Lead | 0.01 | 3,200,000.00 | 233.63 | 7.301E-5 | 7.301E-7 |
| Mercury | 0.95 | 42,000.00 | 2.99 | 7.111E-5 | 6.755E-5 |
| HPAHs | 0.05 | 240,000.00 | 113.13 | 4.714E-4 | 2.357E-5 |
| LPAHs | 0.01 | 170,000.00 | 248.28 | 1.460E-3 | 1.460E-5 |
| PCBs | 12.87 | 26,000.00 | 4.56 | 1.752E-4 | 2.255E-3 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2632**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Pitt Consol Chemical Company | | | | | | 191 Doremus Avenue | | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.405E-2 | 39.63 | 29,456.72 | 1.405E-2 | 9.692E-3 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 7.946E-2 | 233.63 | 254,052.55 | 7.946E-2 | 7.946E-4 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 6.781E-2 | 2.99 | 2,845.22 | 6.781E-2 | 6.442E-2 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 2.555E-3 | 113.13 | 500.02 | 2.555E-3 | 1.277E-4 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 8.089E-3 | 248.28 | 1,126.79 | 8.089E-3 | 8.089E-5 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 2.229E-2 | 4.56 | 574.91 | 2.229E-2 | 2.868E-1 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2633

## Facility Bypass Information

| Pitt Consol Chemical Company | 191 Doremus Avenue | Newark | NJ | 07105 |
| --- | --- | --- | --- | --- |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
| --- | --- | --- | --- | --- | --- |
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

ARR2634

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Case 2:22-cv-07326-MCA-LDW   Document 289-15   Filed 01/31/24   Page 62 of 89 PageID: 7465
ADR CONFIDENTIAL COMMUNICATION                OU2 Facility                                  FINAL 12/28/2020

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| 185,000 | gal discharged per day/week/month (PAS-00014145) | | It is assumed that from 1981-1986 that discharge went to the PVSC. |
| 24 | # hours/per day discharged | | Flow assumed to be 185,000 gpd and 67Mgal/yr |
| 7 | #days/week discharged | | |
| 52 | #weeks/yr discharged | | |
| 67,340,000 | calc gal/yr discharge | | |
| | | | |
| 1981 | Yr Ops started | | |
| 1986 | Yr Ops ceased | | |
| 5 | calc #yrs facility operated | | |
| | | | |
| **Copper (Cu)** | | | |
| 5 | #yrs facility discharged | | |
| 0.0565 | calc mg/L COC discharged (PAS-00014145, PAS-0145500) | | Copper data:  0.05 mg/l 1981 and 63 ug/l in 1984.  63ug/l=0.063mg/l |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| 72.00 | calc kg COC discharged | | |
| **Lead (Pb)** | | | |
| 5 | #yrs facility discharged | | |
| 0.103 | calc mg/L COC discharged (PAS-00145500) | | Lead data at 103 ug/l in 1984.  103ug/l=0.103mg/l |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| 131.26 | calc kg COC discharged | | |
| **Mercury (Hg)** | | | |
| 5 | #yrs facility discharged | | |
| 0.0001 | calc mg/L COC discharged (PAS-00145500) | | Mercury was at <0.1ug/l in 1984.  assume 0.1ug/l=0.0001mg/l |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| 0.1274 | calc kg COC discharged | | |
| **HPAHs** | | | |
| 5 | #yrs facility discharged | | |
| - | calc mg/L HPAHs (PAS-00455500) | | Napthalene data at 390ug/l in 1984, all others at ND.  Assume no HPAHs |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **LPAHs** | | | |
| 5 | #yrs facility discharged | | |
| 0.390 | calc mg/L LPAHs (PAS-00045500) | | Napthalene data at 390ug/l in 1984, all others at ND.  390ug/l=0.390mg/l |
| 3.785 | L per gallon (Merck Index) | | Napthalene is considered a LMW PAH |
| 0.000001 | kg per mg (Merck Index) | | |
| 497.02 | calc kg COC discharged | | |
| **PCBs** | | | |
| 0 | #yrs facility discharged within PCBs Timeline | | |
| - | calc mg/L COC discharged (PAS-00145500) | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **DDx** | | | |
| 0 | #yrs facility discharged within DDx Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **Dieldrin** | | | |
| 6 | #yrs facility discharged within Dieldrin Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **Dioxins/Furans** | | | |
| 5 | #yrs facility discharged | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **Dioxin/Furan Precursor - 2,4-D** | | | |
| 6 | #yrs facility discharged within 2,4-D Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | | |
| 5 | #yrs facility discharged within 2,4,5-T Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | | |
| -5 | #yrs facility discharged within 2,4,6-TCP Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| | | | |
| **Summary DMassCOC for POTW:** | | | |
| 72.00 | kg Copper | | |
| 131.26 | kg Lead | | |
| 0.13 | kg Mercury | | |
| - | kg HPAHs | | |
| 497.02 | kg LPAHs | | |
| - | kg PCBs | | |
| - | kg DDx | | |
| - | kg Dieldrin | | |
| - | kg Dioxins/Furans | | |

