# Exhibit 12 Part 17

## Part 8 of Attachment L to the Allocation Recommendation Report (ARR2663-ARR2759)

United States' Motion to Enter Consent Decree,
*United States v. Alden Leeds, Inc. et al.*, Civil Action No. 22-7326 (D.N.J.)

## Allocation Facility Cmass Calculation

**PSE&G Corp.** | **4th Street** | **Harrison** | **NJ** | **07029**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 4,994.42 | 100.00% | 190.99 | 0.00% | 833.40 | 100.00% | - | 5,185.41 | 1.018817E-2 | 52.83 |
| Lead | 100.00% | - | 100.00% | 17.59 | 0.00% | 76.76 | 100.00% | 551.7 | 569.32 | 1.018817E-2 | 5.8 |
| Mercury | 100.00% | 39.3 | 100.00% | - | 0.00% | - | 100.00% | - | 39.3 | 1.018817E-2 | 0.4 |
| HPAHs | 100.00% | 403.57 | 100.00% | 580.50 | 0.00% | 2,533.10 | 100.00% | 255,499.5 | 256,483.6 | 1.018817E-2 | 2,613.1 |
| LPAHs | 100.00% | 2,719.18 | 100.00% | 387.00 | 0.00% | 1,688.74 | 100.00% | 262,287.1 | 265,393.31 | 1.018817E-2 | 2,703.87 |
| PCBs | 100.00% | 10.16 | 100.00% | - | 0.00% | - | 100.00% | - | 10.16 | 1.018817E-2 | 0.1 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2663**

## Allocation Facility COC Base Scores - Protocol Calculation

| PSE&G Corp. | | 4th Street | Harrison | NJ | 07029 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 52.83 | 2.516E-5 | 1.736E-5 |
| Lead | 0.01 | 3,200,000.00 | 5.8 | 1.813E-6 | 1.813E-8 |
| Mercury | 0.95 | 42,000.00 | 0.4 | 9.533E-6 | 9.057E-6 |
| HPAHs | 0.05 | 240,000.00 | 2,613.1 | 1.089E-2 | 5.444E-4 |
| LPAHs | 0.01 | 170,000.00 | 2,703.87 | 1.591E-2 | 1.591E-4 |
| PCBs | 12.87 | 26,000.00 | 0.1 | 3.981E-6 | 5.124E-5 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2664**

## Allocation Facility COC Base Scores - Alternative Calulcation

| PSE&G Corp. | | | | | | 4th Street | | Harrison | NJ | 07029 |
|---|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.872E-2 | 52.83 | 39,264.57 | 1.872E-2 | 1.292E-2 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 1.973E-3 | 5.8 | 6,307.26 | 1.973E-3 | 1.973E-5 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 9.092E-3 | 0.4 | 381.46 | 9.092E-3 | 8.637E-3 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 5.901E-2 | 2,613.1 | 11,549.48 | 5.901E-2 | 2.951E-3 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 8.809E-2 | 2,703.87 | 12,271.01 | 8.809E-2 | 8.809E-4 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 5.063E-4 | 0.1 | 13.06 | 5.063E-4 | 6.516E-3 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2665**

## Facility Bypass Information

| PSE&G Corp. | 4th Street | Harrison | NJ | 07029 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2666**

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day/week/month | Facility has both NJPDES Permits for discharge directly to the Passaic River and PVSC Sewer Permits |
| | 24 | # hours/per day/week/month | 1978 PVSC Permit |
| | 7 | #days/week discharged | 1978 Waste Effluent Survey |
| | 52 | #weeks/yr discharged | 1985/86 PVSC Permit Application |
| | 30,178,920 | calc gal/yr discharge PAP00132788, PAP00134897, PAP00140305, PAP00140813, PAP00428220, PAP00140810 | 1990 PVSC Permit Application |
| | | | 1991 PVSC Permit Application |
| | 1902 | Yr Ops started | |
| | 2020 | Yr Ops ceased | |
| | 118 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 118 | #yrs facility discharged PAP00140813, PAP00428220 | 1983 PSA |
| | 0.08 | calc mg/L COC discharged | 1990 PVSC Sewer Application |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 1,024.39 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 118 | #yrs facility discharged | |
| | 0.01 | calc mg/L COC discharged  PAP00140813, PAP00428220 | 1990 PVSC Sewer Application |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 94.35 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 118 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 118 | #yrs facility discharged | 1978 PVSC Permit and Waste Effluent Survey |
| | 3.85 | calc mg/L O&G PAP00132788, PAP00134897, PAP00140305, PAP00140810 | 1985/86 PVSC Permit Application |
| | 25% | % O&G that is considered PAHs | 1991 PVSC Permit Application |
| | 60% | % PAHs considered as HPAHs | |
| | 1 | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 7,784.01 | calc kg COC discharged | |
| LPAHs | | | |
| | 118 | #yrs facility discharged | 1978 PVSC Permit and Waste Effluent Survey |
| | 3.85 | calc mg/L O&G PAP00132788, PAP00134897, PAP00140305, PAP00140810 | 1985/86 PVSC Permit Application |
| | 25% | % O&G that is considered PAHs | 1991 PVSC Permit Application |
| | 40% | % PAHs considered as LPAHs | |
| | 0 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 5,189.34 | calc kg COC discharged | |
| PCBs | | | |
| | 49 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 33 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 38 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 118 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 75 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| | 1,024.39 | kg Copper | |
| | 94.35 | kg Lead | |
| | - | kg Mercury | |
| | 7,784.01 | kg HPAHs | |
| | 5,189.34 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

ARR2667

ADR CONFIDENTIAL COMMUNICATION   OU2 Facility   FINAL 12/28/2020

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| 24 | # hours/day discharged | 1978 PVSC Permit and Waste Effluent Survey |
| 7 | # days/week discharged | 1985/86 PVSC Permit Application |
| 52 | # weeks/yr discharged | |
| 176,472,207 | # gals/yr directly discharged | PAP-00134898 |
| | | |
| 4.08 | ft: 30yr average annual precipitation per Rutgers information | |
| | acres | |
| 43,560 | ft2 per acre | |
| | | |
| 1902 | Yr Ops started | |
| 2020 | Yr Ops ceased | |
| 118 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 118 | #yrs facility discharged | 1980 NPDES Permit |
| - | calc mg/L COC discharged PAP0014073, PAP00140813, PAP00428220 | 1990 PVSC Permit Application |
| 3.785 | L per gallon (Merck Index) | PAP-00130839 |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 118 | #yrs facility discharged | |
| 0.0070 | calc mg/L COC discharged PAP00140813, PAP00428220 | 1990 PVSC Permit Application |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 551.72 | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 118 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| 118 | #yrs facility discharged | 1978 PVSC Permit and Waste Effluent Survey |
| 3.50 | calc mg/L COC discharged PAP00132788, PAP00134897, PAP0014073, PAP00140315 | 1985/86 PVSC Permit Application |
| 3.785 | L per gallon (Merck Index) | 1980 NPDES Permit |
| 0.000001 | kg per mg (Merck Index) | 5#/day oil & Grease discharge limit x 60% as HPAH x 41 years = 44895 # = 20362.7 kg Credit |
| 275,862.24 | calc kg COC discharged | |
| **LPAHs** | | |
| 118 | #yrs facility discharged | 1978 PVSC Permit and Waste Effluent Survey |
| 3.50 | calc mg/L COC discharged PAP00132788, PAP00134897, PAP0014073, PAP00140315 | 1985/86 PVSC Permit Application |
| 3.785 | L per gallon (Merck Index) | 1980 NPDES Permit |
| 0.000001 | kg per mg (Merck Index) | 5#/day oil & Grease discharge limit x 40% as LPAH x 41 years = 29930 # = 13575.1 kg Credit |
| 275,862.24 | calc kg COC discharged | |
| **PCBs** | | |
| 49 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 38 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 118 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 75 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for Direct Discharge:** | | |
| - | kg Copper | |
| 551.72 | kg Lead | |
| - | kg Mercury | |
| 255,499.54 | kg HPAHs | |
| 262,287.14 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

| DISCHARGE CALCULATIONS | DIRECT DISCHARGE INFORMATION | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| 4.08 FEET/YEAR AVERAGE PRECIPITATION | | | |
| 32 ACRES - TOTAL SITE AREA (acres) | | FDR, PDF PAGE 1 | |
| 16 ACRES - AFFECTED AREA | | The site is located on historic fill material. Unpaved gravel covered areas in the southwesterly area of the Site periodically flood to depths exceeding 1.5 feet. (PAP-00130585-6). | |
| | *AREA OF POTENTIAL OVERLAND FLOW DISCHARGE TO PASSAIC RIVER | | |
| 4,046.86 METERS$^2$/ACRE | | CONVERSION TO METERS | |
| 64,750 METERS$^2$ (AFFECTED AREA) | | | |
| 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| 6 METERS$^3$/YEAR (ERODED SOIL VOLUME) | | VOLUME/YEAR DISCHARGED to Passaic. | |
| 1902 Year site operations began | | Commencing in 1902 through September 1926, when the Plant commenced commercial operations, the Site was a satellite facility utilized solely for the storage of oil and manufactured gas. (PAP-00356759) | Newark Gas leased its Plant properties and franchises to the United Gas Improvement Company in 1898 which assigned the lease that same year to the Essex and Hudson Gas Company. Public Service Corporation of New Jersey acquired in 1903 the plant, property " and franchises of the Essex and Hudson Gas Company, which included the Site. The Essex and Hudson Gas Company and Newark Gas Company merged with and into PSE&G in 1939. (PAP-XXXXXXXX |
| 2020 Year site operations ceased | | FDR PDF PAGE 1, Operator: 1902 or 1909 to present (PAP-00140468; PAS-00007043-44). Owner: 1884 to present (PAS-00007043-44). On March 4, 2014, PSE&G submitted a Remedial Investigation Timeframe Extension which was approved by NJDEP on March 4, 2014. Therefore, the current applicable timeframe for the completion of a remedial investigation and submission of an RIR for the Site is May 7, 2016. (PAP-00130579) | |
| 118 NUMBER YEARS DISCHARGE | | | |
| 764 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | | |
| 1,963 KG/M$^3$ SOIL DENSITY | | Fill reported as silt, clay sand and gravel. Bulk density range 1442 KG/M$^3$ to 2483 KG/M$^3$, so use average. (http://structx.com/Soil_Properties_002.html) | The historic fill contains heterogeneous mixtures of predominantly sand and gravel that can occur with cinders and other anthropogenic debris such as brick, wood, concrete, coal fragments. Portions of the historic fill material may also contain tar material and oil material (TM and OM) in areas . The Fill Unit is a continuous water-bearing unit that comprises the shallow aquifer beneath the Site, where the depth to groundwater typically ranges from 1 to 8 feet bsg. (PAP-00130585) historical MGP structures (PAP-00130582) |
| 1,499,825 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | | |

**Copper (Cu)**

| | | |
|---|---|---|
| 118 YEARS DISCHARGED | | |
| 3,330 MG/KG (MAX CONCENTRATION) | PAP-00129400 (0.5 to 1 ft) | |
| 0.000001 kg per mg (Merck Index) | | |
| 4,994 KILOGRAMS DISCHARGED | | |

**Lead (Pb)**

| | | |
|---|---|---|
| 118 YEARS DISCHARGED | | |
| 0 MG/KG MAX CONCENTRATION | FDR PDF PAGE 13 MAX CONCENTRATIONS OF 4,890 mg/kg Found in Onsite Soils. **Set to 0 since less than HF.** | |
| 0.000001 kg per mg (Merck Index) | | |
| 0 KILOGRAMS DISCHARGED | | |

**Mercury (Hg)**

| | | |
|---|---|---|
| 118 YEARS DISCHARGED | | |
| 26.2 MG/KG (MAX CONCENTRATION) | 28.2 MG/KG FROM TABLE 3-2 SAMPLE PES-25 (PAP-00129413) | |
| 0.000001 kg per mg (Merck Index) | | |
| 39 KILOGRAMS DISCHARGED | | |

| DISCHARGE CALCULATIONS | DIRECT DISCHARGE INFORMATION | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|

PAHs (listed in Benzoic Pyrene Equivalent conversion table)

| | | | |
|---|---|---|---|
| 118 | YEARS DISCHARGED | | |
| 269.1 | MG/KG (TOTAL PAH MAX CONCENTRATION) | PAP-00128657, 1.5-2 ft sample | |
| 0.000001 | kg per mg (Merck Index) | | |
| 404 | KILOGRAMS DISCHARGED | | |

PAHs (others detected)    Data below the Benzo(a)pyrene Equivalent Table

| | | | |
|---|---|---|---|
| 118 | YEARS DISCHARGED | | |
| 1,813 | MG/KG (TOTAL PAH MAX CONCENTRATION) | PAP-00128657, 1.5-2 ft sample | |
| 0.000001 | kg per mg (Merck Index) | | |
| 2,719 | KILOGRAMS DISCHARGED | | |

PCBs

| | | | |
|---|---|---|---|
| 90 | YEARS DISCHARGED | | |
| 8.88 | MG/KG (MAX CONCENTRATION) | PAP-00129059 1.5-2 ft post-excavation sample | |
| 0.000001 | kg per mg (Merck Index) | | |
| 10 | KILOGRAMS DISCHARGED | | |

DDx

| | | | |
|---|---|---|---|
| 118 | YEARS DISCHARGED within DDx Timeline | HISTORIC FILL OU2 COC CONCENTRATION REFERENCE TABLE | |
| 0 | MG/KG (MAX CONCENTRATION) | NONE REPORTED in site soil | |
| 0.000001 | kg per mg (Merck Index) | | |
| 0 | KILOGRAMS DISCHARGED | | |

Dieldrin

| | | | |
|---|---|---|---|
| 118 | YEARS DISCHARGED | NONE REPORTED in site soil | |
| 0 | MG/KG (MAX CONCENTRATION) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| 0 | KILOGRAMS DISCHARGED | | |

Dioxins/Furans

| | | | |
|---|---|---|---|
| 118 | YEARS DISCHARGED | Land use at the Site has not changed since the former MGP was decommissioned in 1992 (PAP-00130589). | |
| 0 | MG/KG (MAX CONCENTRATION) | 2,3,7,8-TCDD was detected at concentrations up to 14,600 pg/g (picogram/gram) (PAP-00128893).  However, Dioxins/Furans concentration set as 0 mg/kg based on the conclusion accepted by NJDEP that the 2,3,7,8 TCDD detected was attributed to migration from the Passaic River and was not associated with operations at the Harrison site (PAP-00128997-8) | |
| 0.000001 | kg per mg (Merck Index) | | |
| 0.00 | KILOGRAMS DISCHARGED | | |

SUMMARY CMASS ESTIMATES:

| | | |
|---|---|---|
| 4994.42 | kg Copper | |
| 0.00 | kg Lead | |
| 39.30 | kg Mercury | |
| 403.57 | kg PAHs (Benzo(a)pyrene Equivalent) | |
| 2719.18 | kg PAHs (Other) | |
| 10.16 | kg PCBs | |
| 0.00 | kg DDx | |
| 0.00 | kg Dieldrin | |
| 0.00 | kg Dioxins/Furans | |

| 8166.62 | TOTAL MASS (KG) DISCHARGED FROM SURFACE SOIL |
|---|---|

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 200.000 | 1.0 | 200.0000 |
| Benzo(a)anthracene | 240.000 | 0.1 | 24.0000 |
| Benzo(b)fluoranthene | 160.000 | 0.1 | 16.0000 |
| Benzo(k)fluoranthene | 52.000 | 0.01 | 0.5200 |
| Chrysene | 260.000 | 0.001 | 0.2600 |
| Dibenz(a,h)anthracene | 20.000 | 1.0 | 20.0000 |
| Indeno(1,2,3-cd)pyrene | 83.000 | 0.1 | 8.3000 |