ARR2635

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | 24 | # hours/day discharged | |
| | 7 | # days/week discharged | |
| | 52 | # weeks/yr discharged | |
| | 45,521,582 | # gals/yr directly discharged | ranged from 72000 gpd (1975) up to 185000 gpd (1978).  Capacity was 500 gpm.  Data indicated 67Mgpy;(PAS-00014145, PAS-00051211, PAS00000246,PAS00000568) |
| | | | |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | N/A |
| | | acres | |
| | 43,560 | ft2 per acre | N/A |
| | | | |
| | 1955 | Yr Ops started | 1972 facility connected to sanitary sewer to the PVSC.  Dam built by the City of Newark in 1969 redirected |
| | 1969 | Yr Ops ceased | discharge in the CSO to the PVSC treatment facility. PAS-00014143 |
| | 14 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 14 | #yrs facility discharged | |
| | 0.366 | calc mg/L COC discharged | 1972=1-10ppm (assume 1mg/l); 1978 Killam=0.048mg/l; 1978 WWQ=0.05mg/l (PAS-00014145, PAS-0005211) |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 882.86 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 14 | #yrs facility discharged | |
| | 0.055 | calc mg/L COC discharged | 1978=.02mg/l; 1980=<.2mg/l, use .1 mg/l(PAS-0005211, PAS-0000577) |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 132.67 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 14 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | PAS-00052111 |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 14 | #yrs facility discharged | |
| | 0.2850 | calc mg/L COC discharged (PAS-00014574) | From waste effluent survey 285 ug/l Oil (assumed to be ug/l as units not provided in background docs) |
| | 10% | % O&G that is considered PAHs | Calculation of HMW PAHs from Oil and Grease data. |
| | | | |
| | 60% | % PAHs considered as HPAHs | |
| | 0.0171 | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 41 | calc kg COC discharged | |
| LPAHs | | | |
| | 14 | #yrs facility discharged | |
| | 0.2850 | calc mg/L COC discharged (PAS-00014574) | From waste effluent survey 285 ug/l Oil (assumed to be ug/l as units not provided in background docs) |
| | 10% | % O&G that is considered PAHs | Calculation of LMW PAHs from Oil and Grease data. |
| | | | |
| | 40% | % PAHs considered as LPAHs | |
| | 0.0114 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 27 | calc kg COC discharged | |
| PCBs | | | |
| | 15 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 15 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 15 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 14 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 15 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 15 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 15 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | 882.86 | kg Copper | |
| | 132.67 | kg Lead | |
| | - | kg Mercury | |
| | 41.25 | kg HPAHs | |
| | 27.50 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.083333333 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |

| | 37 ACRES - TOTAL SITE AREA (acres) | FDR page 1; confirmed with Google Earth |
| | 25 ACRES - AFFECTED AREA | Based on PAP-00009386, it is estimated that approximately 1/3 of the site was occupied by buildings. Therefore, 2/3 of the site was assumed to be exposed soil prior to 1986 (approximately 25 acres). | Since the site closed in 1983, and all production facilities were dismantled in 1986, a two-part estimate - pre-1986 and post-1986 have been calculated. According to PAP-00009411 the site cap was still in the planning phase after 2017. It is assumed that the site wide cap has yet to be implemented. This is the first part of the calculation assuming that 2/3 of the site is exposed soil from 1955 to 1986. |

4,046.86 METERS$^2$/ACRE

101,172 METERS$^2$ (AFFECTED AREA)

| 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. |

| 10 METERS$^3$/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER |

1955 Year site operations began — Pitt-Consol purchased the site in 1955 from Reilly Tar & Chemical, Inc. (FDR page 1)

1986 Year site was dismantled and decontaminated — Pitt-Consol operated at the site until May 1983 when all manufacturing was discontinued. The site was then dismantled and decontaminated from 1984 to 1986 (FDR page 1)

31 NUMBER YEARS DISCHARGE

313.63165 METERS3 (TOTAL SOIL VOLUME DISCHARGED OVER TIME)

1962.5 KG/M3 SOIL DENSITY — Fill includes sand, gravel, rock, cinders, ash, brick, concrete, wood, slag, metal, glass and trash (PAP-00009973). Used "silty sand and gravel" soil type from http://structx.com/Soil_Properties_002.html. Bulk density range 1442 KG/M3 to 2483 KG/M3, so use average. Average is 1962.5 kg/m3

| 615,502 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | The site is located on regional Historic Fill (FDR page 12) |

**Copper (Cu)**

31 YEARS DISCHARGED
2,770 MG/KG (MAX CONCENTRATION) — Table 2 of the RIR (PAP-00009951, pdf page 91) showed a maximum concentration at location J16-01, depth of 0-2ft in AOC 4.

0.000001 kg per mg (Merck Index)
| 1,705 KILOGRAMS DISCHARGED |

**Lead (Pb)**

31 YEARS DISCHARGED
21,000 MG/KG (MAX CONCENTRATION) — Lead concentration in onsite soils at location TPZ10-E depth of 2.0-3.0 ft in AOC 5 (PAP-00009951, pdf page 163, Table 3)

0.000001 kg per mg (Merck Index)
| 12,926 KILOGRAMS DISCHARGED |

**Mercury (Hg)**

31 YEARS DISCHARGED
270 MG/KG (MAX CONCENTRATION) — Mercury concentration in onsite soils at location F05-01, depth of 0-2 ft in AOC 6 (PAP-00009951, pdf page 181, Table 4)

0.000001 kg per mg (Merck Index)
| 166 KILOGRAMS DISCHARGED |

ARR2637

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

| | |
|---|---|
| 31 | YEARS DISCHARGED |
| **10189.9** | MG/KG (TOTAL PAH MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 6,272 | KILOGRAMS DISCHARGED |

PAHs (others detected)

| | |
|---|---|
| 31 | YEARS DISCHARGED |
| 25,880 | MG/KG (TOTAL PAH MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 15,929 | KILOGRAMS DISCHARGED |

PCBs

| | |
|---|---|
| 31 | YEARS DISCHARGED |
| 418 | MG/KG (MAX OF REPORTED CONCENTRATIONS) |
| 0.000001 | kg per mg (Merck Index) |
| 257 | KILOGRAMS DISCHARGED |

SUMMARY CMASS ESTIMATES:

| | |
|---|---|
| 1,704.94 | kg Copper |
| 12,925.54 | kg Lead |
| 166.19 | kg Mercury |
| 6,271.90 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 15,929.19 | kg PAHs (Other) |
| 257.28 | kg PCBs |

| |
|---|
| **37255.05  MASS (KG) DISCHARGED FROM SURFACE SOIL** |

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

Data below the Benzo(a)pyrene Equivalent Table

Used maximum surface sample PTC-S-E03-01 (0-2 ft bgs) (PAP-00009951 pdf p 119-120).