TEF FOR CHRYSENE LISTED AS 0.01 BY OTHERS

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =**  269.1

| PAP-00128657, 1.5-2 ft sample | |
|---|---|
| Anthracene | 180 |
| Acenaphthene | 120 |
| Acenaphthylene | 43 |
| Fluorene | 170 |
| Naphthalene | 100 |
| Phenanthrene | 1000 |
| 2-Methylnaphthalene | 200 |
| SUM | 1813 |

ARR2670

## Allocation Facility Cmass Calculation

| PSE&G Corp. | | 155 Raymond Blvd. | | Newark | NJ | 07105 |
|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 5,838.11 | 100.00% | - | 0.00% | - | 100.00% | - | 5,838.11 | 1.018817E-2 | 59.48 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 37.3 | 100.00% | 164.47 | 0.00% | 1,754.37 | 100.00% | 34.1 | 235.86 | 1.018817E-2 | 2.4 |
| LPAHs | 100.00% | 167.25 | 100.00% | 109.65 | 0.00% | 1,169.58 | 100.00% | 22.7 | 299.62 | 1.018817E-2 | 3.05 |
| PCBs | 100.00% | 1.97 | 100.00% | - | 0.00% | 0.04 | 100.00% | - | 1.97 | 1.018817E-2 | 0.02 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2671**

## Allocation Facility COC Base Scores - Protocol Calculation

| PSE&G Corp. | | 155 Raymond Blvd. | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 59.48 | 2.832E-5 | 1.954E-5 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 2.4 | 1.001E-5 | 5.006E-7 |
| LPAHs | 0.01 | 170,000.00 | 3.05 | 1.796E-5 | 1.796E-7 |
| PCBs | 12.87 | 26,000.00 | 0.02 | 7.735E-7 | 9.954E-6 |
| DDx | 1.37 | 27,000.00 | 0 | 3.251E-11 | 4.454E-11 |
| Dieldrin | 0.13 | 390.00 | 0 | 4.924E-9 | 6.401E-10 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2672**

## Allocation Facility COC Base Scores - Alternative Calulcation

| PSE&G Corp. | | | | 155 Raymond Blvd. | | Newark | NJ | 07105 | |
|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 2.108E-2 | 59.48 | 44,206.91 | 2.108E-2 | 1.454E-2 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 5.427E-5 | 2.4 | 10.62 | 5.427E-5 | 2.713E-6 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 9.945E-5 | 3.05 | 13.85 | 9.945E-5 | 9.945E-7 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 9.836E-5 | 0.02 | 2.54 | 9.836E-5 | 1.266E-3 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 3.423E-8 | 0 | 0 | 3.423E-8 | 4.689E-8 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 1.489E-4 | 0 | 0.06 | 1.489E-4 | 1.936E-5 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2673

## Facility Bypass Information

| PSE&G Corp. | 155 Raymond Blvd. | Newark | NJ | 07105 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2674**

ADR CONFIDENTIAL COMMUNICATION
OU2 Facility
FINAL 12/28/2020

| Dicharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day | March 1975 Letter states only sanitary wastes went to PVSC |
| | 24 | # hours/per day discharged | 1980 NPDES Permit |
| | 7 | #days/week discharged | 1975 Waste Effluent Survey |
| | 52 | #weeks/yr discharged | |
| | 8,047,000 | calc gal/yr discharge | PAP-00130793, PAP-00130819 |
| | | | |
| | 1915 | Yr Ops started | |
| | 2020 | Yr Ops ceased | |
| | 105 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 105 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | PAP-00130839, intake water contains 1 mg/l Cu |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 105 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 105 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 105 | #yrs facility discharged | |
| | 10.00 | calc mg/L O&G | PAP-00130839 |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 0.6 | calc mg/l HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 1,918.85 | calc kg COC discharged | |
| LPAHs | | | |
| | 105 | #yrs facility discharged | |
| | 10.00 | calc mg/L O&G | PAP-00130839 |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs considered as LPAHs | |
| | 0.40 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 1,279.23 | calc kg COC discharged | |
| PCBs | | | |
| | 49 | #yrs facility discharged within PCBs Timeline | |
| | 0.000030 | calc mg/L COC discharged | PAP-00130879 |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 0.04 | calc kg COC discharged | |
| DDx | | | |
| | 33 | #yrs facility discharged within DDx Timeline | |
| | 0.000001 | calc mg/L COC discharged | PAP-00130879 |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 0.00101 | calc kg COC discharged | |
| Dieldrin | | | |
| | 38 | #yrs facility discharged within Dieldrin Timeline | |
| | 0.0000019 | calc mg/L COC discharged | PAP-00130879 |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 0.00220 | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 105 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 75 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| | - | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | 1,918.85 | kg HPAHs | |
| | 1,279.23 | kg LPAHs | |
| | 0.0448 | kg PCBs | |
| | 0.0010 | kg DDx | |
| | 0.0022 | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2675**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Case 2:22-cv-07326-MCA-LDW   Document 289-16   Filed 01/31/24   Page 15 of 98 PageID: 7507
ADR CONFIDENTIAL COMMUNICATION          OU2 Facility          FINAL 12/28/2020

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | 24 | # hours/day discharged | 3 Outfalls permitted to the Passaic River (1985 PAP-00131288-89) |
| | | | |
| | 7 | # days/week discharged | 1975 Waste Effluent Survey |
| | 52 | # weeks/yr discharged | 1980 NJPDES Permit Renewal |
| | 234,536 | # gals/yr directly discharged  PAP00130793, PAP00130820, PAP00353627 | |
| | | | |
| | | | |
| | 1915 | Yr Ops started | |
| | 2020 | Yr Ops ceased | |
| | 105 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 105 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | PAP-00130839, intake water contains 1 mg/l Cu therefore a credit is |
| | 3.785 | L per gallon (Merck Index) | applied reducing copper concentration to zero. |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 105 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 105 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 105 | #yrs facility discharged | PAP-00130839 |
| | 10.00 | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 0.60 | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 55.93 | calc kg COC discharged | |
| LPAHs | | | |
| | 105 | #yrs facility discharged | |
| | 10.00 | calc mg/L O&G | PAP-00130839 |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs considered as LPAHs | |
| | 0.40 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 37.28 | calc kg COC discharged | |
| PCBs | | | |
| | 49 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 33 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 38 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 105 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 75 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | - | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | 34.09 | kg HPAHs | |
| | 22.73 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |

**ARR2676**          Direct_SW_Passaic

ADR CONFIDENTIAL COMMUNICATION
OU2 Facility
FINAL 12/28/2020

| | | | |
|---|---|---|---|
| | · | kg Dieldrin | |
| | · | kg Dioxins/Furans | |

4

**ARR2677**   Direct_SW_Passaic

| DISCHARGE CALCULATIONS | DIRECT DISCHARGE INFORMATION | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 61 ACRES - TOTAL SITE AREA (acres) | According to a March 12, 1975 Waste Effluent Survey, the acreage was 61 acres.] (PAP-00130792). | |
| | 33 ACRES - AFFECTED AREA *AREA OF POTENTIAL OVERLAND FLOW DISCHARGE TO PASSAIC RIVER | The site is located on historic fill material - GOOGLE MAPS SHOWS SITE INCLUDES 0.5 MILES PASSAIC RIVER SHORELINE. | |
| | 4,046.86 METERS²/ACRE | CONVERSION TO METERS | |
| | 133,546 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 13 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED to Passaic. | |
| | 1915 Year site operations began | Operator: 1915 to Present (PAP-00131333); Owner: 1915 to Present (PAP-00354146) | |
| | 2020 Year site operations ceased | | |
| | 105 NUMBER YEARS DISCHARGE | PSE&G obtained the site through a series of transactions starting in approximately 1915 (PAP-00354146). | |
| | 1,402 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 2,251 KG/M³ SOIL DENSITY | Fill reported as silt, clay sand and gravel. Bulk density range 2002 KG/M³ to 2499 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 3,155,734 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |

**Copper (Cu)**

| | | | |
|---|---|---|---|
| | 105 YEARS DISCHARGED | | |
| | 1,850 MG/KG (MAX CONCENTRATION) | FDR PDF PAGE 10 MAX CONCENTRATIONS OF COC Found in Onsite Soils | |
| | 0.000001 kg per mg (Merck Index) | PAP-00139965 | |
| 5,838 KILOGRAMS DISCHARGED | | | |

**Lead (Pb)**

| | | | |
|---|---|---|---|
| | 105 YEARS DISCHARGED | | |
| | 0 MG/KG MAX CONCENTRATION | FDR PDF PAGE 10 MAX CONCENTRATIONS OF 1,080 mg/kg Found in Onsite Soils. **Set to 0 since less than HF.** | |
| | 0.000001 kg per mg (Merck Index) | PAP-00139965 | |
| 0 KILOGRAMS DISCHARGED | | | |

**Mercury (Hg)**

| | | | |
|---|---|---|---|
| | 105 YEARS DISCHARGED | | |
| | 0.0 MG/KG (MAX CONCENTRATION) | FDR PDF PAGE 10 MAX CONCENTRATIONS OF 3.5 mg/kg Found in Onsite Soils PAP-00139966. **Set to 0 since less than HF.** | |
| | 0.000001 kg per mg (Merck Index) | | |
| 0 KILOGRAMS DISCHARGED | | | |

| DISCHARGE CALCULATIONS | DIRECT DISCHARGE INFORMATION | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|

**PAHs (listed in Benzo(a)pyrene conversion table)**

Sum of Benzoic Pyrene Equivalent conversion concentrations.
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

| Contaminant | MAX CONCN. (mg/kg) SAMPLE 1-S 10.5-11 FT 6/23/1998 (PAP-00132435) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 8.400 | 1.0 | 8.4000 |
| Benzo(a)anthracene | 9.100 | 0.1 | 0.9100 |
| | | | |
| Benzo(b)fluoranthene | 7.800 | 0.1 | 0.7800 |
| Benzo(k)fluoranthene | 7.800 | 0.1000 | 0.7800 |
| Benzo(k)fluoranthene | 3.000 | 0.01 | 0.0300 |
| Chrysene | 9.600 | 0.001 | 0.0096 |
| Dibenz(a,h)anthracene | 0.710 | 1.0 | 0.7100 |
| Indeno(1,2,3-cd)pyrene | 2.000 | 0.1 | 0.2000 |

105 YEARS DISCHARGED
11.8 MG/KG (TOTAL PAH MAX CONCENTRATION)

PAP-00132435, sample 1-S
Historic fill was not a consideration for PAH concentrations for the purpose of this calculation.

0.000001 kg per mg (Merck Index)
37 KILOGRAMS DISCHARGED

**PAHs (others detected)**

TEF FOR CHRYSENE LISTED AS 0.01 BY OTHERS

105 YEARS DISCHARGED
53.00 MG/KG (TOTAL PAH MAX CONCENTRATION)   PAP-00132435, sample 1-S
Historic fill was not a consideration for PAH concentrations for the purpose of this calculation.

0.000001 kg per mg (Merck Index)
167 KILOGRAMS DISCHARGED

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**PCBs**

FDR PDF PAGE 6 - PCBs were detected in many of the drums of oil that were drained from pieces of electrical equipment (i.e., oil circuit breakers) (PAP-00726563).  Sampling of the oil removed from the oil circuit breakers revealed PCB concentrations from 6 ppm to 33,000 ppm. Seven soil samples were also collected below six of the Oil Circuit Breakers. Four of the samples contained PCBs ranging from 170 to 730 µg/kg. The remaining three oil circuit breakers were determined to contain less than 2 ppm PCBs; accordingly no additional soil samples were collected. The interim soil action level for PCBs used by NJDEPE at the time was 1,000 to 5,000 µg/L. As none of the samples contained PCBs at these concentrations, no further sampling was recommended for this area (PAP-00726575-76).

| | 48.410 | **Total Benzo(a)pyrene Equivalents =** | **11.8** |

90 YEARS DISCHARGED
0.73 MG/KG (MAX CONCENTRATION)

0.000001 kg per mg (Merck Index)
2 KILOGRAMS DISCHARGED

**DDx**

| | ALTERNATE MAX CONCN. (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 5.000 | 1.0 | 5.0000 |
| Benzo(a)anthracene | 12.000 | 0.1 | 1.2000 |
| Benzo(b)fluoranthene | | 0.1 | 0.0000 |
| Benzo(k)fluoranthene | 5.800 | 0.01 | 0.0580 |
| Chrysene | 9.800 | 0.001 | 0.0098 |
| Dibenz(a,h)anthracene | 0.000 | 1.0 | 0.0000 |
| Indeno(1,2,3-cd)pyrene | 2.400 | 0.1 | 0.2400 |

105 YEARS DISCHARGED within DDx Timeline
0 MG/KG (MAX CONCENTRATION)   NONE REPORTED on-site
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

**Dieldrin**

105 YEARS DISCHARGED
0 MG/KG (MAX CONCENTRATION)   NONE REPORTED on-site
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

| | 35.000 | **Total Benzo(a)pyrene Equivalents =** | **6.5** |

**Dioxins/Furans**

105 YEARS DISCHARGED
0 MG/KG (MAX CONCENTRATION)

Dioxin concentrations from samples taken from dredge materials in 1991 beneath the New Jersey Turnpike bridge ranged from non-detect to 3.2 ppb.(PAS-00013528-39, 47). Dioxin contamination appears to be from use of this area to receive dredge materials from the river.  Set to zero.