The site contained three hot oil heat transfer systems which used PCB-containing oils until 1968 (one heater) and 1972 (two heaters) (FDR page 8).

Total PCB concentration in sample SW16-SC-3C23-S2-6-8-050417, depth 6-8 ft bgs (PAP-00009381, table on pdf page 46, and FDR page 18)

Max concentrations found in PTC-S-E03-01 (0-2 ft bgs).  (FDR page 10; Table 3 of PAP-00009951, pdf page 119)

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 7400.000 | 1.0 | 7400.0000 |
| Benzo(a)anthracene | 8600.000 | 0.1 | 860.0000 |
| Benzo(b)fluoranthene | 8700.000 | 0.1 | 870.0000 |
| Benzo(k)fluoranthene | 4100.000 | 0.01 | 41.0000 |
| Chrysene | 8900.000 | 0.001 | 8.9000 |
| Dibenz(a,h)anthracene | 660.000 | 1.0 | 660.0000 |
| Indeno(1,2,3-cd)pyrene | 3500.000 | 0.1 | 350.0000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents = 10189.9**

PTC-S-E03-01 (0-2 ft bgs) (PAP-00009951 pdf p 119-120)

| | |
|---|---|
| Anthracene | 4100 |
| Acenaphthene | 2400 |
| Acenaphthylene | 0 |
| Fluorene | 2700 |
| Naphthalene | 1200 |
| Phenanthrene | 15000 |
| 2-Methylnaphthalene | 480 |
| SUM | 25880 |

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.083333333 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |

37 ACRES - TOTAL SITE AREA (acres)

37 ACRES - AFFECTED AREA

FDR page 1; confirmed with Google Earth
Since the site closed in 1983, and all production facilities were dismantled in 1986, a two-part estimate – pre-1986 and post-1986 have been calculated.  According to PAP-00009411 the site cap was still in the planning phase after 2017.  It is assumed that the site wide cap has yet to be implemented.  This is the second part of the calculation assuming that all buildings have been demolished and the site is bare soil from 1986 to present day.

4,046.86 METERS$^2$/ACRE

149,734 METERS$^2$ (AFFECTED AREA)

0.0001 METERS/YEAR (ERODED SOIL THICKNESS)

For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year.

15 METERS$^3$/YEAR (ERODED SOIL VOLUME)

VOLUME/YEAR DISCHARGED TO PASSAIC RIVER

1986 Year site was dismantled and decontaminated

Pitt-Consol purchased the site in 1955 from Reilly Tar & Chemical, Inc. (FDR page 1)

2002 Pitt-Consol is the current owner of the site (FDR page 1)

Pitt-Consol operated at the site until May 1983 when all manufacturing was discontinued.  The site was then dismantled and decontaminated from 1984 to 1986  (FDR page 1)
End year of discharge period through 2002. A cover consisting of permeable fabric geomembrane and fill consisting of a layer of crushed stone and gravel, nominally between 2 and 5 ft thick, was placed in 2002 (PAP-00009973).

16 NUMBER YEARS DISCHARGE

239.574112 METERS3 (TOTAL SOIL VOLUME DISCHARGED OVER TIME)

1962.5 KG/M3 SOIL DENSITY

Fill includes sand, gravel, rock, cinders, ash, brick, concrete, wood, slag, metal, glass and trash (PAP-00009973).  Used "silty sand and gravel" soil type from http://structx.com/Soil_Properties_002.html.  Bulk density range 1442 KG/M3 to 2483 KG/M3, so use average.  Average is 1962.5 kg/m3

470,164 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME)

**Copper (Cu)**

16 YEARS DISCHARGED

2,770 MG/KG (MAX CONCENTRATION)

Table 2  of the RIR (PAP-00009951, pdf page 91) showed a maximum concentration at location J16-01, depth of 0-2ft in AOC 4.

0.000001 kg per mg (Merck Index)

1,302 KILOGRAMS DISCHARGED

**Lead (Pb)**

16 YEARS DISCHARGED

21,000 MG/KG (MAX CONCENTRATION)

Lead concentration in onsite soils at location TPZ10-E depth of 2.0-3.0 ft in AOC 5 (PAP-00009951, pdf page 163, Table 3.

0.000001 kg per mg (Merck Index)

9,873 KILOGRAMS DISCHARGED

**Mercury (Hg)**

16 YEARS DISCHARGED

270 MG/KG (MAX CONCENTRATION)

Mercury concentration in onsite soils at location F05-01, depth of 0-2 ft in AOC 6 (PAP-00009951, pdf page 181, Table 4)

0.000001 kg per mg (Merck Index)

127 KILOGRAMS DISCHARGED

ARR2639

PAHs (listed in Benzo(a)pyrene
Equivalent conversion table)

| | |
|---|---|
| 16 | YEARS DISCHARGED |
| **10189.9** | MG/KG (TOTAL PAH AVERAGE CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 4,791 | KILOGRAMS DISCHARGED |

PAHs (others detected)

| | |
|---|---|
| 16 | YEARS DISCHARGED |
| 17,894 | MG/KG (TOTAL PAH MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 8,413 | KILOGRAMS DISCHARGED |

PCBs

| | |
|---|---|
| 16 | YEARS DISCHARGED |
| 404 | MG/KG (MAX OF REPORTED CONCENTRATIONS) |
| 0.000001 | kg per mg (Merck Index) |
| 190 | KILOGRAMS DISCHARGED |

SUMMARY CMASS ESTIMATES:

| | |
|---|---|
| 1,302.35 | kg Copper |
| 9,873.45 | kg Lead |
| 126.94 | kg Mercury |
| 4,790.93 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 8,413.12 | kg PAHs (Others) |
| 189.95 | kg PCBs |

| |
|---|
| **24696.74 MASS (KG) DISCHARGED FROM SURFACE SOIL** |

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

Data below the Benzo(a)pyrene Equivalent Table

PAP-0009951 pdf 173-174  sample PTC-S-C05-01(0-2)

The site contained three hot oil heat transfer systems which used PCB-containing
oils until 1968 (one heater) and 1972 (two heaters) (FDR page 8).