0.000001 kg per mg (Merck Index)
0.00 KILOGRAMS DISCHARGED

**SUMMARY CMASS ESTIMATES:**
5838.11 kg Copper
0.00 kg Lead
0.00 kg Mercury
37.30 kg PAHs (Benzo(a)pyrene Equivalent)
167.25 kg PAHs (Other)
1.97 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans

ye

| 6,044.64 TOTAL MASS (KG) DISCHARGED FROM SURFACE SOIL |
|---|

ARR2679

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**PSE&G Corp.**

| 155 Raymond Blvd. | | Newark | NJ | 07105 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.018E-5 | 5.0% | Occasional Noncompliance | PVSC Annual Reports noted discharges of oil from the facility to the Passaic River in 1973 and 1974. In January 1991, PSEG was issued a Notice of Violation by the NJDEP for the January 28, 1991 discharge of kerosene from a leaking underground fill line at its Essex Generating Station at 155 Raymond Blvd. (PAP-00131028-29; PAP-00131033; PAP-00131037). According to the Environmental Documentation of Demolition Phase 3 Report, Essex Generating Station, during the structural demolition of the decommissioned Essex Generating Station concrete surfaces located within two areas of the Essex Generating Station were observed to be oil stained. These areas were the concrete floor in the turbine building; and the two underlying concrete slabs where the oil pots containing percent levels of PCBs were removed from the potential transformer cabinets. The sample collected below potential transformer 1 contained 13,000 ppm of PCBs, and the sample collected below potential transformer 4 contained 60 ppm. A mineral oil leak from a transformer, located hundreds of feet from the Passaic River or Lawyer's Ditch, occurred on September 16-17, 1993. No discharge to the Passaic River occurred. The mineral oil from the transformer and from the spill area was analyzed and shown to contain 10-11 ppm PCBs. It was estimated that 900 gallons of mineral oil were discharged to the gravel/soil beneath the transformer. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.565E-5 |

| 4th Street | | Harrison | NJ | 07029 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|

**ARR2680**

Case 2:22-cv-07326-MCA-LDW Document 230-1 Filed 11/13/24 Page 20 of 98 PageID: 7512

| 7.811E-4 | 10.0% | Periodic Noncompliance | owner of Harrison Air LDW violations: contaminants in the illuminating gas were entering the Passaic River. A sample of the plant's outfall collected by the Department of Health on August 21, 1969, contained 363 ppm of ether soluble matter (usually inferred as oil) (PAP-00140328-29; PAP-00140419-20).  PSE&G Harrison Gas Plant  paid fines to the Coast Guard regarding oil/kerosene/tar spills to the Passaic River in the 1970s and 1980s  and 1994 (see data report).  On September 25, 1987, the EPA found PSE&G Harrison in violation of general facility requirements pertaining to PCBs. A penalty of $8,500 was assessed (PAS-00104676-77). Note: The nature of the violation was not described in further detail.  A 1988 inspection found several violations concerning documentation and storing PCB waste more than one year after being placed into storage for disposal (PAP-00140392-95; PAP-00140436-37). In November 2004 and April 2010, PSE&G voluntarily reported un-manifested PCB shipment from the Harrison Gas Plant facility. In April 2011, PSE&G and U.S. EPA entered into a Consent Agreement and Final Order due to violating TSCA on three occasions by storing PCB waste and/or shipping PCB waste for disposal without identifying it as PCB on EPA Manifest Form 8700-22 (PAP-00130040-47; PAP-00130049-55).   Facility manufactured gas from oil during early days, which generates wastes high in PAHs; manufactured gas plant (MGP) historical practices disposed of wastes on the facility or adjacent property.  Former employees who worked at the Harrison Gas Plant prior to 1944 allegedly stated that on-site disposal of tar wastes on the ground occurred at the site (PAS-00013565-66). During testimony, a PSE&G chemist testified in deposition that he observed an area in the north corner of the Harrison Plant where solidified tar, clinkers, and debris had been buried and covered with gravel. As early as the 1940s, he noticed that the solidified tar associated with the buried waste would re-liquefy during the summer months and rise to the surface (PAS-00013567). It was also testified in deposition that some gas plant materials, such as coke, were stored on the ground and that other gas plant materials, such as tar, tarry and oily wastes, condensates, light oils, and spent oxide wastes were present in or on the ground due to leaks, spills, and occasional on-site disposal (PAS-00013571).  Floating free product layers were observed in 7 piezometers along the river at thicknesses up to 1.79 feet (PAP-00128600 ) - this indicates that free phase product could have been discharged directly to the river with groundwater.  Lead was also a site waste.  A list of wastes generated by the PSE&G Harrison Gas Plant facility for the year 1997 included 6.78 tons of lead waste and 8 tons of lead and PCB waste.  These waste streams were both transported off-site and landfilled (PAS-00104679-80). | Group Member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 7.030E-4 |

| | | | | AP_ABS | 7.287E-4 |

**ARR2681**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**PSE&G Corp.**

**155 Raymond Blvd.** | **Newark** | **NJ** | **07105**

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.583E-2 | 5.0% | Occasional Noncompliance | PVSC Annual Reports noted discharges of oil from the facility to the Passaic River in 1973 and 1974.  In January 1991, PSEG was issued a Notice of Violation by the NJDEP for the January 28, 1991 discharge of kerosene from a leaking underground fill line at its Essex Generating Station at 155 Raymond Blvd. (PAP-00131028-29; PAP-00131033; PAP-00131037).   According to the Environmental Documentation of Demolition Phase 3 Report, Essex Generating Station, during the structural demolition of the decommissioned Essex Generating Station concrete surfaces located within two areas of the Essex Generating Station were observed to be oil stained. These areas were the concrete floor in the turbine building; and the two underlying concrete slabs where the oil pots containing percent levels of PCBs were removed from the potential transformer cabinets. The sample collected below potential transformer 1 contained 13,000 ppm of PCBs, and the sample collected below potential transformer 4 contained 60 ppm. A mineral oil leak from a transformer, located hundreds of feet from the Passaic River or Lawyer's Ditch, occurred on September 16-17, 1993. No discharge to the Passaic River occurred. The mineral oil from the transformer and from the spill area was analyzed and shown to contain 10-11 ppm PCBs. It was estimated that 900 gallons of mineral oil were discharged to the gravel/soil beneath the transformer. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.346E-2 |

**4th Street** | **Harrison** | **NJ** | **07029**

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| | | | | | | |

**ARR2682**

| 3.192E-2 | 10.0% | Periodic Noncompliance | ...owner/operator...environmental...pollutants...oil...gas...entering the Passaic River. A sample of the plant's outfall collected by the Department of Health on August 21, 1969, contained 363 ppm of ether soluble matter (usually inferred as oil) (PAP-00140328-29; PAP-00140419-20).  PSE&G Harrison Gas Plant  paid fines to the Coast Guard regarding oil/kerosene/tar spills to the Passaic River in the 1970s and 1980s  and 1994 (see data report).  On September 25, 1987, the EPA found PSE&G Harrison in violation of general facility requirements pertaining to PCBs. A penalty of $8,500 was assessed (PAS-00104676-77). Note: The nature of the violation was not described in further detail.  A 1988 inspection found several violations concerning documentation and storing PCB waste more than one year after being placed into storage for disposal (PAP-00140392-95; PAP-00140436-37). In November 2004 and April 2010, PSE&G voluntarily reported un-manifested PCB shipment from the Harrison Gas Plant facility. In April 2011, PSE&G and U.S. EPA entered into a Consent Agreement and Final Order due to violating TSCA on three occasions by storing PCB waste and/or shipping PCB waste for disposal without identifying it as PCB on EPA Manifest Form 8700-22 (PAP-00130040-47; PAP-00130049-55).   Facility manufactured gas from oil during early days, which generates wastes high in PAHs; manufactured gas plant (MGP) historical practices disposed of wastes on the facility or adjacent property.  Former employees who worked at the Harrison Gas Plant prior to 1944 allegedly stated that on-site disposal of tar wastes on the ground occurred at the site (PAS-00013565-66). During testimony, a PSE&G chemist testified in deposition that he observed an area in the north corner of the Harrison Plant where solidified tar, clinkers, and debris had been buried and covered with gravel. As early as the 1940s, he noticed that the solidified tar associated with the buried waste would re-liquefy during the summer months and rise to the surface (PAS-00013567). It was also testified in deposition that some gas plant materials, such as coke, were stored on the ground and that other gas plant materials, such as tar, tarry and oily wastes, condensates, light oils, and spent oxide wastes were present in or on the ground due to leaks, spills, and occasional on-site disposal (PAS-00013571).  Floating free product layers were observed in 7 piezometers along the river at thicknesses up to 1.79 feet (PAP-00128600 ) - this indicates that free phase product could have been discharged directly to the river with groundwater.  Lead was also a site waste.  A list of wastes generated by the PSE&G Harrison Gas Plant facility for the year 1997 included 6.78 tons of lead waste and 8 tons of lead and PCB waste.  These waste streams were both transported off-site and landfilled (PAS-00104679-80). | ...mber - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.873E-2 |

| AP_ABS | 4.219E-2 |

ARR2683

## Allocation Facility Cmass Calculation

**Purdue Pharma Technologies Inc.** | 199 Main Street | Lodi | NJ | 07644

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 15.25 | 100.00% | - | 2.32% | 5,837.08 | 100.00% | - | 150.67 | 1.018817E-2 | 1.54 |
| Lead | 100.00% | 44.67 | 100.00% | - | 2.32% | 121.01 | 100.00% | - | 47.48 | 1.018817E-2 | 0.48 |
| Mercury | 100.00% | 0.19 | 100.00% | - | 2.32% | - | 100.00% | - | 0.19 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 0.22 | 100.00% | - | 2.32% | 746.01 | 100.00% | - | 17.53 | 1.018817E-2 | 0.18 |
| LPAHs | 100.00% | 1.65 | 100.00% | - | 2.32% | 497.34 | 100.00% | - | 13.19 | 1.018817E-2 | 0.13 |
| PCBs | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2684

## Allocation Facility COC Base Scores - Protocol Calculation

**Purdue Pharma Technologies Inc.** | **199 Main Street** | **Lodi** | **NJ** | **07644**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 1.54 | 7.310E-7 | 5.044E-7 |
| Lead | 0.01 | 3,200,000.00 | 0.48 | 1.512E-7 | 1.512E-9 |
| Mercury | 0.95 | 42,000.00 | 0 | 4.609E-8 | 4.378E-8 |
| HPAHs | 0.05 | 240,000.00 | 0.18 | 7.440E-7 | 3.720E-8 |
| LPAHs | 0.01 | 170,000.00 | 0.13 | 7.904E-7 | 7.904E-9 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2685**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Purdue Pharma Technologies Inc. | | | | | 199 Main Street | | Lodi | NJ | 07644 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 5.440E-4 | 1.54 | 1,140.89 | 5.440E-4 | 3.754E-4 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 1.645E-4 | 0.48 | 525.99 | 1.645E-4 | 1.645E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 4.396E-5 | 0 | 1.84 | 4.396E-5 | 4.176E-5 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 4.033E-6 | 0.18 | 0.79 | 4.033E-6 | 2.016E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 4.377E-6 | 0.13 | 0.61 | 4.377E-6 | 4.377E-8 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2686

## Facility Bypass Information

| Purdue Pharma Technologies Inc. | 199 Main Street | Lodi | NJ | 07644 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Yantacaw | Bypass | 2.32% | 100.00% | |

**ARR2687**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | |
| | # hours/per day discharged | |
| | #days/week discharged | |
| | #weeks/yr discharged | |
| 15,672,370 | calc gal/yr discharge (FDR) | PAP-00373563, PAP-00373580 & PAP-00373590 |
| | | |
| 365 | #day per yr operated (FDR) (PAP-00016712, 16715, PAP-00206119) | |
| 1971 | Yr Ops started (FDR) | |
| 1995 | Yr Ops ceased (FDR) | |
| 24 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 24 | #yrs facility discharged | |
| 4.10 | calc mg/L COC discharged | Based on Goodrich |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 5,837 | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 24 | #yrs facility discharged | Based on Purdue sampling data from 1990 |
| 0.085 | calc mg/L COC discharged; (FDR) PAP00128020 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 121.01 | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 24 | #yrs facility discharged | |
| - | calc mg/L COC discharged; (FDR) | Mercury only used a laboratory chemical |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| 24 | #yrs facility discharged | |
| 8.7 | calc mg/L O&G (FDR) | Based on Goodrich |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 1 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 746 | calc kg COC discharged | |
| **LPAHs** | | |
| 24 | #yrs facility discharged | |
| 8.7 | calc mg/L O&G (FDR) | Based on Goodrich |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 497 | calc kg COC discharged | |
| **PCBs** | | |
| 7 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/kg | |
| 0.0075% | assumed %mg of material in conveyance carried away via 1L discharge flow through the conveyance | |
| - | calc mg/yr discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 2 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 17 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 24 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 25 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 15 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 5 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| 5,837 | kg Copper | |
| 121 | kg Lead | |
| - | kg Mercury | |
| 746 | kg HPAHs | |
| 497 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

1

**ARR2688**

POTW_PVSC

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | |
| | | # days/week discharged | |
| | | # weeks/yr discharged | |
| | - | # gals/yr directly discharged (PAP-00016712, PAP-00206119, PAP-00206137, PAP-00016698) | No direct discharge to Passaic River per FDR.  Facility is located on the Saddle River.  FDR Page 13, no discharges to Saddle River (PAS-00081939,45).  1996 Preliminary Assessment Report (PAP-00373393), all discharges to PVSC |
| | | | |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | acres | |
| | 43,560 | ft2 per acre | |
| | 365 | #day operated per yr (PAP-00206119, PAP-00433684) | |
| | 1983 | Yr Ops started | |
| | 1994 | Yr Ops ceased | |
| | 11 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 11 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 11 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 11 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 11 | #yrs facility discharged | |
| | 0.2 | calc mg/L O&G discharged (PAP-00206137) | |
| | 10% | % PAHs assumed in O&G | |
| | 60% | % COC assumed in PAHs | |
| | 0.01 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| LPAHs | | | |
| | 11 | #yrs facility discharged | |
| | 0.2 | calc mg/L O&G discharged (PAP-00206137) | |
| | 10% | % PAHs assumed in O&G | |
| | 40% | % COC assumed in PAHs | |
| | 0.01 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| PCBs | | | |
| | -5 | #yrs facility discharged within PCBs Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | -10 | #yrs facility discharged within DDx Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 5 | #yrs facility discharged within Dieldrin Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 11 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 12 | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 3 | #yrs facility discharged within 2,4,5-T Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | -7 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | - | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2689**

Direct_SW_Passaic

| DISCHARGE CALCULATIONS | DIRECT DISCHARGE INFORMATION | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|

4.08  FEET/YEAR AVERAGE PRECIPITATION — Long term average annual precipitation includes floods and hurricane events occurring over time. — Data from Rutgers University

1.73  ACRES - TOTAL SITE AREA (acres) — FDR page 1; confirmed with Google Earth
0.73  ACRES - AFFECTED AREA — The 1966 aerial photograph shows an unpaved area adjacent to the south side of the current facility parking lot, which was later paved and fenced-in for materials storage use. (PAS-00085007)

4,046.86  METERS²/ACRE

2,954  METERS² (AFFECTED AREA)

0.0001  METERS/YEAR (ERODED SOIL THICKNESS) — For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year.

0  METERS³/YEAR (ERODED SOIL VOLUME) — VOLUME/YEAR DISCHARGED

1971  Year site operations began — Operator: 1971 to 1995; Owner: Not Applicable(FDR page 1)
1995  Year site operations ceased — On April 21, 1995 an industrial accident at the facility resulted in a fire and explosion, destroying a portion of the facility and causing the plant operations to be terminated. (PAS-00084999)

24  NUMBER YEARS DISCHARGE

7  METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME)

2,250  KG/M³ SOIL DENSITY — Soil reported as mix of clays, silts, sand and gravels (PAP-00127504). Bulk density range 2002 KG/M³ to 2499 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html)

15,953  KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME)

**Copper (Cu)**
24  YEARS DISCHARGED
956  MG/KG (MAX CONCENTRATION) — Sample TP-7 (PAP-00127745), which is on Purdue property.
0.000001  kg per mg (Merck Index)
15  KILOGRAMS DISCHARGED

**Lead (Pb)**
24  YEARS DISCHARGED
2,800  MG/KG MAX CONCENTRATION — Lead was detected in soil with maximum concentrations being detected along the industrial sewer line. Max concentration from sample at a depth of 9 feet (PAP-00127745).
0.000001  kg per mg (Merck Index)
45  KILOGRAMS DISCHARGED

**Mercury (Hg)**
24  YEARS DISCHARGED
11.7  MG/KG (MAX CONCENTRATION) — Mercury was detected in soil with maximum concentrations being detected along the industrial sewer line. Max concentration from a sample at a depth of 9.5 feet (PAP-00127745).
0.000001  kg per mg (Merck Index)
0  KILOGRAMS DISCHARGED

**PAHs (listed in Benzo(a)pyrene Equivalent conversion table)** — Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.
24  YEARS DISCHARGED
14.1  MG/KG (TOTAL PAH MAX CONCENTRATION) — NAPP TP-7B PAH sample results collected from Napp areas. (PAP-00127744)
0.000001  kg per mg (Merck Index)
0  KILOGRAMS DISCHARGED

**PAHs (others detected)** — Data below Benzo(a)pyrene Equivalent Table
24  YEARS DISCHARGED
103.6  MG/KG (TOTAL PAH MAX CONCENTRATION) — NAPP TP-7B PAH sample results collected from Napp areas. (PAP-00127744)
0.000001  kg per mg (Merck Index)
2  KILOGRAMS DISCHARGED