Total PCB concentration in sample SW16-SC-3-28" depth2-2.5 ft bgs (PAP-00009381, table on pdf page 46)

Max concentrations found in PTC-S-E03-01 (0-2 ft bgs).  (FDR page 10; Table 3 of PAP-00009951, pdf page 119)

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 7400.000 | 1.0 | 7400.0000 |
| Benzo(a)anthracene | 8600.000 | 0.1 | 860.0000 |
| Benzo(b)fluoranthene | 8700.000 | 0.1 | 870.0000 |
| Benzo(k)fluoranthene | 4100.000 | 0.01 | 41.0000 |
| Chrysene | 8900.000 | 0.001 | 8.9000 |
| Dibenz(a,h)anthracene | 660.000 | 1.0 | 660.0000 |
| Indeno(1,2,3-cd)pyrene | 3500.000 | 0.1 | 350.0000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

| | |
|---|---|
| **Total Benzo(a)pyrene Equivalents =** | **10189.9** |

| PAP-0009951 pdf 173-174  sample PTC-S-C05-01(0-2) | |
|---|---|
| Anthracene | 1400 |
| Acenaphthene | 1300 |
| Acenaphthylene | 94 |
| Fluorene | 1500 |
| Naphthalene | 7400 |
| Phenanthrene | 4300 |
| 2-Methylnaphthalene | 1900 |
| SUM | 17894 |

Pitt Consol FT Mass- Final.XLSX

**ARR2640**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Pitt Consol Chemical Company**

| 191 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.375E-3 | 10.0% | Periodic Noncompliacne | An incidence report to the Coast Guard, dated May 12, 1981, is listed on the inspection report and states that an "unknown" red liquid was released into the Passaic River by dumping or illegal discharge from Pitt-Consol on May 11, 1981. (PAS-00051363, PAS-00051497, PAS-00051507). Based on the Summary of Existing Environmental Data, Pitt-Consol Site, dated July 24, 1989, an oily, creosote-like staining was observed in fill on the northern portion of the site and coal-like and tar-like material have been observed in areas of the site, primarily on the western half of the facility in fill material (PAP-00016509-10).  The PVSC Annual Report for 1972 stated that industrial waste was discharging to the Passaic River from the Roanoke Ave storm sewer, even though a concrete dam had been built to prevent overflow from the sanitary sewer into the storm sewer. In order to locate the source of the pollution, the Roanoke Avenue storm sewer was cleaned in late 1971. While preparing a visual inspection of the storm sewer, a manhole on the Pitt-Consol property exploded, injuring three men. Inspection of the sewer with a camera in January 1972 found a 10 inch connection discharging polluted water from the Pitt-Consol facility (PAS-00006274-5). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.137E-3 |

| | AP_ABS | 2.137E-3 |
|---|---|---|

**ARR2641**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Pitt Consol Chemical Company**

| 191 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.620E-1 | 10.0% | Periodic Noncompliacne | An incidence report to the Coast Guard, dated May 12, 1981, is listed on the inspection report and states that an "unknown" red liquid was released into the Passaic River by dumping or illegal discharge from Pitt-Consol on May 11, 1981. (PAS-00051363, PAS-00051497, PAS-00051507). Based on the Summary of Existing Environmental Data, Pitt-Consol Site, dated July 24, 1989, an oily, creosote-like staining was observed in fill on the northern portion of the site and coal-like and tar-like material have been observed in areas of the site, primarily on the western half of the facility in fill material (PAP-00016509-10).  The PVSC Annual Report for 1972 stated that industrial waste was discharging to the Passaic River from the Roanoke Ave storm sewer, even though a concrete dam had been built to prevent overflow from the sanitary sewer into the storm sewer. In order to locate the source of the pollution, the Roanoke Avenue storm sewer was cleaned in late 1971. While preparing a visual inspection of the storm sewer, a manhole on the Pitt-Consol property exploded, injuring three men. Inspection of the sewer with a camera in January 1972 found a 10 inch connection discharging polluted water from the Pitt-Consol facility (PAS-00006274-5). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.258E-1 |

| | AP_ABS | 3.258E-1 |
|---|---|---|

**ARR2642**

## Allocation Facility Cmass Calculation

| PMC, Inc. | 450 Schuyler Avenue | Kearny | NJ |
|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 1.21% | 15,077.10 | 100.00% | 49,175.3 | 49,358.02 | 1.018817E-2 | 502.87 |
| Lead | 100.00% | - | 100.00% | - | 1.21% | 9,231.83 | 100.00% | 40,836.5 | 40,948.42 | 1.018817E-2 | 417.19 |
| Mercury | 100.00% | - | 100.00% | - | 1.21% | 79.43 | 100.00% | 289.9 | 290.85 | 1.018817E-2 | 2.96 |
| HPAHs | 100.00% | - | 100.00% | - | 1.21% | 750,822.13 | 100.00% | 1,850,387.4 | 1,859,487.41 | 1.018817E-2 | 18,944.78 |
| LPAHs | 100.00% | - | 100.00% | - | 1.21% | 500,548.09 | 100.00% | 1,233,591.6 | 1,239,658.31 | 1.018817E-2 | 12,629.85 |
| PCBs | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2643

## Allocation Facility COC Base Scores - Protocol Calculation

| PMC, Inc. | | | | 450 Schuyler Avenue | Kearny | NJ |
|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 502.87 | 2.395E-4 | 1.652E-4 |
| Lead | 0.01 | 3,200,000.00 | 417.19 | 1.304E-4 | 1.304E-6 |
| Mercury | 0.95 | 42,000.00 | 2.96 | 7.055E-5 | 6.703E-5 |
| HPAHs | 0.05 | 240,000.00 | 18,944.78 | 7.894E-2 | 3.947E-3 |
| LPAHs | 0.01 | 170,000.00 | 12,629.85 | 7.429E-2 | 7.429E-4 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2644**