**PCBs**
24  YEARS DISCHARGED
0.0  MG/KG (MAX OF REPORTED CONCENTRATIONS) — PCBs along shoreline and industrial waste line attributed to Hexcel (see FDR). Set to zero.
0.000001  kg per mg (Merck Index)
0  KILOGRAMS DISCHARGED

**DDx**
0  YEARS DISCHARGED within DDx Timeline — NONE REPORTED
0  MG/KG (MAX CONCENTRATION)
0.000001  kg per mg (Merck Index)
0.000000  KILOGRAMS DISCHARGED

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 11.000 | 1.0 | 11.0000 |
| Benzo(a)anthracene | 18.000 | 0.1 | 1.8000 |
| Benzo(b)fluoranthene | 12.000 | 0.1 | 1.2000 |
| Benzo(k)fluoranthene | 5.300 | 0.01 | 0.0530 |
| Chrysene | 13.000 | 0.001 | 0.0130 |
| Dibenz(a,h)anthracene | 0.000 | 1.0 | 0.0000 |
| Indeno(1,2,3-cd)pyrene | 0.000 | 0.1 | 0.0000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =  14.1**

NAPP TP-7B PAH (PAP-00127744)

| | |
|---|---|
| Anthracene | 3.6 |
| Acenaphthene | 0 |
| Acenaphthylene | 0 |
| Fluorene | 0 |
| Naphthalene | 81 |
| Phenanthrene | 19 |
| SUM | 103.6 |

ARR2690

Dieldrin

| | | |
|---|---|---|
| 0 | YEARS DISCHARGED within Dieldrin Timeline | NONE REPORTED |
| | MG/KG (MAX CONCENTRATION) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.00 | KILOGRAMS DISCHARGED | |

Dioxins/Furans

| | |
|---|---|
| 0 | YEARS DISCHARGED |
| | MG/KG (MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 0.0000 | KILOGRAMS DISCHARGED |

SUMMARY FTMASS ESTIMATES:

| | |
|---|---|
| 15.25 | kg Copper |
| 44.67 | kg Lead |
| 0.19 | kg Mercury |
| 0.22 | kg PAHs (Benzo(a)pyrene) |
| 1.65 | kg PAHs (Other) |
| 0.00 | kg PCBs |
| 0.00 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.00 | kg Dioxins/Furans |

| | |
|---|---|
| 61.98 | MASS (KG) DISCHARGED FROM SURFACE SOIL |

ARR2691

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Purdue Pharma Technologies Inc.**

| 199 Main Street | Lodi | NJ | 07644 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 5.948E-7 | 5.0% | Occasional Noncompliance | An explosion and fire at the site on April 21, 1995, resulted in firefighting material runoff that was "very evident" in the Saddle River for its entire two-mile length to its confluence with the Passaic River (PAS-00007951).  No evidence that COC involved in discharge. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 5.056E-7 |

| | AP_ABS | 5.056E-7 |
|---|---|---|

**ARR2692**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Purdue Pharma Technologies Inc.**

| 199 Main Street | Lodi | NJ | 07644 |

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 4.190E-4 | 5.0% | Occasional Noncompliance | An explosion and fire at the site on April 21, 1995, resulted in firefighting material runoff that was "very evident" in the Saddle River for its entire two-mile length to its confluence with the Passaic River (PAS-00007951). No evidence that COC involved in discharge. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.562E-4 |

| AP_ABS | 3.562E-4 |

**ARR2693**

## Allocation Facility Cmass Calculation

| Quality Carriers, Inc./Quala Systems | | 80 Doremus Avenue | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | 291.32 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | 49.68 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 4.3 | 100.00% | - | 0.00% | 722.88 | 100.00% | - | 4.3 | 1.018817E-2 | 0.04 |
| LPAHs | 100.00% | 5.08 | 100.00% | - | 0.00% | 481.92 | 100.00% | - | 5.08 | 1.018817E-2 | 0.05 |
| PCBs | 100.00% | 0.39 | 100.00% | - | 0.00% | - | 100.00% | - | 0.39 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2694

## Allocation Facility COC Base Scores - Protocol Calculation

| Quality Carriers, Inc./Quala Systems | 80 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0.04 | 1.825E-7 | 9.127E-9 |
| LPAHs | 0.01 | 170,000.00 | 0.05 | 3.044E-7 | 3.044E-9 |
| PCBs | 12.87 | 26,000.00 | 0 | 1.528E-7 | 1.967E-6 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

ARR2695

## Allocation Facility COC Base Scores - Alternative Calulcation

**Quality Carriers, Inc./Quala Systems** | **80 Doremus Avenue** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 9.893E-7 | 0.04 | 0.19 | 9.893E-7 | 4.947E-8 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.686E-6 | 0.05 | 0.23 | 1.686E-6 | 1.686E-8 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 1.944E-5 | 0 | 0.5 | 1.944E-5 | 2.501E-4 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2696

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Bypass Information

| Quality Carriers, Inc./Quala Systems | 80 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

ARR2697

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day/week/month | Sanitary sewer discharge goes direct to PVSC with no Bypasses |
| | | # hours/per day/week/month | Volumes from permit applications (1992, 1997, 2002) |
| | | #days/week discharged | 260 days per year prior to 1997, after 1997 312 days per year |
| | | #weeks/yr discharged | |
| | 3,225,100 | calc gal/yr discharge PAP00328855, 78 | |
| | | | |
| | 1970 | Yr Ops started | |
| | 2007 | Yr Ops ceased | |
| | 37 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 37 | #yrs facility discharged | |
| | 0.645 | calc mg/L COC discharged PAP00329025, PAP00328878 | PAP-00328564; PAP-00328975; PAP-00329147 |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 291.32 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 37 | #yrs facility discharged | |
| | 0.11 | calc mg/L COC discharged PAP00329025, PAP00328878 | PAP-00328564; PAP-00328975; PAP-00329147 |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 49.68 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 37 | #yrs facility discharged | |
| | - | calc mg/L COC discharged PAP00329025, PAP00328878 | PAP-00328564; PAP-00328975; PAP-00329147 |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 37 | #yrs facility discharged | 2002 sampling for TOC = 1067 mg/l |
| | 1,067.00 | calc mg/L O&G | |
| | 2.5% | % TOC that is considered O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 2 | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 722.88 | calc kg COC discharged | |
| LPAHs | | | |
| | 37 | #yrs facility discharged | 2002 sampling for TOC = 1067 mg/l |
| | 1,067.00 | calc mg/L O&G | |
| | 2.5% | % TOC that is considered O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs considered as LPAHs | |
| | 1 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 481.92 | calc kg COC discharged | |
| PCBs | | | |
| | 8 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | | calc kg COC discharged | |
| DDx | | | |
| | 3 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 18 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 37 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 38 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 16 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 6 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| | 291.32 | kg Copper | |
| | 49.68 | kg Lead | |
| | - | kg Mercury | |
| | 722.88 | kg HPAHs | |
| | 481.92 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

ARR2698

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | stormwater discharged to passaic via open ended pipe |
| | | # days/week discharged | |
| | | # weeks/yr discharged | Stormwater only, PAP-00329250, FDR pages 17-18 |
| - | | # gals/yr directly discharged | Included in OFT Calculations |
| | | | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | | |
| | acres | | |
| 43,560 | ft2 per acre | | |
| 7.00 | acres | | |
| 50% | Percent Precip to River | | |
| | | | |
| 1970 | Yr Ops started | | |
| 2007 | Yr Ops ceased | | |
| 37 | calc #yrs facility operated | | |
| | | | |
| Copper (Cu) | | | |
| 37 | #yrs facility discharged | | |
| 0.50 | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| Lead (Pb) | | | |
| 37 | #yrs facility discharged | | |
| 0.1125 | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| Mercury (Hg) | | | |
| 37 | #yrs facility discharged | | |
| 0.00 | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| HPAHs | | | |
| 37 | #yrs facility discharged | | |
| 266.75 | calc mg/L O&G | | |
| 2.5% | % TOC that is considered O&G | | |
| 10% | % O&G that is considered PAHs | | |
| | | | |
| 60% | % PAHs considered as HPAHs | | |
| 0.40 | calc mg/L HPAHs | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| LPAHs | | | |
| 37 | #yrs facility discharged | | |
| 266.75 | calc mg/L O&G | | |
| 2.5% | % TOC that is considered O&G | | |
| 10% | % O&G that is considered PAHs | | |
| | | | |
| 40% | % PAHs considered as LPAHs | | |
| 0.27 | calc mg/L LPAHs | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| PCBs | | | |
| 8 | #yrs facility discharged within PCBs Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| DDx | | | |
| 3 | #yrs facility discharged within DDx Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| Dieldrin | | | |
| 18 | #yrs facility discharged within Dieldrin Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| Dioxins/Furans | | | |
| 37 | #yrs facility discharged | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| 38 | #yrs facility discharged within 2,4-D Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| 16 | #yrs facility discharged within 2,4,5-T Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| 6 | #yrs facility discharged within 2,4,6-TCP Timeline | | |
| - | calc mg/L COC discharged | | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| - | calc kg COC discharged | | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| - | kg Copper | | |
| - | kg Lead | | |
| - | kg Mercury | | |
| - | kg HPAHs | | |
| - | kg LPAHs | | |
| - | kg PCBs | | |
| - | kg DDx | | |
| - | kg Dieldrin | | |
| - | kg Dioxins/Furans | | |

**ARR2699**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 7 ACRES - TOTAL SITE AREA (acres) | Much of the southern half of the site is capped with concrete, asphalt, and building structures. The northern half of the site is predominantly lightly vegetated and unvegetated soils with several scattered buildings. (PAS-00084612) | |
| | 3.5 ACRES - AFFECTED AREA | | |
| | 4,046.86 METERS²/ACRE | | |
| | 14,164 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 1 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED | |
| | 1970 Year site operations began | QCI operated the transportation terminal from 1970 to 2007 and a tank wash from 1970 until 1992; Quala Systems, Inc. (QSI) operated the tank wash from 1993 to 2007 (FDR page 1; PAP-00145606) | |
| | 2007 Year site operated tank wash | | |
| | 37 NUMBER YEARS DISCHARGE | | |
| | 52 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,965 KG/M³ SOIL DENSITY | Fill material consisting primarily of silts and fine grained sands (PAS-00084612). Bulk density range 1450 KG/M³ to 2480 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 102,979 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | Site is located on regional Historic Fill (FDR page 16) | |
| **Copper (Cu)** | 37 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | Fill 3 - south of Fill 2, 2-4 feet bgs (FDR, PAGE 13, 3rd table), detected maximum 520 mg/kg. Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| **Lead (Pb)** | 37 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | AOC 11 - stained soil near red storage area, Figure 6, Pb - 2,060 mg/kg at 0.5 - 1 inch (PAP-00328705). Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| **Mercury (Hg)** | 1.416401 YEARS DISCHARGED | | |
| | 0.0 MG/KG (MAX CONCENTRATION) | AOC 11 (Stained Soil near Red Storage Area) POSTEX2 (PAP-00328725). Set to 0 since less than HF. | |
| | 0 KILOGRAMS DISCHARGED | | |
| **PAHs (listed in Benzo(a)pyrene Equivalent conversion table)** | 37 YEARS DISCHARGED | Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. | |
| | 41.8 MG/KG (TOTAL PAH AVERAGE CONCENTRATION) | Staining near Trailer Staging Area 0 - 0.5 inches bgs FDR pg 11 table (PAS-00084545-61). This area lies in the northern 50% of the property. Environ 2004, Figure 7 (PAP-00328706). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 4 KILOGRAMS DISCHARGED | | |
| **PAHs (others detected)** | | Other PAHs (PAS-00084557) Table 9 - Sample ID STAIN 6B-SS01 Phenanthrene - 35.5 ppm Anthracene - 6.95 ppm Acenaphthene - 2.92 ppm Acenaphthylene - 0.676 ppm Naphthalene - 0.804 ppm Fluorene - 2.5 ppm | |
| | 37 YEARS DISCHARGED | Staining near Trailer Staging Area 0 - 0.5 inches bgs FDR pg 11 table, Pyrene 57.4 mg/kg (PAS-00084545-61). This area lies in the northern 50% of the property. Environ 2004, Figure 7 (PAP-00328706). | |
| | 49 MG/KG (TOTAL PAH MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 5 KILOGRAMS DISCHARGED | | |

PAS-00084557, Table 9, Sample ID STAIN 6B-SS01

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 25.400 | 1.0 | 25.4000 |
| Benzo(a)anthracene | 29.700 | 0.1 | 2.9700 |
| Benzo(b)fluoranthene | 27.600 | 0.1 | 2.7600 |
| Benzo(k)fluoranthene | 11.100 | 0.01 | 0.1110 |
| Chrysene | 30.500 | 0.001 | 0.0305 |
| Dibenz(a,h)anthracene | 8.720 | 1.0 | 8.7200 |
| Indeno(1,2,3-cd)pyrene | 17.600 | 0.1 | 1.7600 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 41.8

PCBs

| | | |
|---|---|---|
| 37 | YEARS DISCHARGED | Table 11 boring E118, 1.0-1.5 bgs, Arclor -1260  (PAP-00328694.pdf pg 56) |
| 3.74 | MG/KG (MAX OF REPORTED CONCENTRATIONS) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0 | KILOGRAMS DISCHARGED | |

DDx

| | |
|---|---|
| 0 | YEARS DISCHARGED within DDx Timeline |
| | MG/KG (MAX CONCENTRATION) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | KILOGRAMS DISCHARGED |

Dieldrin

| | |
|---|---|
| 0 | YEARS DISCHARGED within Dieldrin Timeline |
| | MG/KG (MAX CONCENTRATION) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | KILOGRAMS DISCHARGED |

Dioxins/Furans                                                                    NONE FOUND IN AVAILABLE DOCUMENTATION

| | |
|---|---|
| 0 | YEARS DISCHARGED |
| | MG/KG (MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | calc kg CDC discharged |

SUMMARY CMASS ESTIMATES:

| | |
|---|---|
| 0.00 | kg Copper |
| 0.00 | kg Lead |
| 0.00 | kg Mercury |
| 4.30 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 5.08 | kg PAHs (Other) |
| 0.39 | kg PCBs |
| 0.00 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.00 | kg Dioxins/Furans |

| | |
|---|---|
| 9.77 | MASS (KG) DISCHARGED FROM SURFACE SOIL |

ARR2701

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Quality Carriers, Inc./Quala Systems**

| 80 Doremus Avenue | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.979E-6 | 5.0% | Occasional Noncompliance | According to the 1998 BCM ISRA PSA, the following summary of PVSC rule violations occurred: - Between April 26, 1989 and August 6, 1997 - Multiple violations of discharging corrosive waste - July 31, 1990 - pH monitoring equipment was not operating in conformance with its intended use.  (No COC involvement) -Between January 30, 1991 and May 8, 1995 - Multiple violations of Petroleum Hydrocarbons results exceeding limits.   There were numerous areas with staining. The drum storage pad located next to the oil skimmer was filled with approximately three inches of oily liquid waste. The integrity of the pad could not be determined (PAS-00084669). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.682E-6 |

| AP_ABS | 1.682E-6 |
|---|---|

ARR2702

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Quality Carriers, Inc./Quala Systems**

| 80 Doremus Avenue | | Newark | NJ | 07105 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.502E-4 | 5.0% | Occasional Noncompliance | According to the 1998 BCM ISRA PSA, the following summary of PVSC rule violations occurred: - Between April 26, 1989 and August 6, 1997 - Multiple violations of discharging corrosive waste - July 31, 1990 - pH monitoring equipment was not operating in conformance with its intended use.  (No COC involvement) -Between January 30, 1991 and May 8, 1995 - Multiple violations of Petroleum Hydrocarbons results exceeding limits.   There were numerous areas with staining. The drum storage pad located next to the oil skimmer was filled with approximately three inches of oily liquid waste. The integrity of the pad could not be determined (PAS-00084669). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.127E-4 |

|  | AP_ABS | 2.127E-4 |
|---|---|---|

**ARR2703**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Allocator's Determinations Regarding
## Legal Defenses Raised by Allocation Parties

**QUALITY CARRIERS**

QCI and QSI state that they received a release from Occidental in the Tierra/Maxus bankruptcy and Occidental is not entitled to recover at least $165 million dollars in response costs from QCI or QSI. Any responsibility for such responses costs must be deducted from any share of the OU-2 response costs attributable to QCI or QSI.