# Allocation Facility COC Base Scores - Alternative Calulcation

**PMC, Inc.** **450 Schuyler Avenue** **Kearny** **NJ**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.782E-1 | 502.87 | 373,745.19 | 1.782E-1 | 1.230E-1 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 1.419E-1 | 417.19 | 453,654.51 | 1.419E-1 | 1.419E-3 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 6.729E-2 | 2.96 | 2,823.07 | 6.729E-2 | 6.392E-2 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 4.278E-1 | 18,944.78 | 83,732.88 | 4.278E-1 | 2.139E-2 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 4.115E-1 | 12,629.85 | 57,318.19 | 4.115E-1 | 4.115E-3 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2645**

## Facility Bypass Information

| PMC, Inc. | 450 Schuyler Avenue | Kearny | NJ |
|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Ivy | CSO | 1.83% | 66.23% | |

**ARR2646**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day | Prior to 1986 all wastewater discharged to Frank's Creek |
| | # hours/per day discharged | |
| | #days/week discharged | |
| | #weeks/yr discharged | |
| 1,816,904,418 | calc gal/yr discharge | |
| | | |
| 1986 | Yr Ops started | |
| 2007 | Yr Ops ceased | |
| 21 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 21 | #yrs facility discharged | 1990 PVSC Sewer App |
| 0.1044 | calc mg/L COC discharged PAS00014827, PAS00014918, PAS00014974 | 1994 inspection Reports |
| | | |
| 3.785 | L per gallon (Merck Index) | 1995 PVSC Sewer App |
| 0.000001 | kg per mg (Merck Index) | |
| 15,077.10 | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 21 | #yrs facility discharged | |
| 0.0639 | calc mg/L COC discharged PAS00014827, PAS00014918, PAS00014974 | 1990 PVSC Sewer App |
| | | |
| 3.785 | L per gallon (Merck Index) | 1994 inspection Reports |
| 0.000001 | kg per mg (Merck Index) | 1995 PVSC Sewer App |
| 9,231.83 | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 21 | #yrs facility discharged | |
| 0.00055 | calc mg/L COC discharged PAS00014827, PAS00014918, PAS00014974 | 1990 PVSC Sewer App |
| | | |
| 3.785 | L per gallon (Merck Index) | 1994 inspection Reports |
| 0.000001 | kg per mg (Merck Index) | 1995 PVSC Sewer App |
| 79.43 | calc kg COC discharged | |
| **HPAHs** | | |
| 21 | #yrs facility discharged | |
| 86.65 | calc mg/L O&G  PAS00014827 & PAS00014974 | calcs used to convert mg/kg O&G to HPAHs |
| 10% | % O&G that is considered PAHs | 1990 PVSC Sewer App |
| 60% | % PAHs considered as HPAHs | 1995 PVSC Sewer App |
| 5 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 750,822.15 | calc kg COC discharged | |
| **LPAHs** | | |
| 21 | #yrs facility discharged | |
| 86.65 | calc mg/L O&G  PAS00014827 & PAS00014974 | calcs used to convert mg/kg O&G to LPAHs |
| 10% | % O&G that is considered PAHs | 1990 PVSC Sewer App |
| 40% | % PAHs considered as LPAHs | 1995 PVSC Sewer App |
| 3 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 500,548.10 | calc kg COC discharged | |
| **PCBs** | | |
| -8 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| -13 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 2 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 21 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 22 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 0 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| -10 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| 15,077.10 | kg Copper | |
| 9,231.83 | kg Lead | |
| 79.43 | kg Mercury | |
| 750,822.15 | kg HPAHs | |
| 500,548.10 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2647

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | Discharge to Frank's Creek which flows to Passaic River |
| | # days/week discharged | 1970 Data |
| | # weeks/yr discharged | 1977 NPDES Permit Application |
| 4,212,758,786 | # gals/yr directly discharged PAS00015015, PAS00014827, PAS00015012, PAS00014918, PAS00014974 | 1990 PVSC Permit Application |
| | | 1994 Inspection Reports |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | 1995 PVSC Sewer Application |
| | acres | |
| 43,560 | ft2 per acre | |
| | | |
| 1971 | Yr Ops started | |
| 2007 | Yr Ops ceased | |
| 36 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 36 | #yrs facility discharged | 1990 PVSC Sewer App |
| 0.0857 | calc mg/L COC discharged PAS00014827, PAS00014918, PAS00014974 | 1994 inspection Reports |
| | | |
| 3.785 | L per gallon (Merck Index) | 1995 PVSC Sewer App |
| 0.000001 | kg per mg (Merck Index) | 1985 Wastewater Sample |
| 49,175.28 | calc kg COC discharged | |
| Lead (Pb) | | |
| 36 | #yrs facility discharged | 1990 PVSC Sewer App |
| 0.0711 | calc mg/L COC discharged PAS00014827, PAS00014918, PAS00014974 | 1994 inspection Reports |
| | | |
| 3.785 | L per gallon (Merck Index) | 1995 PVSC Sewer App |
| 0.000001 | kg per mg (Merck Index) | 1985 Wastewater Sample |
| 40,836.53 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 36 | #yrs facility discharged | 1990 PVSC Sewer App |
| 0.00051 | calc mg/L COC discharged PAS00014827, PAS00014918, PAS00014974 | 1994 inspection Reports |
| | | |
| 3.785 | L per gallon (Merck Index) | 1995 PVSC Sewer App |
| 0.000001 | kg per mg (Merck Index) | calcs used to convert mg/kg O&G to HPAHs |
| 289.89 | calc kg COC discharged | |
| HPAHs | | |
| 36 | #yrs facility discharged | |
| 63.10 | calc mg/L O&G  PAS00014827 & PAS00014974 | calcs used to convert mg/kg O&G to HPAHs; remove if not needed |
| | | |
| 10% | % O&G that is considered PAHs | 1990 PVSC Sewer App |
| 60% | % COC in O&G considered as PAHs | 1995 PVSC Sewer App |
| 4 | calc mg/L HPAHs | 1985 Wastewater Sample |
| 0.000001 | kg per mg (Merck Index) | |
| 2,173,279.52 | calc kg COC discharged | |
| LPAHs | | |
| 36 | #yrs facility discharged | |
| 63.10 | calc mg/L O&G  PAS00014827 & PAS00014974 | calcs used to convert mg/kg O&G to LPAHs; remove if not needed |
| | | |
| 10% | % O&G that is considered PAHs | 1990 PVSC Sewer App |
| 40% | % COC in O&G considered as PAHs | 1995 PVSC Sewer App |
| 3 | calc mg/L LPAHs | 1985 Wastewater Sample |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1,448,853.01 | calc kg COC discharged | |
| PCBs | | |
| 7 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 2 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 17 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 36 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 37 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 15 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 5 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| 49,175.28 | kg Copper | |
| 40,836.53 | kg Lead | |
| 289.89 | kg Mercury | |
| 1,850,387.36 | kg HPAHs | |
| 1,233,591.57 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| | - | kg Dieldrin | |
|---|---|---|---|
| | - | kg Dioxins/Furans | |