ALLOCATOR'S DETERMINATION – Though I have not had the opportunity to review the underlying settlement document and other potentially relevant facts associated with the release provided by OCC, assuming its validity, it is apparent that there is a high likelihood of success in any action against OCC to enforce the release. Given OCC's lack of participation in the allocations process, however, the Allocator does not believe that it is appropriate to account for the amount of any such release in the assignment of allocated shares. Rather, the Allocator notes the existence of the release and recommends that it be taken into account in determining the appropriate amount of any future settlement with EPA.

**ARR2704**

## Allocation Facility Cmass Calculation

**Revere Smelting & Refining Corp.** | | | **387 Avenue P** | | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 79.44 | 100.00% | - | 0.00% | - | 100.00% | 444.8 | 524.24 | 1.018817E-2 | 5.34 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | 92.5 | 92.5 | 1.018817E-2 | 0.94 |
| Mercury | 100.00% | 0.16 | 100.00% | - | 0.00% | - | 100.00% | - | 0.16 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 0.03 | 100.00% | - | 0.00% | - | 100.00% | - | 0.03 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | 0.08 | 100.00% | - | 0.00% | - | 100.00% | - | 0.08 | 1.018817E-2 | 0 |
| PCBs | 100.00% | 0.07 | 100.00% | - | 0.00% | - | 100.00% | - | 0.07 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2705**

## Allocation Facility COC Base Scores - Protocol Calculation

**Revere Smelting & Refining Corp.** | **387 Avenue P** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 5.34 | 2.543E-6 | 1.755E-6 |
| Lead | 0.01 | 3,200,000.00 | 0.94 | 2.945E-7 | 2.945E-9 |
| Mercury | 0.95 | 42,000.00 | 0 | 3.881E-8 | 3.687E-8 |
| HPAHs | 0.05 | 240,000.00 | 0 | 1.274E-9 | 6.368E-11 |
| LPAHs | 0.01 | 170,000.00 | 0 | 4.794E-9 | 4.794E-11 |
| PCBs | 12.87 | 26,000.00 | 0 | 2.743E-8 | 3.530E-7 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2706**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Revere Smelting & Refining Corp.** | **387 Avenue P** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.893E-3 | 5.34 | 3,969.61 | 1.893E-3 | 1.306E-3 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 3.205E-4 | 0.94 | 1,024.78 | 3.205E-4 | 3.205E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 3.702E-5 | 0 | 1.55 | 3.702E-5 | 3.516E-5 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 6.902E-9 | 0 | 0 | 6.902E-9 | 3.451E-10 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 2.655E-8 | 0 | 0 | 2.655E-8 | 2.655E-10 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 3.488E-6 | 0 | 0.09 | 3.488E-6 | 4.490E-5 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2707**

## Facility Bypass Information

| Revere Smelting & Refining Corp. | 387 Avenue P | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2708**

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | 1971 NJDEP Inspection Report (PAP-00125798-800) states overflow water discharged to the Plum Creek |
| | | # days/week discharged | No connection to the PVSC at this time, so all discharge assumed to Plum Creek (PAP-00126183) |
| | | # weeks/yr discharged | No flow data so assuming rainfall data for flow rates |
| | 2,661,291 | # gals/yr directly discharged | |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | 43,560 | ft2 per acre | |
| | 4.00 | acres | |
| | 50% | Percent Precip to River | |
| | | | |
| | | | |
| | 1970 | Yr Ops started | |
| | 1972 | Yr Ops ceased | |
| | 2 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 2 | #yrs facility discharged | Using Plum Creek Surface Water Sampling and Groundwater Data for COCs |
| | 15.80 | calc mg/L COC discharged PAP0012591-3 | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 444.80 | calc kg COC discharged | (PAP-00728668) |
| Lead (Pb) | | | |
| | 2 | #yrs facility discharged | Using Plum Creek Surface Water Sampling and Groundwater Data for COCs |
| | 149.99 | calc mg/L COC discharged PAP0012591-3 | Also 0.59 mg/l per 1971 wastewater analysis Tierra-A-018437 |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 92.50 | calc kg COC discharged | Final Revere Expert Witness Report |
| Mercury (Hg) | | | |
| | 2 | #yrs facility discharged | Using Plum Creek Surface Water Sampling and Groundwater Data for COCs |
| | 0.00049 | calc mg/L COC discharged PAP0012591-3 | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | (PAP-00728668) |
| HPAHs | | | |
| | 2 | #yrs facility discharged | Using Plum Creek Surface Water Sampling and Groundwater Data for COCs |
| | 0.0047 | calc mg/L COC discharged PAP0012591-3 | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | (PAP-00728668) |
| LPAHs | | | |
| | 2 | #yrs facility discharged | Using Plum Creek Surface Water Sampling and Groundwater Data for COCs |
| | 0.0055 | calc mg/L COC discharged PAP0012591-3 | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | (PAP-00728668) |
| PCBs | | | |
| | 3 | #yrs facility discharged within PCBs Timeline | Using Plum Creek Surface Water Sampling and Groundwater Data for COCs |
| | 0.008 | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | (PAP-00728668) |
| DDx | | | |
| | 3 | #yrs facility discharged within DDx Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 3 | #yrs facility discharged within Dieldrin Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 2 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 3 | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 3 | #yrs facility discharged within 2,4,5-T Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 3 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | 444.80 | kg Copper | |
| | 92.50 | kg Lead | |
| | - | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| | | |
|---|---|---|
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2710**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 4 ACRES - TOTAL SITE AREA (acres) | (PAP-00728472) | |
| | 3 ACRES - AFFECTED AREA | Estimate of site area with exposed fill determined from review of historical aerial photographs 1995-2020 (Google Earth) and Figure 1 Allocation Facilities map. Approximately 25% paved 1954-1970 . All operations took place on paved ground or inside buildings. (PAP-00728475) | |
| | 4,046.86 METERS²/ACRE | | |
| | 12,141 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 1 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED | |
| | 1957 Year site operations began | Operator: "1964-December 1972 (PAS-00008100; PAS-00013085; PAS-0051943) Owner: "1957- 1970 (PAS-00013085; PAS-00051950; PAP-00125848) | Historical records suggest that smelting operations were conducted at this location as far back as 1941 (PAP-00728475). |
| | 1972 Year site operations ceased | The entire period that Revere owned/operated at the site is used for the purpose of this calculation. | |
| | 15 NUMBER YEARS DISCHARGE | | |
| | 18 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,965 KG/M³ SOIL DENSITY | Fill reported as silty sand with trace of gravel (FDR). Bulk density range 1450 KG/M³ to 2480 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 35,784 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| Copper (Cu) | | | |
| | 15 YEARS DISCHARGED | | |
| | 2,220 MG/KG (MAX CONCENTRATION) | Sample S8-05A, at Avenue P Landfill near site (FDR page 9; PAP-00125908) There is evidence that Revere used the Avenue P landfill for illegal dumping (FDR p 4-5, 7-8, 10). Therefore, Avenue P samples used for this calculation. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 79 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 15 YEARS DISCHARGED | | |
| | 0 MG/KG (AVERAGE CONCENTRATION) | Sample S8-05A, at Avenue P Landfill near site (FDR page 9; PAP-00125908). Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | | |
| | 15 YEARS DISCHARGED | | |
| | 4.5 MG/KG (MAX CONCENTRATION) | Sample S8-05A, at Avenue P Landfill near site (FDR page 9; PAP-00125908) There is evidence that Revere used the Avenue P landfill for illegal dumping (FDR p 4-5, 7-8, 10). Therefore, Avenue P samples used for this calculation. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

Revere Smelting FT Mass- Final.XLSX

**ARR2711**

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 0.544 | 1.0 | 0.5440 |
| Benzo(a)anthracene | 0.660 | 0.1 | 0.0660 |
| Benzo(b)fluoranthene | 0.738 | 0.1 | 0.0738 |
| Benzo(k)fluoranthene | 0.320 | 0.01 | 0.0032 |
| Chrysene | 0.688 | 0.001 | 0.0007 |
| Dibenz(a,h)anthracene | 0.152 | 1.0 | 0.1520 |
| Indeno(1,2,3-cd)pyrene | 0.341 | 0.1 | 0.0341 |

15 YEARS DISCHARGED
0.9 MG/KG (TOTAL PAH MAX CONCENTRATION)

Sample SB-05A, at Avenue P Landfill near site (PAP-00125905). There is evidence that Revere used the Avenue P landfill for illegal dumping (FDR p 4-5, 7-8, 10). Therefore, Avenue P samples used for this calculation.

0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

PAHs (others detected)
15 YEARS DISCHARGED
2.20 MG/KG (TOTAL PAH MAX CONCENTRATION)

Sample SB-05A, at Avenue P Landfill near site (PAP-00125905). There is evidence that Revere used the Avenue P landfill for illegal dumping (FDR p 4-5, 7-8, 10). Therefore, Avenue P samples used for this calculation.

Data below the Benzo(a)pyrene Equivalent Table

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 0.9

0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

PCBs
15 YEARS DISCHARGED
1.91 MG/KG (MAX OF REPORTED CONCENTRATIONS)

Sample SB-05A, at Avenue P Landfill near site (FDR page 9; PAP-00125907) There is evidence that Revere used the Avenue P landfill for illegal dumping (FDR p 4-5, 7-8, 10). Therefore, Avenue P samples used for this calculation.

SB-05A, at Avenue P Landfill (PAP-00125905).

| | |
|---|---|
| Anthracene | 0.185 |
| Acenaphthene | 0.124 |
| Acenaphthylene | 0.103 |
| Fluorene | 0.211 |
| Naphthalene | 0.75 |
| Phenanthrene | 0.83 |
| SUM | 2.203 |

0.000001 kg per mg (Merck Index)
0.07 KILOGRAMS DISCHARGED

DDx
0 YEARS DISCHARGED within DDx Timeline
MG/KG (MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

NONE FOUND IN AVAILABLE DOCUMENTATION

Dieldrin
0 YEARS DISCHARGED within Dieldrin Timeline
MG/KG (MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

NONE FOUND IN AVAILABLE DOCUMENTATION

Dioxins/Furans
0 YEARS DISCHARGED
MG/KG (MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

NONE FOUND IN AVAILABLE DOCUMENTATION

SUMMARY CMASS ESTIMATES:
79.44 kg Copper
0.00 kg Lead
0.16 kg Mercury
0.03 kg PAHs (Benzo(a)pyrene Equivalent)
0.08 kg PAHs (Other)
0.07 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans

**79.78 MASS (KG) DISCHARGED FROM SURFACE SOIL**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Revere Smelting & Refining Corp.**

| 387 Avenue P | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.148E-6 | 0.0% | Historically Compliant or No Evidence | The RIR states that the Avenue P landfill, located just north of Revere Smelting, was used from the 1920s until the 1970s, and it was believed that the surrounding industrial companies and manufacturing plants used the landfill and adjacent areas beyond the property border of the landfill site as an illegal dump to dispose of hazardous materials, manufacturing by-products, solid waste/junk and process wastes (PAP-00125850).  A 2008 RIR stated the Avenue P Landfill Site included land upon which the Revere-DE operated from April 1970 to December 31, 1972 as well as additional adjacent properties for a total of eight acres. The Avenue P site was created by filling in salt marshes in the early 1900s (PAP-00125850).  In addition, the RIR noted that the highest concentrations of metals were detected in samples collected at the base of the landfill, indicating that the ash and glass layer present at the landfill/marsh interface is a likely source. This debris was likely deposited on site at a time when the area was predominantly marshland (PAP-00125886).  Low probability that Revere is source of such contamination. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.718E-6 |

| | AP_ABS | 1.718E-6 |
|---|---|---|

**ARR2713**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Revere Smelting & Refining Corp.**

| 387 Avenue P | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.389E-3 | 0.0% | Historically Compliant or No Evidence | The RIR states that the Avenue P landfill, located just north of Revere Smelting, was used from the 1920s until the 1970s, and it was believed that the surrounding industrial companies and manufacturing plants used the landfill and adjacent areas beyond the property border of the landfill site as an illegal dump to dispose of hazardous materials, manufacturing by-products, solid waste/junk and process wastes (PAP-00125850).  A 2008 RIR stated the Avenue P Landfill Site included land upon which the Revere-DE operated from April 1970 to December 31, 1972 as well as additional adjacent properties for a total of eight acres. The Avenue P site was created by filling in salt marshes in the early 1900s (PAP-00125850).  In addition, the RIR noted that the highest concentrations of metals were detected in samples collected at the base of the landfill, indicating that the ash and glass layer present at the landfill/marsh interface is a likely source. This debris was likely deposited on site at a time when the area was predominantly marshland (PAP-00125886).  Low probability that Revere is source of such contamination. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.111E-3 |

| | AP_ABS | 1.111E-3 |
|---|---|---|

**ARR2714**

## Allocator's Determinations Regarding
## Legal Defenses Raised by Allocation Parties

**REVERE SMELTING**

Revere argues that Revere-DE is liable only for the period of its actual ownership/operation of its OU2 related facility. Revere-DE did not indemnify the prior owner and operator of the facility and the seller warranted to Revere-DE that there were "no suits, actions, claims, investigations or inquiries by any governmental body … affecting any of the Corporations or … assets … or the ability to conduct business in the future." Rather the Seller "indemnifies and holds harmless the Buyer." As noted above, Revere-DE cannot be liable for the disposal of chemicals as part of the Avenue P Landfill after Revere-DE ceased operating because Revere-DE: (a) did not own the Avenue P landfill property; (b) Revere-DE did not operate the landfill; (c) did not arrange for the disposal; and (d) did not transport or arrange for transport of chemicals to the Avenue P Landfill. Therefore, Revere-DE is not liable for the COCs in the historic fill and the landfill contaminated soil.

ALLOCATOR'S DETERMINATION - Though Revere Smelting may have a sustainable argument regarding its allegation that it did not accept the CERCLA liability upon purchase of the facility site, there is an insufficient demonstration of applicable case law and facts to support this claim based on available data. Therefore, the Allocator leaves this matter as a topic for settlement discussions between Revere Smelting and EPA.

Secondly, though I have not had the opportunity to review the underlying settlement document and other potentially relevant facts associated with the release provided by OCC to Revere Smelting, assuming its validity, it is apparent that there is a high likelihood of success in any action against OCC to enforce the release. Given OCC's lack of participation in the allocations process, however, the Allocator does not believe that it is appropriate to account for the amount of any such release in the assignment of allocated shares. Rather, the Allocator notes the existence of the release and recommends that it be taken into account in determining the appropriate amount of any future settlement with EPA.