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**PMC, Inc.**

| 450 Schuyler Avenue | Kearny | NJ |
|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 4.923E-3 | 10.0% | Periodic Noncompliacne | The PVSC permit request filed in September 1985 was in response to a civil action by the EPA against Kleer Kast for violation of the federal Clean Water Act for discharging contact cooling water to Frank's Creek.  On July 1, 1986, the company began discharging contact cooling water to the PVSC system rather than to surface water (PAS-00015237; PAS-00015262; PAS-00015264; PAS-00015296-298; PAS-00015302-303).  On March 6, 1990, Kleer Kast reported to PVSC that approximately 50 gallons of Number 6 fuel oil were discharged to the sewer during a 1-hour period.  The discharge resulted from a leak in a fuel oil recirculating line. PVSC issued a NOV to Kleer Kast on March 7, 1990 for the discharge (PAS-00015134-136; PAS-00015134-6).  During a June 9, 1994 facility inspection, NJDEP documented that an oil-like substance was leaking from the foundation of the loading dock area of Alexandria Plastics, a tenant at the Kleer Kast Site (PAS-00014840; PAS-00015208). | 20.0% | 20%  Failed to participate in conduct of allocation as offered by EPA | 6.400E-3 |

| | AP_ABS | 6.400E-3 |
|---|---|---|

**ARR2650**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**PMC, Inc.**

| 450 Schuyler Avenue | Kearny | NJ |
| --- | --- | --- |

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
| --- | --- | --- | --- | --- | --- | --- |
| 2.138E-1 | 10.0% | Periodic Noncompliacne | The PVSC permit request filed in September 1985 was in response to a civil action by the EPA against Kleer Kast for violation of the federal Clean Water Act for discharging contact cooling water to Frank's Creek.  On July 1, 1986, the company began discharging contact cooling water to the PVSC system rather than to surface water (PAS-00015237; PAS-00015262; PAS-00015264; PAS-00015296-298; PAS-00015302-303).  On March 6, 1990, Kleer Kast reported to PVSC that approximately 50 gallons of Number 6 fuel oil were discharged to the sewer during a 1-hour period.  The discharge resulted from a leak in a fuel oil recirculating line. PVSC issued a NOV to Kleer Kast on March 7, 1990 for the discharge (PAS-00015134-136; PAS-00015134-6).  During a June 9, 1994 facility inspection, NJDEP documented that an oil-like substance was leaking from the foundation of the loading dock area of Alexandria Plastics, a tenant at the Kleer Kast Site (PAS-00014840; PAS-00015208). | 20.0% | 20%  Failed to participate in conduct of allocation as offered by EPA | 2.780E-1 |

| | AP_ABS | 2.780E-1 |
| --- | --- | --- |

**ARR2651**

## Allocation Facility Cmass Calculation

| PPG Industries Inc. | | 29 Riverside Avenue | Newark | NJ | 07104 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 32.69 | 100.00% | - | 0.00% | - | 100.00% | - | 32.69 | 1.018817E-2 | 0.33 |
| Lead | 100.00% | 283.93 | 100.00% | - | 0.00% | - | 100.00% | - | 283.93 | 1.018817E-2 | 2.89 |
| Mercury | 100.00% | 0.31 | 100.00% | - | 0.00% | - | 100.00% | - | 0.31 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 0.83 | 100.00% | - | 0.00% | - | 100.00% | - | 0.83 | 1.018817E-2 | 0.01 |
| LPAHs | 100.00% | 5.26 | 100.00% | - | 0.00% | - | 100.00% | - | 5.26 | 1.018817E-2 | 0.05 |
| PCBs | 100.00% | 0.38 | 100.00% | - | 0.00% | - | 100.00% | - | 0.38 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2652

## Allocation Facility COC Base Scores - Protocol Calculation

**PPG Industries Inc.** | **29 Riverside Avenue** | **Newark** | **NJ** | **07104**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0.33 | 1.586E-7 | 1.094E-7 |
| Lead | 0.01 | 3,200,000.00 | 2.89 | 9.040E-7 | 9.040E-9 |
| Mercury | 0.95 | 42,000.00 | 0 | 7.520E-8 | 7.144E-8 |
| HPAHs | 0.05 | 240,000.00 | 0.01 | 3.523E-8 | 1.762E-9 |
| LPAHs | 0.01 | 170,000.00 | 0.05 | 3.152E-7 | 3.152E-9 |
| PCBs | 12.87 | 26,000.00 | 0 | 1.489E-7 | 1.916E-6 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