**ARR2715**

## Allocation Facility Cmass Calculation

| Roman Asphalt Corporation | | 14 Ogden Street | | Newark | NJ | 07104 |
|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 11.71% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 11.71% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 11.71% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 11.71% | - | 100.00% | 95.2 | 95.19 | 1.018817E-2 | 0.97 |
| LPAHs | 100.00% | - | 100.00% | - | 11.71% | - | 100.00% | 63.5 | 63.46 | 1.018817E-2 | 0.65 |
| PCBs | 100.00% | - | 100.00% | - | 11.71% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 11.71% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 11.71% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 11.71% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2716

## Allocation Facility COC Base Scores - Protocol Calculation

**Roman Asphalt Corporation**                               **14 Ogden Street**        **Newark**    **NJ**    **07104**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0.97 | 4.041E-6 | 2.020E-7 |
| LPAHs | 0.01 | 170,000.00 | 0.65 | 3.803E-6 | 3.803E-8 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2717**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Roman Asphalt Corporation**     **14 Ogden Street**     **Newark**   **NJ**   **07104**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 2.190E-5 | 0.97 | 4.29 | 2.190E-5 | 1.095E-6 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 2.106E-5 | 0.65 | 2.93 | 2.106E-5 | 2.106E-7 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2718**

## Facility Bypass Information

| Roman Asphalt Corporation | 14 Ogden Street | Newark | NJ | 07104 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Fourth Avenue | CSO | 0.20% | 30.89% | |
| 2 | Fourth Avenue | Bypass | 11.65% | 100.00% | |

**ARR2719**

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | No information on discharges or permits, etc. |
| | | # days/week discharged | Facility was for Heavy Highway/Street Construction Contractor |
| | | # weeks/yr discharged | Assume equipment storage and maintenance |
| | 665,323 | # gals/yr directly discharged | 1 acre |
| | | | Research on Asphalt Plant Discharges used for COCs |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | Storm Sewer connected to the Passaic River |
| | | | |
| | 43,560 | ft2 per acre | |
| | 1.00 | acres | |
| | 50% | Percent Precip to River | |
| | | | |
| | 1964 | Yr Ops started | |
| | 2006 | Yr Ops ceased | |
| | 42 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 42 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 42 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 42 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 42 | #yrs facility discharged | |
| | 15.00 | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 0.90 | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 95.19 | calc kg COC discharged | |
| LPAHs | | | |
| | 42 | #yrs facility discharged | |
| | 15.00 | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs considered as LPAHs | |
| | 0.60 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 63.46 | calc kg COC discharged | |
| PCBs | | | |
| | 14 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 9 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 24 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 42 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 43 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 22 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 12 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | - | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | 95.19 | kg HPAHs | |
| | 63.46 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2720**

Direct_SW_Passaic

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

### Roman Asphalt Corporation

| 14 Ogden Street | Newark | NJ | 07104 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.401E-7 | 10.0% | Periodic Noncompliacne | A NOV was issued to Roman Asphalt on September 18, 1986, due to "hazardous substance discharge" which included reported "pooling oil in facility yard and running off to Rt. 21 drainage system and bank" (PAS-00111340). Another NOV was issued to Roman Asphalt on October 6, 1986, due to "discharge of hazardous substance." The NOV reported that "oil has run off property onto embankment of State Hwy 21 South". This pooling oil was apparently used motor oil from oil changes in heavy equipment (PAS-00111343). | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 3.121E-7 |

| | AP_ABS | 3.121E-7 |
|---|---|---|

**ARR2721**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Roman Asphalt Corporation**

| 14 Ogden Street | Newark | NJ | 07104 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 1.306E-6 | 10.0% | Periodic Noncompliacne | A NOV was issued to Roman Asphalt on September 18, 1986, due to "hazardous substance discharge" which included reported "pooling oil in facility yard and running off to Rt. 21 drainage system and bank" (PAS-00111340). Another NOV was issued to Roman Asphalt on October 6, 1986, due to "discharge of hazardous substance." The NOV reported that "oil has run off property onto embankment of State Hwy 21 South". This pooling oil was apparently used motor oil from oil changes in heavy equipment (PAS-00111343). | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 1.697E-6 |

| AP_ABS | 1.697E-6 |
|---|---|

**ARR2722**

## Allocation Facility Cmass Calculation

| Royce Associates | | 17 Carlton Avenue | East Rutherford | NJ | 07073 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 2.32% | 234.71 | 100.00% | 208.1 | 213.59 | 1.018817E-2 | 2.18 |
| Lead | 100.00% | 22.73 | 100.00% | - | 2.32% | 39.12 | 100.00% | 34.7 | 58.33 | 1.018817E-2 | 0.59 |
| Mercury | 100.00% | - | 100.00% | - | 2.32% | 1.30 | 100.00% | 1.3 | 1.33 | 1.018817E-2 | 0.01 |
| HPAHs | 100.00% | - | 100.00% | - | 2.32% | 6,258.88 | 100.00% | 5,550.3 | 5,695.72 | 1.018817E-2 | 58.03 |
| LPAHs | 100.00% | - | 100.00% | - | 2.32% | 4,172.58 | 100.00% | 3,700.2 | 3,797.15 | 1.018817E-2 | 38.69 |
| PCBs | 100.00% | 4.16 | 100.00% | - | 2.32% | - | 100.00% | - | 4.16 | 1.018817E-2 | 0.04 |
| DDx | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 2.32% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2723

## Allocation Facility COC Base Scores - Protocol Calculation

| Royce Associates | 17 Carlton Avenue | East Rutherford | NJ | 07073 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 2.18 | 1.036E-6 | 7.150E-7 |
| Lead | 0.01 | 3,200,000.00 | 0.59 | 1.857E-7 | 1.857E-9 |
| Mercury | 0.95 | 42,000.00 | 0.01 | 3.236E-7 | 3.075E-7 |
| HPAHs | 0.05 | 240,000.00 | 58.03 | 2.418E-4 | 1.209E-5 |
| LPAHs | 0.01 | 170,000.00 | 38.69 | 2.276E-4 | 2.276E-6 |
| PCBs | 12.87 | 26,000.00 | 0.04 | 1.630E-6 | 2.098E-5 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2724**

## Allocation Facility COC Base Scores - Alternative Caluclation

| Royce Associates | 17 Carlton Avenue | East Rutherford | NJ | 07073 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 7.712E-4 | 2.18 | 1,617.33 | 7.712E-4 | 5.321E-4 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 2.021E-4 | 0.59 | 646.2 | 2.021E-4 | 2.021E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 3.087E-4 | 0.01 | 12.95 | 3.087E-4 | 2.932E-4 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.310E-3 | 58.03 | 256.48 | 1.310E-3 | 6.552E-5 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.260E-3 | 38.69 | 175.57 | 1.260E-3 | 1.260E-5 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 2.073E-4 | 0.04 | 5.35 | 2.073E-4 | 2.668E-3 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2725**

## Facility Bypass Information

| Royce Associates | 17 Carlton Avenue | East Rutherford | NJ | 07073 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Yantacaw | Bypass | 2.32% | 100.00% | |

**ARR2726**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | Very Limited to No data regarding PVSC discharges, only a note that indicates that wastewater was |
| | # hours/per day discharged | discharged to the PVSC - no monitoring or flow data. |
| | #days/week discharged | Manufacturer of ingredients for textile and rubber production. |
| | #weeks/yr discharged | Using Berol Corporation as an example for discharges to PVSC |
| 13,000,000 | calc gal/yr discharge | |
| | | |
| 1929 | Yr Ops started | |
| 1982 | Yr Ops ceased | |
| 53 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 53 | #yrs facility discharged | Based on Berol Corporation |
| 0.09 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 234.71 | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 53 | #yrs facility discharged | Based on Berol Corporation |
| 0.015 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 39.12 | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 53 | #yrs facility discharged | Based on Berol Corporation |
| 0.0005 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1.30 | calc kg COC discharged | |
| **HPAHs** | | |
| 53 | #yrs facility discharged | Based on Berol Corporation |
| 40.00 | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 2.40 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 6,258.88 | calc kg COC discharged | |
| **LPAHs** | | |
| 53 | #yrs facility discharged | Based on Berol Corporation |
| 40.00 | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 1.60 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 4,172.58 | calc kg COC discharged | |
| **PCBs** | | |
| 49 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 33 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 53 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 37 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 38 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| 234.71 | kg Copper | |
| 39.12 | kg Lead | |
| 1.30 | kg Mercury | |
| 6,258.88 | kg HPAHs | |
| 4,172.58 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | NPDES Permit #0002682 indicates discharge to a tributary of Passaic River (no name provided) |
| 5 | # days/week discharged | indicated 100,000 gpd, assuming 5 days per week operation (260 days) |
| 52 | # weeks/yr discharged | |
| 26,000,000 | # gals/yr directly discharged | |
| | | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | acres | |
| 43,560 | ft2 per acre | |
| | | |
| 1929 | Yr Ops started | |
| 1982 | Yr Ops ceased | |
| 53 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 53 | #yrs facility discharged | no information on discharges...stated as non-contact cooling water.  Using Berol Corp discharge |
| 0.045 | calc mg/L COC discharged | information at 50%. |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 235 | calc kg COC discharged | |
| Lead (Pb) | | |
| 53 | #yrs facility discharged | no information on discharges...stated as non-contact cooling water.  Using Berol Corp discharge |
| 0.0075 | calc mg/L COC discharged | information at 50%. |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 39 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 53 | #yrs facility discharged | no information on discharges...stated as non-contact cooling water.  Using Berol Corp discharge |
| 0.00025 | calc mg/L COC discharged | information at 50%. |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1.30 | calc kg COC discharged | |
| HPAHs | | |
| 53 | #yrs facility discharged | no information on discharges...stated as non-contact cooling water.  Using Berol Corp discharge |
| 20.00 | calc mg/L O&G | information at 50%. |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 1.20 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 6,258.88 | calc kg COC discharged | |
| LPAHs | | |
| 53 | #yrs facility discharged | no information on discharges...stated as non-contact cooling water.  Using Berol Corp discharge |
| 20.00 | calc mg/L O&G | information at 50%. |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.80 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 4,172.58 | calc kg COC discharged | |
| PCBs | | |
| 49 | #yrs facility discharged within PCBs Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 33 | #yrs facility discharged within Dieldrin Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 53 | #yrs facility discharged | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 37 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 38 | #yrs facility discharged within 2,4,5-T Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| 208.14 | kg Copper | |
| 34.69 | kg Lead | |
| 1.30 | kg Mercury | |
| 5,550.32 | kg HPAHs | |
| 3,700.22 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University |
| | 5 ACRES - TOTAL SITE AREA (acres) | Acreage noted in the PA Report (PAS-00008137). | |
| | 2 ACRES - AFFECTED AREA | Rough estimate of the affected area based on a drawn image of the site on the Royce Global website (https://royceglobal.com/about/).  The factory is shown, with the pond and the railroad to the left. | |
| | 4,046.86 METERS$^2$/ACRE | | |
| | 8,094 METERS$^2$ (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 1 METERS$^3$/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO POND THAT LED TO PASSAIC | |
| | 1929 Year site operations began | FDR Page 1. | |
| | 1981 Year site processing and storage operations ceased | A 1987 letter noted that the copany discontinued business during Oct 1981, liquidated, and was dissolved (FDR Page 2). | |
| | 52 NUMBER YEARS DISCHARGE | | |
| | 42 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,979 KG/M$^3$ SOIL DENSITY | Soil type not specified in documents provided.  Used https://websoilsurvey.sc.egov.usda.gov/App/WebSoilSurvey.aspx to get an idea of the soil type out there. Most is "Urban Land" but nearby soil types are loam/silt loam from 0-30 inches.  Used structx.com/Soil_Properties_002.html to identify the density, selected silty clay and the average of the min (1602 kg/m3) and max (2355 kg/m3). | Silt loam has an approximate bulk density of 1.33 g/cm3 (https://cropwatch.unl.edu/documents/USDA_NRCS_bulk_density_guide.pdf) |
| | 83,270 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| PCBs | | PCBs were excavated from the transformer area in 1982 (PAS-0008153). | |
| | 51 YEARS DISCHARGED | Number of years reflect a 1930 start date for PCBs. | |
| | 50 MG/KG (MAX CONCENTRATION) | Eight 55 gallon drums of waste collected from a transformer leaking onto soil. Analysis indicated greater than 50 ppm PCBs (PAS-00102210; FDR Page 2). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 4 KILOGRAMS DISCHARGED | | |
| Diesel fuel | | Spill in 1983 and was still being remediated in 1984 (PAS-00102173). | |
| | 1 YEARS DISCHARGED | Sampling of the pond in March/August of 1984 revealed high levels of benzene, toluene, ethylbenzene and zinc in pond sediments (PAS-00102187). | |
| | MG/KG (AVERAGE CONCENTRATION) | No data provided. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |
| Lead | | Detected in soil samples in 1984 (PAS-00102183). | |
| | 52 YEARS DISCHARGED | | |
| | 273.0 KG/KG (AVERAGE CONCENTRATION) | Highest concentration from RC-3S collected in 1984 (PAS-00102183).  Depth and location details were not provided. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 23 KILOGRAMS DISCHARGED | | |

ARR2729

PAHs (oils)

52 YEARS DISCHARGED

Four 55-gallon drums of compressor oil, oily sludge, soil spill identified in 1982 (FDR Page 2). Also, spills of No. 6 heating oil cause soil contamination (FDR Page 2). Oil was still present in February 1984 sampling (PAS-00102226-8).

MG/KG (TOTAL PAH MAX CONCENTRATION)          No data provided.

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

PAHs (others detected)          Other PAHs = Benzo(g,h,i)perylene, Fluorene, Fluoranthene, Indeno(1,2,3-cd)pyrene, Naphthalene, 2-Methylnaphthalene.

YEARS DISCHARGED          No data provided.