ARR2653

## Allocation Facility COC Base Scores - Alternative Calulcation

| PPG Industries Inc. | | | | | 29 Riverside Avenue | | Newark | NJ | 07104 |
|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.180E-4 | 0.33 | 247.53 | 1.180E-4 | 8.144E-5 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 9.839E-4 | 2.89 | 3,145.57 | 9.839E-4 | 9.839E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 7.172E-5 | 0 | 3.01 | 7.172E-5 | 6.813E-5 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.910E-7 | 0.01 | 0.04 | 1.910E-7 | 9.548E-9 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.746E-6 | 0.05 | 0.24 | 1.746E-6 | 1.746E-8 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 1.894E-5 | 0 | 0.49 | 1.894E-5 | 2.437E-4 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2654**

## Facility Bypass Information

| PPG Industries Inc. | 29 Riverside Avenue | Newark | NJ | 07104 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2655**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | Limited to no discharge data |
| | # hours/per day discharged | Operations from 1902-1971 |
| 7 | #days/week discharged | Connect to PVSC in 1900s through the Delavan Ave Connector (PAS-0044291) |
| 52 | #weeks/yr discharged | No information on discharge volumes, flows or water quality |
| 37,500,000 | calc gal/yr discharged | Manufacturer of Paint and paint products - using Sherwin Williams to estimate |
| | | Volume reduced by 50% due to statement about liquid wastes potentially being hauled off |
| 1902 | Yr Ops started | |
| 1971 | Yr Ops ceased | No information on Storm water since on the banks of the Passaic assuming direct to Passaic |
| 69 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 69 | #yrs facility discharged | Based on Sherwin Williams |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 69 | #yrs facility discharged | Based on Sherwin Williams |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 69 | #yrs facility discharged | Based on Sherwin Williams |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| 69 | #yrs facility discharged | |
| - | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **LPAHs** | | |
| 69 | #yrs facility discharged | |
| - | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **PCBs** | | |
| 43 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 32 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 22 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 69 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 26 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 27 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 22 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |

PPG Industries DMass formatted for report

1

POTW_PVSC

**ARR2656**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/20

| | | kg Dioxins/Furans | |
|---|---|---|---|

2

**ARR2657**

POTW_PVSC

ADR CONFIDENTIAL COMMUNICATION                                      OU2 Facility                                                                                      FINAL 12/28/2020

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | |
| | | # days/week discharged | No information on Storm water however site is on bank of Passaic so assuming discharge to Passaic |
| | | # weeks/yr discharged | Assuming data from POTW at 25% |
| | - | # gals/yr directly discharged | |
| | | | |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | | |
| | 43,560 | ft2 per acre | |
| | 7.00 | acres | |
| | 50% | Percent Precip to River | |
| | | | |
| | 1902 | Yr Ops started | |
| | 1971 | Yr Ops ceased | |
| | 69 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 69 | #yrs facility discharged | |
| | 0.07 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 69 | #yrs facility discharged | |
| | 0.13 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 69 | #yrs facility discharged | |
| | 0.0003 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 69 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | | | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| LPAHs | | | |
| | 69 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| PCBs | | | |
| | 43 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 32 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 22 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 69 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 26 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 27 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 22 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | - | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2658** Direct_SW_Passaic

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 7 ACRES - TOTAL SITE AREA (acres) | | |
| | 1.40 ACRES - AFFECTED AREA | 80 percent of site is covered with impervious material and buildings (FDR Page 15, PAS-00044334). Affected area reflects the referenced 20% bare/unpaved portion of the total 7 acres. | |
| | 4,046.86 METERS²/ACRE | | |
| | 5,666 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 1 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | |
| | 1902 Year site operations began | FDR page 1, PAP-00037404 | |
| | 1971 Year site processing and storage operations ceased | FDR page 1, PAP-00037404 | |
| | 69 NUMBER YEARS DISCHARGE | | |
| | 39 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M³ SOIL DENSITY | Fill reported as silt, sand, and gravel (PAP-00305946-48). Bulk density range for silty sand and gravel 1442 KG/M³ to 2483 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 76,739 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| Copper (Cu) | | Other metals not listed here (i.e. not COCs) were detected in onsite soil | |
| | 69 YEARS DISCHARGED | | |
| | 426 MG/KG (MAX CONCENTRATION) | Copper concentration in on-site surface soil sample B-53 (0-1). (PAP-00305850). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 32.69 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 69 YEARS DISCHARGED | | |
| | 3700 MG/KG (MAX CONCENTRATION) | Lead concentration in on-site surface soil sample B-30 (0-1)  (PAP-00305846). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 283.93 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | | |
| | 69 YEARS DISCHARGED | | |
| | 4.0 MG/KG (MAX CONCENTRATION) | Mercury concentration in on-site fill sample B-38 (PAP-00305848). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0.31 KILOGRAMS DISCHARGED | | |

PPG FT Mass- Final.xlsx

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

69 YEARS DISCHARGED

**10.8** MG/KG (TOTAL PAH MAX CONCENTRATION)

Sum of Benzo(a)pyrene Equivalent conversion concentrations using maximum concentrations found in surface soil (0-3 ft bgs) sample, B-63(1-3)-101117 (PAP-00305839).
Historic fill was not a consideration for PAH concentrations for the purpose of this calculation.

0.000001 kg per mg (Merck Index)
0.83 KILOGRAMS DISCHARGED

PAHs (others detected)

Other PAHs = Acenaphthene (7.6), Acenaphthylene (0.59 J), Anthracene (10), Fluorene (6.4), Naphthalene (3.9), Phenanthrene (40). Maximum PAH concentrations found in surface soil B-53(1-3) - PAP-00305837.

69 YEARS DISCHARGED
68 MG/KG (TOTAL PAH MAX CONCENTRATION)

Historic fill was not a consideration for PAH concentrations for the purpose of this calculation.