MG/KG (TOTAL PAH MAX CONCENTRATION)

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

DDx

0 YEARS DISCHARGED within DDx Timeline          NOT DETECTED (FDR)

MG/KG (MAX CONCENTRATION)

3.785 L per gallon (Merck Index)

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

Dieldrin

0 YEARS DISCHARGED within Dieldrin Timeline          NOT DETECTED (FDR)

MG/KG (MAX CONCENTRATION)

3.785 L per gallon (Merck Index)

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

Dioxins/Furans

0 YEARS DISCHARGED          NOT DETECTED (FDR)

MG/KG (MAX CONCENTRATION)

0.000001 kg per mg (Merck Index)

0 calc kg COC discharged

SUMMARY FTMASS ESTIMATES:
0.00 kg Copper
22.73 kg Lead
0.00 kg Mercury
0.00 kg PAHs (Benzo(a)pyrene Equivalent)
0.00 kg PAHs (Other)
4.16 kg PCBs
0.00 kg DDx
0.00 kg Dieldrin
0.00 kg Dioxins/Furans

26.90 MASS (KG) DISCHARGED FROM SURFACE SOIL

ARR2730

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Royce Associates**

| 17 Carlton Avenue | East Rutherford | NJ | 07073 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.637E-5 | 10.0% | Periodic Noncompliacne | A 1971 PVSC Annual Report notes that Royce Chemical was pumping industrial waste into a storm drain on Carlton Avenue. The material was reportedly diverted to a sanitary line when the Inspector informed them of the violation (PAS-00034516; PAS-00034633). Polluting materials from Royce Chemical were again discharged to the Carlton Hill storm drain and ultimately to the Passaic River in January and February 1973, twice in 1974, and in 1979 (PAS-00034660; PAS-00034762-3; PAS-00034785; PAS-00034904-5; PAS-00008134). Spills of No. 6 heating oil reportedly caused soil contamination at the site. Waste disposal manifests indicate that soils and oily waste were removed from the Royce Chemical facility in May and August 1983 (PAS-00008141). | 20.0% | 20%  Failed to participate in conduct of allocation as offered by EPA | 4.728E-5 |

| | AP_ABS | 4.728E-5 |
|---|---|---|

**ARR2731**

# Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Royce Associates**

| 17 Carlton Avenue | East Rutherford | NJ | 07073 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.574E-3 | 10.0% | Periodic Noncompliacne | A 1971 PVSC Annual Report notes that Royce Chemical was pumping industrial waste into a storm drain on Carlton Avenue. The material was reportedly diverted to a sanitary line when the Inspector informed them of the violation (PAS-00034516; PAS-00034633). Polluting materials from Royce Chemical were again discharged to the Carlton Hill storm drain and ultimately to the Passaic River in January and February 1973, twice in 1974, and in 1979 (PAS-00034660; PAS-00034762-3; PAS-00034785; PAS-00034904-5; PAS-00008134). Spills of No. 6 heating oil reportedly caused soil contamination at the site. Waste disposal manifests indicate that soils and oily waste were removed from the Royce Chemical facility in May and August 1983 (PAS-00008141). | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 4.646E-3 |

| | AP_ABS | 4.646E-3 |
|---|---|---|

**ARR2732**

## Allocation Facility Cmass Calculation

| Safety Kleen Envirosystems Co./McKesson Corp. | 600 Doremus Ave | Newark | NJ | 07105 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 368.59 | 100.00% | - | 0.00% | - | 100.00% | 28.2 | 396.76 | 1.018817E-2 | 4.04 |
| Lead | 100.00% | 1,316.38 | 100.00% | - | 0.00% | - | 100.00% | - | 1,316.38 | 1.018817E-2 | 13.41 |
| Mercury | 100.00% | 1.01 | 100.00% | - | 0.00% | - | 100.00% | - | 1.05 | 1.018817E-2 | 0.01 |
| HPAHs | 100.00% | 1.7 | 100.00% | - | 0.00% | - | 100.00% | - | 1.7 | 1.018817E-2 | 0.02 |
| LPAHs | 100.00% | 193.75 | 100.00% | - | 0.00% | - | 100.00% | - | 193.75 | 1.018817E-2 | 1.97 |
| PCBs | 100.00% | 7.06 | 100.00% | - | 0.00% | - | 100.00% | - | 7.06 | 1.018817E-2 | 0.07 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2733

## Allocation Facility COC Base Scores - Protocol Calculation

**Safety Kleen Envirosystems Co./McKesson Corp.**          **600 Doremus Ave**     **Newark**  **NJ**  **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 4.04 | 1.925E-6 | 1.328E-6 |
| Lead | 0.01 | 3,200,000.00 | 13.41 | 4.191E-6 | 4.191E-8 |
| Mercury | 0.95 | 42,000.00 | 0.01 | 2.548E-7 | 2.420E-7 |
| HPAHs | 0.05 | 240,000.00 | 0.02 | 7.217E-8 | 3.608E-9 |
| LPAHs | 0.01 | 170,000.00 | 1.97 | 1.161E-5 | 1.161E-7 |
| PCBs | 12.87 | 26,000.00 | 0.07 | 2.766E-6 | 3.560E-5 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2734**

## Allocation Facility COC Base Scores - Alternative Caluclation

**Safety Kleen Envirosystems Co./McKesson Corp.**   **600 Doremus Ave**   **Newark**   **NJ**   **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.433E-3 | 4.04 | 3,004.35 | 1.433E-3 | 9.885E-4 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 4.562E-3 | 13.41 | 14,583.75 | 4.562E-3 | 4.562E-5 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 2.430E-4 | 0.01 | 10.19 | 2.430E-4 | 2.308E-4 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 3.911E-7 | 0.02 | 0.08 | 3.911E-7 | 1.956E-8 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 6.431E-5 | 1.97 | 8.96 | 6.431E-5 | 6.431E-7 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 3.518E-4 | 0.07 | 9.08 | 3.518E-4 | 4.528E-3 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2735**

## Facility Bypass Information

| Safety Kleen Envirosystems Co./McKesson Corp. | 600 Doremus Ave | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

ARR2736

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Case 2:22-cv-07326-MCA-LDW   Document 289-16   Filed 01/31/24   Page 76 of 98 PageID: 7568
ADR CONFIDENTIAL COMMUNICATION                    OU2 Facility                                        FINAL 12/28/2020

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | 1974-1977 direct discharge to Newark Bay/Passaic River |
| | | # days/week discharged | 1972 NPDES Permit = 14.4 MGD discharged initially |
| | | # weeks/yr discharged | 0.092 MGD at end of First year FDR, Pages 13-14 |
| 33,580,000 | | # gals/yr directly discharged PAP00187067, PAP00185805 | |
| | | | |
| 4.08 | | ft; 30yr average annual precipitation per Rutgers information | |
| | | acres | |
| 43,560 | | ft2 per acre | |
| | | acres | |
| 50% | | Percent Precip to River | |
| | | | |
| 1974 | | Yr Ops started | |
| 1977 | | Yr Ops ceased | |
| 3.17 | | calc #yrs facility operated | FDR page 13 |
| | | | |
| Copper (Cu) | | | |
| 3.17 | | #yrs facility discharged | |
| 0.07 | | calc mg/L COC discharged | Copper Discharge from 1982 sampling |
| 3.785 | | L per gallon (Merck Index) | PAP-00185787-88 |
| 0.000001 | | kg per mg (Merck Index) | PAP-00187534 |
| 28.17 | | calc kg COC discharged | |
| Lead (Pb) | | | |
| 3 | | #yrs facility discharged | Lead Discharge from NPDES DMRs |
| 0.2600 | | calc mg/L COC discharged PAP00189054 | PAP- 00185800; PAP-00185815 |
| 3.785 | | L per gallon (Merck Index) | PAP-00188983 |
| 0.000001 | | kg per mg (Merck Index) | PAP-00186123 |
| 104.65 | | calc kg COC discharged | |
| Mercury (Hg) | | | |
| 3 | | #yrs facility discharged | Mercury Discharges from 1982 sampling |
| 0.0001 | | calc mg/L COC discharged | PAP-00185448 |
| 3.785 | | L per gallon (Merck Index) | PAP-00185787-88 |
| 0.000001 | | kg per mg (Merck Index) | PAP-00187534 |
| 0.04 | | calc kg COC discharged | |
| HPAHs | | | |
| 3 | | #yrs facility discharged | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| LPAHs | | | |
| 3 | | #yrs facility discharged | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| PCBs | | | |
| 4 | | #yrs facility discharged within PCBs Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| DDx | | | |
| -1 | | #yrs facility discharged within DDx Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dieldrin | | | |
| 4 | | #yrs facility discharged within Dieldrin Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxins/Furans | | | |
| 3 | | #yrs facility discharged | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| 4 | | #yrs facility discharged within 2,4-D Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| 4 | | #yrs facility discharged within 2,4,5-T Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| 2 | | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | | calc mg/L COC discharged | |
| 3.785 | | L per gallon (Merck Index) | |
| 0.000001 | | kg per mg (Merck Index) | |
| - | | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| 28.17 | | kg Copper | |
| - | | kg Lead | |
| 0.04 | | kg Mercury | |
| - | | kg HPAHs | |
| - | | kg LPAHs | |
| - | | kg PCBs | |
| - | | kg DDx | |
| - | | kg Dieldrin | |
| - | | kg Dioxins/Furans | |

ARR2737

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.083333333 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University |
| | 8.5 ACRES - TOTAL SITE AREA (acres) | FDR page 1 | |
| | 4.25 ACRES - AFFECTED AREA | The figure on PAP-00364114 appears to show about half of the total site area was covered by buildings or concrete | |
| | 4,046.86 METERS²/ACRE | | |
| | 17,199 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 2 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | |
| | 1974 Year site operations began | Inland purchased certain assets of Vulcan on May 1, 1974; however, Vulcan would continue operation of their former chlor-alkali facilities, as well as their chloromethanes plant at the site until May 1, 1975. (FDR page 1) | |
| | 1982 Year site was closed (due to explosion) | On October 10, 1982, an explosion and fire destroyed much of the facility and NJDEP closed the site two days later (FDR page 1) | According to a RCRA Facility Assessment Narrative, the site was being used by nearby industries as a parking lot and storage area for wastes and equipment after closure. (FDR page 5) |
| | 1987 Year ownership transferred | Title transfer from Safety-Kleen to McKesson Corporation (FDR page 1) | |
| | 13 NUMBER YEARS DISCHARGE | | |
| | 22 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1962.5 KG/M3 SOIL DENSITY | Fill reported as sand and gravel containing ashes, cinders, slag, brick, and concrete rubble (PAP-00188318; PAP-00364135). Bulk density range 1442 KG/M3 to 2483 KG/M3, so use average. (http://structx.com/Soil_Properties_002.html). | |
| | 43,879 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |
| **Copper (Cu)** | | | |
| | 13 YEARS DISCHARGED | | |
| | 8,400 MG/KG (MAX CONCENTRATION) | Copper was found at a maximum concentration in surface soil at AEC 3 (SB-21, depth 0-6 inches) and AEC 4 (SB-18, depth 0-6 inches) (PAP-00188368 and PAP-00188372, respectively; Table on FDR page 20). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 369 KILOGRAMS DISCHARGED | | |
| **Lead (Pb)** | | | |
| | 13 YEARS DISCHARGED | | |
| | 30,000 MG/KG (AVERAGE CONCENTRATION) | Maximum concentration found in surface sample at AEC 3 in SB-21, depth of 0-6 inches (FDR page 20; PAP-00188368) | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 1,316 KILOGRAMS DISCHARGED | | |

Mercury (Hg)

13 YEARS DISCHARGED
23 MG/KG (MAX CONCENTRATION)          Maximum concentration found in surface soil sample at AEC 6 in SB-28, depth of 0-6 inches (FDR page 20; PAP-00188380)

0.000001 kg per mg (Merck Index)
1 KILOGRAMS DISCHARGED

PAHs (listed in Benzo(a)pyrene
Equivalent conversion table)          Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

13 YEARS DISCHARGED
38.749 MG/KG (TOTAL PAH MAX INDEX)
0.000001 kg per mg (Merck Index)
2 KILOGRAMS DISCHARGED

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 27.000 | 1.0 | 27.0000 |
| Benzo(a)anthracene | 17.000 | 0.1 | 1.7000 |
| Benzo(b)fluoranthene | 26.000 | 0.1 | 2.6000 |
| Benzo(k)fluoranthene | 12.000 | 0.01 | 0.1200 |
| | | | |
| Chrysene | 29.000 | 0.001 | 0.0290 |
| Dibenz(a,h)anthracene | 6.100 | 1.0 | 6.1000 |
| Indeno(1,2,3-cd)pyrene | 12.000 | 0.1 | 1.2000 |

Surface samples with highest concentrations from sample SB-5 or SB-7 at a depth of 0.0-0.5 OR 1.0-1.5 ft bgs. (PAP-00364271)

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =  38.7**

PAHs (others detected)

13 YEARS DISCHARGED
4416 MG/KG (TOTAL PAH MAX INDEX)     Other PAHs = bis (2-ethylhexyl)phthalate, 1,2-dichlorobenzene, 1,3-dichlorobenzene, 1,4-dichlorobenzene, hexachlorobenzene, and 2,4-dimethylphenol (PAP-00364271)
0.000001 kg per mg (Merck Index)
196 KILOGRAMS DISCHARGED

PCBs

13 YEARS DISCHARGED
161 MG/KG (MAX OF REPORTED CONCENTRATIONS)     The highest concentration of PCBs was detected in a surface soil sample collected from soil boring SB-24 at a depth of 0 to 0.5 feet bgs at AEC 5  (FDR page 6; PAP-00364274)

According to a Remedial Action Report, dated August 2001, concentrations of PCBs in soils that exceeded 50 ppm were detected in the vicinity of one soil boring (SB-24).  The extent of soils containing PCBs greater than 50 ppm was defined to be within a 50-foot by 20-foot rectangular area surrounding the soil boring. Soil that contained 50 ppm or more PCBs was excavated and disposed off-site (FDR Page 6-7)

0.000001 kg per mg (Merck Index)
7 KILOGRAMS DISCHARGED

SUMMARY CMASS ESTIMATES:
368.59 kg Copper
1,316.38 kg Lead
1.01 kg Mercury
1.70 kg PAHs (Benzo(a)pyrene Equivalent)
193.75 kg PAHs (Other)
7.06 kg PCBs

1,888.49 MASS (KG) DISCHARGED FROM SURFACE SOIL

ARR2739

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Safety Kleen Envirosystems Co./McKesson Corp.**

| 600 Doremus Ave | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.734E-5 | 10.0% | Periodic Noncompliacne | At least 11 inspections conducted by NJDEP between January 18, 1980, and May 19, 1982, identified what was described as "leachate of an oil substance is presently entering Newark Bay" and/or "leachate into bay" and/or an "oil like material," among other similar descriptions. The source of the discharge was documented as being unknown (PAP-00186512-21, 6530-1, 6881, 6908, 6913, 7305, 7310; PAP-00365518-9). dating back to 1979, NJDEP personnel had noted the following deficiencies at the facility: (1) poor, careless housekeeping resulting in extensive spillage; (2) a contaminated stormwater discharge into Newark Bay; (3) open drums in deteriorated condition stored in improper storage areas; (4) an oily material surfacing in the Newark Bay near the facility's shoreline; and (5) a purple- colored groundwater discharge into Newark Bay (PAP-00185827). According to a Civil Action brought by the State of New Jersey against Inland, dated March 19, 1980, Inland failed to comply with and implement all of NJDEP's requirements of Inland's Temporary Operating Authority; Inland since or from about October 30, 1979, had failed and continued to fail to comply with the October 30, 1979, Administrative Order; and, Inland's acts since or from about October 30, 1979, had constituted and continued to constitute pollution of the environment or a potential threat of pollution of the environment (PAP-00365511). According to a June 23, 1993, Administrative Consent Order, on October 30, 1979, the facility was issued an Administrative Order by the New Jersey Department of Environmental Protection and Energy (NJDEPE). The order stated that routine inspections conducted by NJDEPE on September 19, October 9, October 16 and October 24 revealed that the facility grounds were contaminated with various chemicals; therefore, the facility was to cease accepting waste and clean up all spills and contaminated soil (PAS-00011254).  On October 10, 1982, an explosion and fire destroyed much of the facility. The New Jersey Department of Environmental Protection (NJDEP) closed the site two days later (PAS-00091937). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.360E-5 |

| | AP_ABS | 3.360E-5 |
|---|---|---|

**ARR2740**

# Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Safety Kleen Envirosystems Co./McKesson Corp.**

| 600 Doremus Ave | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 5.794E-3 | 10.0% | Periodic Noncompliacne | At least 11 inspections conducted by NJDEP between January 18, 1980, and May 19, 1982, identified what was described as "leachate of an oil substance is presently entering Newark Bay" and/or "leachate into bay" and/or an "oil like material," among other similar descriptions. The source of the discharge was documented as being unknown (PAP-00186512-21, 6530-1, 6881, 6908, 6913, 7305, 7310; PAP-00365518-9). dating back to 1979, NJDEP personnel had noted the following deficiencies at the facility: (1) poor, careless housekeeping resulting in extensive spillage; (2) a contaminated stormwater discharge into Newark Bay; (3) open drums in deteriorated condition stored in improper storage areas; (4) an oily material surfacing in the Newark Bay near the facility's shoreline; and (5) a purple- colored groundwater discharge into Newark Bay (PAP-00185827). According to a Civil Action brought by the State of New Jersey against Inland, dated March 19, 1980, Inland failed to comply with and implement all of NJDEP's requirements of Inland's Temporary Operating Authority; Inland since or from about October 30, 1979, had failed and continued to fail to comply with the October 30, 1979, Administrative Order; and, Inland's acts since or from about October 30, 1979, had constituted and continued to constitute pollution of the environment or a potential threat of pollution of the environment (PAP-00365511). According to a June 23, 1993, Administrative Consent Order, on October 30, 1979, the facility was issued an Administrative Order by the New Jersey Department of Environmental Protection and Energy (NJDEPE). The order stated that routine inspections conducted by NJDEPE on September 19, October 9, October 16 and October 24 revealed that the facility grounds were contaminated with various chemicals; therefore, the facility was to cease accepting waste and clean up all spills and contaminated soil (PAS-00011254).  On October 10, 1982, an explosion and fire destroyed much of the facility. The New Jersey Department of Environmental Protection (NJDEP) closed the site two days later (PAS-00091937). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 5.214E-3 |

| AP_ABS | 5.214E-3 |
|---|---|

**ARR2741**

## Allocation Facility Cmass Calculation

**Schiffenhaus Packaging Corp. (Rock-Tenn Company)** | **49 4th Street** | **Newark** | **NJ**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | 1,222.0 | 1,221.95 | 1.018817E-2 | 12.45 |
| Lead | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | 12.9 | 12.86 | 1.018817E-2 | 0.13 |
| Mercury | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | 0.3 | 0.33 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2742