0.000001 kg per mg (Merck Index)
5.26 KILOGRAMS DISCHARGED

PCBs

Documentation says no PCBs used or generated at the site during PPG owner/operator timeframe, and point to Lot 70 post-PPG owner/operator. However, highest PCB concentration found at other end of site (FDR page 4-7)

41 YEARS DISCHARGED
5 MG/KG (MAX CONCENTRATION)

Number of years reflect a 1930 start date for PCBs.
Total PCBs concentration in on-site surface soil sample B-52 (0-1) (PAP-00305864). Transformers were likely present at the site because most manufacturing operations had transformers containing PCBs during PPG's period of operation. These could have led to releases from leaks, poor storage or disposal with replacement, or spills of PCB oils during refill.
No change to the PCBs concentration because maximum values are used for the purpose of this calculation. A sample id with an alternative maximum value was not suggested.

0.000001 kg per mg (Merck Index)
0.38 KILOGRAMS DISCHARGED

DDx

0 YEARS DISCHARGED within DDx Timeline
NONE FOUND IN AVAILABLE DOCUMENTATION
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

Dieldrin

0 NONE FOUND IN AVAILABLE DOCUMENTATION
MG/KG (MAX CONCENTRATION)
3.785 L per gallon (Merck Index)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

Dioxins/Furans

69 YEARS DISCHARGED

0.00045655 MG/KG (MAX CONCENTRATION)

2,3,7,8-TCDD equivalent (calculated in table to the right). Data from on-site soil sample DF-6 (0-0.5). (PAP-00305871).

0.000001 kg per mg (Merck Index)
0.0000350352 calc kg COC discharged

SUMMARY CMASS ESTIMATES:
32.69 kg Copper
283.93 kg Lead
0.31 kg Mercury
0.83 kg PAHs (Benzo(a)pyrene Equivalent)
5.26 kg PAHs (Other)
0.38 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans

**323.40 MASS (KG) DISCHARGED FROM SURFACE SOIL**

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 7.300 | 1.0 | 7.3000 |
| Benzo(a)anthracene | 8.900 | 0.1 | 0.8900 |
| Benzo(b)fluoranthene | 9.700 | 0.1 | 0.9700 |
| Benzo(k)fluoranthene | 3.300 | 0.01 | 0.0330 |
| Chrysene | 8.900 | 0.001 | 0.0089 |
| Dibenz(a,h)anthracene | 1.200 | 1.0 | 1.2000 |
| Indeno(1,2,3-cd)pyrene | 4.000 | 0.1 | 0.4000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 10.8

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | 2,3,7,8-TCDD Equivalents |
|---|---|---|---|
| 2,3,7,8-TCDD | 0.0000208 | 1.0 | 0.0000208 |
| 1,2,3,7,8-PeCDD | 0.0000448 | 1.0 | 0.0000448 |
| 1,2,3,4,7,8-HxCDD | 0.0000422 | 0.1 | 0.0000042 |
| 1,2,3,6,7,8-HxCDD | 0.0001800 | 0.1 | 0.0000180 |
| 1,2,3,7,8,9-HxCDD | 0.0000936 | 0.1 | 0.0000094 |
| 1,2,3,4,6,7,8-HpCDD | 0.0014400 | 0.01 | 0.0000144 |
| OCDD | 0.0119000 | 0.0003 | 0.0000036 |
| 2,3,7,8-TCDF | 0.0000405 | 0.1000 | 0.0000041 |
| 1,2,3,7,8-PeCDF | 0.0000349 | 0.0300 | 0.0000010 |
| 2,3,4,7,8-PeCDF | 0.0008360 | 0.3000 | 0.0002508 |
| 1,2,3,4,7,8-HxCDF | 0.0001760 | 0.1000 | 0.0000176 |
| 1,2,3,6,7,8-HxCDF | 0.0001860 | 0.1000 | 0.0000186 |
| 1,2,3,7,8,9-HxCDF | 0.0000275 | 0.1000 | 0.0000028 |
| 2,3,4,6,7,8-HxCDF | 0.0004070 | 0.1000 | 0.0000407 |
| 1,2,3,4,6,7,8-HpCDF | 0.0005000 | 0.0100 | 0.0000050 |
| 1,2,3,4,7,8,9-HpCDF | 0.0000599 | 0.0100 | 0.0000006 |
| OCDF | 0.0008510 | 0.0003 | 0.0000003 |

**Total 2,3,7,8-TCDD Equivalents =** 0.00045655

ARR2660

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**PPG Industries Inc.**

| 29 Riverside Avenue | Newark | NJ | 07104 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.111E-6 | 5.0% | Occasional Noncompliance | Indications of direct dumping of containers to river, as reported in an affidavit of a former employee, though he stated that he had no knowledge of the contents of the containers (PAS-00080135; PAS-00080161-62).  According to former employees, a fire in the resin building occurred in 1969 but did not result in resin material reaching the river. The resin material was confined to the building (PAS-00044290). According to a PPG employee, a vapor cloud was released from one of the resin reactors in Building 17. Newark City firefighters pumped water from the river into the building and nearby storage tanks to attempt to contain the fire. The building was damaged beyond repair during the fire and was later demolished (PAS-00006303). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.795E-6 |

|  | AP_ABS | 1.795E-6 |
|---|---|---|

**ARR2661**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**PPG Industries Inc.**

| 29 Riverside Avenue | | Newark | NJ | 07104 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 4.032E-4 | 5.0% | Occasional Noncompliance | Indications of direct dumping of containers to river, as reported in an affidavit of a former employee, though he stated that he had no knowledge of the contents of the containers (PAS-00080135; PAS-00080161-62).  According to former employees, a fire in the resin building occurred in 1969 but did not result in resin material reaching the river. The resin material was confined to the building (PAS-00044290). According to a PPG employee, a vapor cloud was released from one of the resin reactors in Building 17. Newark City firefighters pumped water from the river into the building and nearby storage tanks to attempt to contain the fire. The building was damaged beyond repair during the fire and was later demolished (PAS-00006303). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.427E-4 |

| | AP_ABS | 3.427E-4 |
|---|---|---|

**ARR2662**