## Allocation Facility COC Base Scores - Protocol Calculation

**Schiffenhaus Packaging Corp. (Rock-Tenn Company)**          **49 4th Street**          **Newark**     **NJ**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 12.45 | 5.928E-6 | 4.091E-6 |
| Lead | 0.01 | 3,200,000.00 | 0.13 | 4.096E-8 | 4.096E-10 |
| Mercury | 0.95 | 42,000.00 | 0 | 7.949E-8 | 7.552E-8 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

ARR2743

## Allocation Facility COC Base Scores - Alternative Calulcation

**Schiffenhaus Packaging Corp. (Rock-Tenn Company)** | **49 4th Street** | **Newark** | **NJ**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 4.412E-3 | 12.45 | 9,252.78 | 4.412E-3 | 3.044E-3 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 4.458E-5 | 0.13 | 142.51 | 4.458E-5 | 4.458E-7 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 7.581E-5 | 0 | 3.18 | 7.581E-5 | 7.202E-5 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2744

## Facility Bypass Information

| Schiffenhaus Packaging Corp. (Rock-Tenn Company) | 49 4th Street | Newark | NJ |
|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Passaic River | | 100.00% | 100.00% | Facility operations prior to PVSC  (1924) |

**ARR2745**

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | No information available on Sewer Discharges.  Assuming similar to McCarter's Hwy since operation was at this location before moving to McCarter's Hwy in 1925 |
| | | # days/yr discharged | PRP Extraction Form and Evidence Concerning: Schiffenhaus Packaging Corp: |
| | | # weeks/yr discharged | * Wastewater to PVSC from 1909-1924 but most likely bypassed to the Passaic River |
| | 5,526,201 | # gals/yr directly discharged | PAS00017807, 812, 999 |
| | | | Flowrates from 1994, 1995 and 2005 data |
| | 4.08 | ft: 30yr average annual precipitation per Rutgers information | |
| | | acres | |
| | 43,560 | ft2 per acre | |
| | | acres | |
| | 50% | Percent Precip to River | |
| | | | |
| | 1909 | Yr Ops started | |
| | 1924 | Yr Ops ceased | |
| | 15 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 15 | #yrs facility discharged | From 1994, 2005 and 2006 sampling |
| | 3.89 | calc mg/L COC discharged PAS00017984, 800, 840 | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 1,221.95 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 15 | #yrs facility discharged | From 1994, 2005 and 2006 sampling |
| | 0.0410 | calc mg/L COC discharged PAS00017984, 800, 840 | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 12.86 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 15 | #yrs facility discharged | |
| | 0.00104 | calc mg/L COC discharged PAS00017984, 800, 840 | From 1994, 2005 and 2006 sampling |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 0.328 | calc kg COC discharged | |
| HPAHs | | | |
| | 15 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| LPAHs | | | |
| | 15 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| PCBs | | | |
| | -4 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | -15 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | -25 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 15 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | -21 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | -20 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | -25 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | 1,221.95 | kg Copper | |
| | 12.86 | kg Lead | |
| | 0.33 | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2746**   Direct_SW_Passaic

## Allocation Facility Cmass Calculation

**Schiffenhaus Packaging Corp. (Rock-Tenn Company)** | **204 Academy Street** | **Newark** | **NJ**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | 1,059.0 | 1,059.03 | 1.018817E-2 | 10.79 |
| Lead | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | 11.1 | 11.15 | 1.018817E-2 | 0.11 |
| Mercury | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | 0.3 | 0.28 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 100.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2747

## Allocation Facility COC Base Scores - Protocol Calculation

**Schiffenhaus Packaging Corp. (Rock-Tenn Company)**   **204 Academy Street**   **Newark**   **NJ**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 10.79 | 5.138E-6 | 3.545E-6 |
| Lead | 0.01 | 3,200,000.00 | 0.11 | 3.549E-8 | 3.549E-10 |
| Mercury | 0.95 | 42,000.00 | 0 | 6.889E-8 | 6.545E-8 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2748**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Schiffenhaus Packaging Corp. (Rock-Tenn Company)** | **204 Academy Street** | **Newark** | **NJ**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 3.824E-3 | 10.79 | 8,019.07 | 3.824E-3 | 2.638E-3 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 3.863E-5 | 0.11 | 123.51 | 3.863E-5 | 3.863E-7 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 6.570E-5 | 0 | 2.76 | 6.570E-5 | 6.242E-5 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2749

## Facility Bypass Information

| Schiffenhaus Packaging Corp. (Rock-Tenn Company) | 204 Academy Street | Newark | NJ |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Passaic River | | 100.00% | 100.00% | Facility operations prior to PVSC (1924) |

**ARR2750**

ADR CONFIDENTIAL COMMUNICATION                                    OU2 Facility                                    FINAL 12/28/2020

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | No information available on Sewer Discharges.  Assuming similar to McCarter's Hwy since operation was at this location before moving to 4th Street in 1909 |
| | | # days/week discharged | PRP Extraction Form and Evidence Concerning: Schiffenhaus Packaging Corp: |
| | | # weeks/yr discharged | * Wastewater to PVSC from 1909-1924 most likely bypassed to the Passaic River |
| | 5,526,201 | # gals/yr directly discharged | PAS00017807, 812, 999 |
| | | | Flowrates from 1994, 1995 and 2005 data |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | acres | |
| | 43,560 | ft2 per acre | |
| | | acres | |
| | 50% | Percent Precip to River | |
| | | | |
| | 1895 | Yr Ops started | |
| | 1908 | Yr Ops ceased | |
| | 13 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 13 | #yrs facility discharged | From 1994, 2005 and 2006 sampling |
| | 3.89 | calc mg/L COC discharged PAS00017984, 800, 840 | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 1,059.02 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 13 | #yrs facility discharged | From 1994, 2005 and 2006 sampling |
| | 0.0410 | calc mg/L COC discharged PAS00017984, 800, 840 | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 11.15 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 13 | #yrs facility discharged | |
| | 0.00104 | calc mg/L COC discharged PAS00017984, 800, 840 | From 1994, 2005 and 2006 sampling |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 0.284 | calc kg COC discharged | |
| HPAHs | | | |
| | 13 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | | | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| LPAHs | | | |
| | 13 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| PCBs | | | |
| | -20 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | -31 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | -41 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 13 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | -37 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | -36 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | -41 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | 1,059.02 | kg Copper | |
| | 11.15 | kg Lead | |
| | 0.28 | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2751**   Direct_SW_Passaic

## Allocation Facility Cmass Calculation

**Schiffenhaus Packaging Corp. (Rock-Tenn Company)** | **2013 McCarter Highway** | **Newark** | **NJ**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.19% | 2,606.83 | 100.00% | 4,154.6 | 4,159.6 | 1.018817E-2 | 42.38 |
| Lead | 100.00% | - | 100.00% | - | 0.19% | 27.44 | 100.00% | 43.7 | 43.79 | 1.018817E-2 | 0.45 |
| Mercury | 100.00% | - | 100.00% | - | 0.19% | 0.70 | 100.00% | 1.1 | 1.12 | 1.018817E-2 | 0.01 |
| HPAHs | 100.00% | - | 100.00% | - | 0.19% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 0.19% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 0.19% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.19% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.19% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.19% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2752

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Allocation Facility COC Base Scores - Protocol Calculation

| Schiffenhaus Packaging Corp. (Rock-Tenn Company) | | 2013 McCarter Highway | Newark | NJ |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 42.38 | 2.018E-5 | 1.392E-5 |
| Lead | 0.01 | 3,200,000.00 | 0.45 | 1.394E-7 | 1.394E-9 |
| Mercury | 0.95 | 42,000.00 | 0.01 | 2.706E-7 | 2.571E-7 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2753**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Schiffenhaus Packaging Corp. (Rock-Tenn Company) | | 2013 McCarter Highway | | Newark | NJ |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.502E-2 | 42.38 | 31,496.99 | 1.502E-2 | 1.036E-2 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 1.517E-4 | 0.45 | 485.12 | 1.517E-4 | 1.517E-6 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 2.581E-4 | 0.01 | 10.83 | 2.581E-4 | 2.452E-4 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2754

## Facility Bypass Information

| Schiffenhaus Packaging Corp. (Rock-Tenn Company) | 2013 McCarter Highway | Newark | NJ |
|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Delavan | CSO | 0.46% | 41.36% | No overflows were observed for the Killiam Report. CSO percentages were calculated by the median of all CSOs in the Newark municipality |

**ARR2755**

| Dicharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | PRP Extraction Form and Evidence Concerning: Schiffenhaus Packaging Corp: |
| | # hours/per day discharged | * Wastewater to PVSC from 1924-1975 most likely bypassed to the Passaic River |
| | #days/week discharged | PAS00017807, 812, 999 |
| | #weeks/yr discharged | Flowrates from 1994, 1995 and 2005 data |
| 5,526,201 | calc gal/yr discharge | |
| | | |
| 1976 | Yr Ops started | |
| 2007 | Yr Ops ceased | |
| 32 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 32 | #yrs discharged | From 1994, 2005 and 2006 sampling |
| 3.89 | calc mg/L COC discharged PAS00017984, 800, 840 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 2,606.83 | calc kg COC discharged | |
| Lead (Pb) | | |
| 32 | #yrs facility discharged | From 1994, 2005 and 2006 sampling |
| 0.0410 | calc mg/L COC discharged PAS00017984, 800, 840 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 27.44 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 32 | #yrs facility discharged | |
| 0.00104 | calc mg/L COC discharged PAS00017984, 800, 840 | From 1994, 2005 and 2006 sampling |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0.70 | calc kg COC discharged | |
| HPAHs | | |
| 32 | #yrs facility discharged | |
| - | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 32 | #yrs facility discharged | |
| - | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| 2 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| -3 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 12 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 32 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 32 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 10 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 0 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 2,606.83 | kg Copper | |
| 27.44 | kg Lead | |
| 0.70 | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2756

ADR CONFIDENTIAL COMMUNICATION                OU2 Facility                                    FINAL 12/28/2020

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | PRP Extraction Form and Evidence Concerning: Schiffenhaus Packaging Corp: |
| | # days/week discharged | * Wastewater to PVSC from 1924-1975 most likely bypassed to the Passaic River |
| | # weeks/yr discharged | PAS00017807, 812, 999 |
| 5,526,201 | # gals/yr directly discharged | Flowrates from 1994, 1995 and 2005 data |
| | | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | acres | |
| 43,560 | ft2 per acre | |
| | acres | |
| 50% | Percent Precip to River | |
| | | |
| 1924 | Yr Ops started | |
| 1975 | Yr Ops ceased | |
| 51 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 51 | #yrs facility discharged | From 1994, 2005 and 2006 sampling |
| 3.89 | calc mg/L COC discharged PAS00017984, 800, 840 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 4,154.64 | calc kg COC discharged | |
| Lead (Pb) | | |
| 51 | #yrs facility discharged | From 1994, 2005 and 2006 sampling |
| 0.0410 | calc mg/L COC discharged PAS00017984, 800, 840 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 43.74 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 51 | #yrs facility discharged | |
| 0.00104 | calc mg/L COC discharged PAS00017984, 800, 840 | From 1994, 2005 and 2006 sampling |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1.114 | calc kg COC discharged | |
| HPAHs | | |
| 51 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 51 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| 47 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 26 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 51 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 30 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 31 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| 4,154.64 | kg Copper | |
| 43.74 | kg Lead | |
| 1.11 | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2757**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Schiffenhaus Packaging Corp. (Rock-Tenn Company)**

### 204 Academy Street — Newark — NJ

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.611E-6 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 4.333E-6 |

### 49 4th Street — Newark — NJ

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 4.166E-6 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 5.000E-6 |

### 2013 McCarter Highway — Newark — NJ

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.418E-5 | 10.0% | Periodic Noncompliacne | A NOV was issued by PVSC to Schiffenhaus for a copper exceedance in October 1996. Schiffenhaus subsequently advised in a July 1996 letter that the copper source may be copper phthalocyanine pigments (PAS-00017812; PAS-00017942; PAS-00017954). In May 1995, Schiffenhaus was "out of compliance" with "Local Pretreatment Limitations" for copper (PAS-00017986-87). Reportedly, the facility was over the "threshold limit" for cadmium, chromium, copper, mercury and lead (PAS-00017991). In January 1997, a NOV was issued by PVSC to Schiffenhaus due to the facility's failure to meet compliance milestones established in its Sewer Connection Permit for "local limits" on metals. PVSC advised that Schiffenhaus was determined to be in "significant non-compliance" with PVSC rules and regulations (PAS-00017812; PAS-00017941-42). On October 17, 1997, PVSC filed a complaint in the Superior Court of the State of New Jersey against Schiffenhaus. The complaint alleged that Schiffenhaus violated its PVSC discharge permit by not being in compliance with "local pretreatment limits" established by the permit. Schiffenhaus agreed to pay a fine of $1,000 to settle the PVSC legal action (PAS-00017813; PAS-00017933). | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 1.844E-5 |

| AP_ABS | 2.777E-5 |
|---|---|

**ARR2758**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Schiffenhaus Packaging Corp. (Rock-Tenn Company)**

### 204 Academy Street — Newark — NJ

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 2.701E-3 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 3.241E-3 |

### 49 4th Street — Newark — NJ

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.117E-3 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 3.740E-3 |

### 2013 McCarter Highway — Newark — NJ

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.061E-2 | 10.0% | Periodic Noncompliacne | A NOV was issued by PVSC to Schiffenhaus for a copper exceedance in October 1996. Schiffenhaus subsequently advised in a July 1996 letter that the copper source may be copper phthalocyanine pigments (PAS-00017812; PAS-00017942; PAS-00017954).  In May 1995, Schiffenhaus was "out of compliance" with "Local Pretreatment Limitations" for copper (PAS-00017986-87). Reportedly, the facility was over the "threshold limit" for cadmium, chromium, copper, mercury and lead (PAS-00017991). In January 1997, a NOV was issued by PVSC to Schiffenhaus due to the facility's failure to meet compliance milestones established in its Sewer Connection Permit for "local limits" on metals. PVSC advised that Schiffenhaus was determined to be in "significant non-compliance" with PVSC rules and regulations (PAS-00017812; PAS-00017941-42). On October 17, 1997, PVSC filed a complaint in the Superior Court of the State of New Jersey against Schiffenhaus. The complaint alleged that Schiffenhaus violated its PVSC discharge permit by not being in compliance with "local pretreatment limits" established by the permit. Schiffenhaus agreed to pay a fine of $1,000 to settle the PVSC legal action (PAS-00017813; PAS-00017933). | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 1.379E-2 |

| | AP_ABS | 2.077E-2 |
|---|---|---|

**ARR2759**