# Exhibit 12 Part 18

## Part 9 of Attachment L to the Allocation Recommendation Report (ARR2760-ARR2845)

United States' Motion to Enter Consent Decree,
*United States v. Alden Leeds, Inc. et al.*, Civil Action No. 22-7326 (D.N.J.)

## Allocation Facility Cmass Calculation

**Sequa Corporation (Foundry Street Complex)** | **185 Foundry Street** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | 749.03 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | 32,522.45 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | 98.61 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 0.00% | 2,331.46 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 0.00% | 1,554.30 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2760

## Allocation Facility COC Base Scores - Protocol Calculation

**Sequa Corporation (Foundry Street Complex)** | **185 Foundry Street** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2761**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Sequa Corporation (Foundry Street Complex)** | **185 Foundry Street** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2762

## Facility Bypass Information

| Sequa Corporation (Foundry Street Complex) | 185 Foundry Street | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2763**

ADR CONFIDENTIAL COMMUNICATION
OU2 Facility
FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| 43,743 | gal discharged per day/week/month | All wastewater and stormwater discharged to strip drains in complex connected to industrial sewer |
| 42 | # hours/per day discharged | |
| 5 | #days/week discharged | |
| 52 | #weeks/yr discharged | |
| 11,373,206 | calc gal/yr discharge(PAS00111828,PAS00128843,PAP00374662,PAS00000682,PAS00014611,PAP00049170,PAP00120043,PAS00044688,PAS00104294) | |
| 1967 | Yr Ops started | |
| 1987 | Yr Ops ceased | |
| 20 | calc #yrs facility operated (PAS00000242) | |
| **Copper (Cu)** | | |
| 20 | #yrs facility discharged | |
| 0.87 | calc mg/L COC discharged (PAP00049166, PAS00000682, PAP00049170, PAS00104294) | 1976 Waste Effluent Survey (.16mg/l); 1975 PVSC Ind WWQ, dated 1978 (.16 mg/l); 1979 PVSC Sewer Connection App, dated 1980 (.16mg/l) and 1986 Ind Pretreatment Program Annual Report (3.0mg/l) |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 749.03 | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 20 | #yrs facility discharged | |
| 37.78 | calc mg/L COC discharged (PAP00049166, PAS00000682, PAP00049170, PAS00104294) | 1976 Waste Effluent Survey (.1mg/l); 1975 PVSC Ind WWQ, dated 1978 (.1 mg/l); 1979 PVSC Sewer Connection App, dated 1980 (.9mg/l); and 1986 Ind Pretreatment Program Annual Report (150mg/l) |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 32,522.45 | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 20 | #yrs facility discharged | |
| 0.1145 | calc mg/L COC discharged (PAP00049166, PAS00000682, PAP00049170, PAS00044688, PAS00104294) | 1976 Waste Effluent Survey (.06mg/l); 1975 PVSC Ind WWQ, dated 1978 (.06mg/l); 1979 PVSC Sewer Connection App, dated 1980 (.002mg/l); 1985 Permit Application (.0007mg/l); and 1986 Ind Pretreatment Program Annual Report (.45mg/l) |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 98.61 | calc kg COC discharged | |
| **HPAHs** | | |
| 20 | #yrs facility discharged | |
| 45.13 | calc mg/L O&G (PAP00049166, PAP00049170, PAS00044688) | calcs used to convert mg/kg O&G to HPAHs; remove if not needed |
| 10% | % O&G that is considered PAHs | 1976 Waste Effluent Survey (6.0 mg/l Oils); 1979 PVSC Sewer Connection Permit, dated 1980 (35 mg/l Oils); and 1985 Permit Application (94.4 mg/l Oils) |
| 60% | % PAHs considered as HPAHs | |
| 2.71 | calc mg/l HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 2,331.46 | calc kg COC discharged | |
| **LPAHs** | | |
| 20 | #yrs facility discharged | |
| 45.13 | calc mg/L O&G (PAP00049166, PAP00049170, PAS00044688) | calcs used to convert mg/kg O&G to LPAHs; remove if not needed |
| 10% | % O&G that is considered PAHs | 1976 Waste Effluent Survey (6.0 mg/l Oils); 1979 PVSC Sewer Connection Permit, dated 1980 (35 mg/l Oils); and 1985 Permit Application (94.4 mg/l Oils) |
| 40% | % PAHs considered as LPAHs | |
| 1.81 | calc mg/l LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1,554.30 | calc kg COC discharged | |
| **PCBs** | | |
| 11 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 6 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 21 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 20 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 21 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 19 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 9 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| 749.03 | kg Copper | |
| 32,522.45 | kg Lead | |
| 98.61 | kg Mercury | |
| 2,331.46 | kg HPAHs | |
| 1,554.30 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |

**ARR2764**

POTW_PVSC

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| | | |
|---|---|---|
| - | kg Dioxins/Furans | |

**ARR2765**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Sequa Corporation (Foundry Street Complex)**

| 185 Foundry Street | | Newark | NJ | 07105 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 0 | 0.0% | Historically Compliant or No Evidence | Soil sampling and remediation took place to remove PCB contaminated soils and groundwater from the site. A total of 1,400 cubic yards of PCB-impacted soils were removed from accessible exterior areas, which were generally excavated to a depth of two feet. A total of 165 cubic yards of PCB-impacted soils were removed from the former Boiler Room floor (PAP- 00124050).  No information on NOVs was identified in the available file material. | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 0 |

| | AP_ABS | 0 |
|---|---|---|

**ARR2766**

Case 2:22-cv-07326-MCA-LDW Document 289-17 Filed 01/31/24 Page 9 of 87 PageID: 7599

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Sequa Corporation (Foundry Street Complex)**

| 185 Foundry Street | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 0 | 0.0% | Historically Compliant or No Evidence | Soil sampling and remediation took place to remove PCB contaminated soils and groundwater from the site. A total of 1,400 cubic yards of PCB-impacted soils were removed from accessible exterior areas, which were generally excavated to a depth of two feet. A total of 165 cubic yards of PCB-impacted soils were removed from the former Boiler Room floor (PAP- 00124050). No information on NOVs was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 0 |

| | AP_ABS | 0 |
|---|---|---|

**ARR2767**

## Allocation Facility Cmass Calculation

**Seton Company, Inc. (Seton Tanning)**

349 Oraton Street, Newark, NJ 07104 | Newark | NJ | 07104
849 Broadway, Newark, NJ 07104
62 Verona Ave, Newark, NJ 07104

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | 5,700.12 | 8.23% | 25,967.21 | 100.00% | - | 7,836.08 | 1.018817E-2 | 79.84 |
| Lead | 100.00% | - | 100.00% | 13,999.24 | 8.23% | 63,774.30 | 100.00% | - | 19,245.05 | 1.018817E-2 | 196.07 |
| Mercury | 100.00% | - | 100.00% | 115.99 | 8.23% | 528.40 | 100.00% | - | 159.46 | 1.018817E-2 | 1.62 |
| HPAHs | 100.00% | - | 100.00% | 84,067.73 | 8.23% | 382,975.19 | 100.00% | - | 115,569.7 | 1.018817E-2 | 1,177.44 |
| LPAHs | 100.00% | - | 100.00% | 56,045.15 | 8.23% | 255,316.78 | 100.00% | - | 77,046.46 | 1.018817E-2 | 784.96 |
| PCBs | 100.00% | - | 100.00% | - | 8.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 8.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 8.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 8.23% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2768

# Allocation Facility COC Base Scores - Protocol Calculation

**Seton Company, Inc. (Seton Tanning)**

349 Oraton Street, Newark, NJ 07104 | Newark | NJ | 07104
849 Broadway,Newark, NJ 07104
62 Verona Ave, Newark, NJ 07104

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 79.84 | 3.802E-5 | 2.623E-5 |
| Lead | 0.01 | 3,200,000.00 | 196.07 | 6.127E-5 | 6.127E-7 |
| Mercury | 0.95 | 42,000.00 | 1.62 | 3.868E-5 | 3.675E-5 |
| HPAHs | 0.05 | 240,000.00 | 1,177.44 | 4.906E-3 | 2.453E-4 |
| LPAHs | 0.01 | 170,000.00 | 784.96 | 4.617E-3 | 4.617E-5 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

ARR2769

# Allocation Facility COC Base Scores - Alternative Calulcation

| Seton Company, Inc. (Seton Tanning) | 349 Oraton Street, Newark, NJ 07104<br>849 Broadway, Newark, NJ 07104<br>62 Verona Ave, Newark, NJ 07104 | Newark | NJ | 07104 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 2.829E-2 | 79.84 | 59,335.76 | 2.829E-2 | 1.952E-2 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 6.669E-2 | 196.07 | 213,209.75 | 6.669E-2 | 6.669E-4 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 3.689E-2 | 1.62 | 1,547.72 | 3.689E-2 | 3.504E-2 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 2.659E-2 | 1,177.44 | 5,204.11 | 2.659E-2 | 1.329E-3 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 2.557E-2 | 784.96 | 3,562.4 | 2.557E-2 | 2.557E-4 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2770**

## Facility Bypass Information

| Seton Company, Inc. (Seton Tanning) | 349 Oraton Street, Newark, NJ 07104<br>849 Broadway,Newark, NJ 07104<br>62 Verona Ave, Newark, NJ 07104 | Newark | NJ | 07104 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Verona Ave | CSO | 1.27% | 21.70% | |
| 2 | Verona Ave | Bypass | 7.95% | 100.00% | |

ARR2771

ADR CONFIDENTIAL COMMUNICATION                               OU2 Facility                               FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | Documentation only shows discharge to PVSC |
| | # hours/per day discharged | Three contiguous properties at 349 Oraton St, 62 Verona Ave and 849 Broadway |
| 5 | #days/week discharged | 1975 Waste Effluent Survey - 93100000 gallons wastewater to sanitary (1974) |
| 52 | #weeks/yr discharged | 1975 waste effluent sample = 661568 gpd |
| 88,441,160 | calc gal/yr discharge  PAS00102300, 304, 305; PAS 00102292,93 | 1979 PVSC Sewer Connection App = 810660 + 19392 gpd |
| | | |
| 1906 | Yr Ops started | |
| 2006 | Yr Ops ceased | |
| 100 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 100 | #yrs facility discharged | 1975 Waste Effluent Sample |
| 0.946 | calc mg/L COC discharged PAS00102292, 93 & PAS00102304,305 | 1979 PVSC Sewer Connection Application |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 31,667.33 | calc kg COC discharged | |
| Lead (Pb) | | |
| 100 | #yrs facility discharged | 1975 Waste Effluent Sample |
| 2.32 | calc mg/L COC discharged PAS00102292, 93 & PAS00102304,305 | 1979 PVSC Sewer Connection Application |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 77,773.53 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 100 | #yrs facility discharged | 1975 Waste Effluent Sample |
| 0.0193 | calc mg/L COC discharged PAS00102292, 93 & PAS00102304,305 | 1979 PVSC Sewer Connection Application |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 644.39 | calc kg COC discharged | |
| HPAHs | | |
| 100 | #yrs facility discharged | 1975 Waste Effluent Sample |
| 232.53 | calc mg/L O&G PAS00102292, 93 & PAS00102304,305 | 1979 PVSC Sewer Connection Application |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 14 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 467,042.91 | calc kg COC discharged | |
| LPAHs | | |
| 100 | #yrs facility discharged | 1975 Waste Effluent Sample |
| 232.53 | calc mg/L O&G PAS00102292, 93 & PAS00102304,305 | 1979 PVSC Sewer Connection Application |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 9 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 311,361.94 | calc kg COC discharged | |
| PCBs | | |
| 49 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 38 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 100 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 61 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 31,667.33 | kg Copper | |
| 77,773.53 | kg Lead | |
| 644.39 | kg Mercury | |
| 467,042.91 | kg HPAHs | |
| 311,361.94 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2772

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Seton Company, Inc. (Seton Tanning)**

| 349 Oraton Street, Newark, NJ 07104 | Newark | NJ | 07104 |
|---|---|---|---|
| 849 Broadway, Newark, NJ 07104 | | | |
| 62 Verona Ave, Newark, NJ 07104 | | | |

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.551E-4 | 10.0% | Periodic Noncompliacne | In 1956, it was noted that Seton dumped solid industrial waste into the sanitary sewer.  In 1978, PVSC documented poor housekeeping and illegal industrial discharges to the combined sanitary and storm sewer system on Verona Avenue. Reportedly, the discharged material contained "high pH liquids as well as animal fats, greases and oils." Seton representatives indicated that they could not afford the pre-treatment that was required (PAS-00008172). According to the Civil Action Consent Order filed on May 2, 1991, Seton's wastewater discharge continued to exceed "pretreatment effluent limitations" for chromium, sulfur, and pH (PAS-00102337-338) | 20.0% | 20%  Failed to participate in conduct of allocation as offered by EPA | 4.616E-4 |

| | AP_ABS | 4.616E-4 |
|---|---|---|

**ARR2773**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Seton Company, Inc. (Seton Tanning)**

349 Oraton Street, Newark, NJ 07104
849 Broadway, Newark, NJ 07104
62 Verona Ave, Newark, NJ 07104

| Newark | NJ | 07104 |
|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 5.682E-2 | 10.0% | Periodic Noncompliacne | In 1956, it was noted that Seton dumped solid industrial waste into the sanitary sewer. In 1978, PVSC documented poor housekeeping and illegal industrial discharges to the combined sanitary and storm sewer system on Verona Avenue. Reportedly, the discharged material contained "high pH liquids as well as animal fats, greases and oils." Seton representatives indicated that they could not afford the pre-treatment that was required (PAS-00008172). According to the Civil Action Consent Order filed on May 2, 1991, Seton's wastewater discharge continued to exceed "pretreatment effluent limitations" for chromium, sulfur, and pH (PAS-00102337-338) | 20.0% | 20% Failed to participate in conduct of allocation as offered by EPA | 7.386E-2 |

| | AP_ABS | 7.386E-2 |
|---|---|---|

**ARR2774**

## Allocation Facility Cmass Calculation

**Sherwin Williams Co.**                                    **60 Lister Ave**                    **Newark**      **NJ**      **07105**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 78.19 | 100.00% | 1,351.31 | 0.00% | 4,406.45 | 100.00% | 1,789.6 | 3,219.08 | 1.018817E-2 | 32.8 |
| Lead | 100.00% | 3,873.87 | 100.00% | 2,758.20 | 0.00% | 8,994.15 | 100.00% | 3,652.8 | 10,284.83 | 1.018817E-2 | 104.78 |
| Mercury | 100.00% | 308.17 | 100.00% | 5.21 | 0.00% | 16.99 | 100.00% | 6.9 | 320.28 | 1.018817E-2 | 3.26 |
| HPAHs | 100.00% | 10.58 | 100.00% | - | 0.00% | - | 100.00% | - | 10.58 | 1.018817E-2 | 0.11 |
| LPAHs | 100.00% | 1.17 | 100.00% | - | 0.00% | - | 100.00% | - | 1.17 | 1.018817E-2 | 0.01 |
| PCBs | 100.00% | 0.92 | 100.00% | - | 0.00% | - | 100.00% | - | 0.92 | 1.018817E-2 | 0.01 |
| DDx | 100.00% | 0.02 | 100.00% | - | 0.00% | - | 100.00% | - | 0.02 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

**ARR2775**

# Allocation Facility COC Base Scores - Protocol Calculation

**Sherwin Williams Co.** | **60 Lister Ave** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 32.8 | 1.562E-5 | 1.078E-5 |
| Lead | 0.01 | 3,200,000.00 | 104.78 | 3.274E-5 | 3.274E-7 |
| Mercury | 0.95 | 42,000.00 | 3.26 | 7.769E-5 | 7.381E-5 |
| HPAHs | 0.05 | 240,000.00 | 0.11 | 4.491E-7 | 2.246E-8 |
| LPAHs | 0.01 | 170,000.00 | 0.01 | 7.012E-8 | 7.012E-10 |
| PCBs | 12.87 | 26,000.00 | 0.01 | 3.605E-7 | 4.640E-6 |
| DDx | 1.37 | 27,000.00 | 0 | 7.547E-9 | 1.034E-8 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2776**

## Allocation Facility COC Base Scores - Alternative Caluclation

**Sherwin Williams Co.** | | **60 Lister Ave** | | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.162E-2 | 32.8 | 24,375.26 | 1.162E-2 | 8.020E-3 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 3.564E-2 | 104.78 | 113,942.38 | 3.564E-2 | 3.564E-4 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 7.410E-2 | 3.26 | 3,108.76 | 7.410E-2 | 7.039E-2 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 2.434E-6 | 0.11 | 0.48 | 2.434E-6 | 1.217E-7 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 3.883E-7 | 0.01 | 0.05 | 3.883E-7 | 3.883E-9 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 4.585E-5 | 0.01 | 1.18 | 4.585E-5 | 5.901E-4 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 7.946E-6 | 0 | 0.21 | 7.946E-6 | 1.089E-5 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2777**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Bypass Information

| Sherwin Williams Co. | 60 Lister Ave | Newark | NJ | 07105 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2778**

ADR CONFIDENTIAL COMMUNICATION
OU2 Facility
FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | Operations from 1901-1999 |
| | # hours/per day discharged | From 1901-1924 wastewater directly discharged to Passaic River |
| 7 | #days/week discharged | Volumes from: |
| 52 | #weeks/yr discharged | 1972 Waste Effluent Survey = 64429000 gallons in 1971 |
| 79,268,000 | calc gal/yr discharge (PAS00013183, PAS000123267, PAS00052110,11) | Heavy Metals Source Determination Study (1976-1978) = 0.3250 gpd |
| | | 1982 Hazardous Waste Investigation = 150000 gpd (avg) |
| 1925 | Yr Ops started | |
| 1999 | Yr Ops ceased | |
| 74 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 74 | #yrs facility discharged | 1972 Waste Effluent Survey |
| 0.26 | calc mg/L COC discharged (PAS000013183, PAS000123267, PAS000052110,11) | Heavy Metals Source Determination Study (1976-1978) |
| 3.785 | L per gallon (Merck Index) | 1982 Hazardous Waste Investigation |
| 0.000001 | kg per mg (Merck Index) | |
| 5,757.76 | calc kg COC discharged | |
| Lead (Pb) | | |
| 74 | #yrs facility discharged | 1972 Waste Effluent Survey |
| 0.53 | calc mg/L COC discharged (PAS000013183, PAS000123267, PAS000052110,11) | Heavy Metals Source Determination Study (1976-1978) |
| 3.785 | L per gallon (Merck Index) | 1982 Hazardous Waste Investigation |
| 0.000001 | kg per mg (Merck Index) | |
| 11,752.35 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 74 | #yrs facility discharged | 1972 Waste Effluent Survey |
| 0.0010 | calc mg/L COC discharged (PAS000013183, PAS000123267, PAS000052110,11) | Heavy Metals Source Determination Study (1976-1978) |
| 3.785 | L per gallon (Merck Index) | 1982 Hazardous Waste Investigation |
| 0.000001 | kg per mg (Merck Index) | |
| 22.20 | calc kg COC discharged | |
| HPAHs | | |
| 74 | #yrs facility discharged | |
| - | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 74 | #yrs facility discharged | |
| - | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| 49 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 38 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 74 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 54 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 5,757.76 | kg Copper | |
| 11,752.35 | kg Lead | |
| 22.20 | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

1
POTW_PVSC

**ARR2779**

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | Operations from 1901-1999 |
| | # days/week discharged | From 1901-1924 wastewater directly discharged to Passaic River |
| | # weeks/yr discharged | Volumes from: |
| 79,268,000 | # gals/yr directly discharged (PAS00013183, PAS000123267, PAS00052110,11) | 1972 Waste Effluent Survey = 64429000 gallons in 1971 |
| | | Heavy Metals Source Determination Study (1976-1978) = 0.3250 gpd |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | 1982 Hazardous Waste Investigation = 150000 gpd (avg) |
| | | |
| 43,560 | ft2 per acre | |
| 13.00 | acres | |
| 50% | Percent Precip to River | |
| | | |
| 1901 | Yr Ops started | |
| 1924 | Yr Ops ceased | |
| 23 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 23 | #yrs facility discharged | 1972 Waste Effluent Survey |
| 0.26 | calc mg/L COC discharged (PAS00013183, PAS000123267, | Heavy Metals Source Determination Study (1976-1978) |
| 3.785 | PAS000123183, PAS000123267, PAS00052110,11) L per gallon (Merck Index) | 1982 Hazardous Waste Investigation |
| 0.000001 | kg per mg (Merck Index) | |
| 1,789.58 | calc kg COC discharged | |
| Lead (Pb) | | |
| 23 | #yrs facility discharged | 1972 Waste Effluent Survey |
| 0.53 | calc mg/L COC discharged (PAS00013183, PAS000123267, PAS00052110,11) | Heavy Metals Source Determination Study (1976-1978) |
| 3.785 | L per gallon (Merck Index) | 1982 Hazardous Waste Investigation |
| 0.000001 | kg per mg (Merck Index) | |
| 3,652.76 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 23 | #yrs facility discharged | 1972 Waste Effluent Survey |
| 0.0010 | calc mg/L COC discharged (PAS00013183, PAS000123267, PAS00052110,11) | Heavy Metals Source Determination Study (1976-1978) |
| 3.785 | L per gallon (Merck Index) | 1982 Hazardous Waste Investigation |
| 0.000001 | kg per mg (Merck Index) | |
| 6.90 | calc kg COC discharged | |
| HPAHs | | |
| 23 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 23 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| -4 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| -15 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| -25 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 23 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| -21 | #yrs facility discharged within 2,4-D Timeline | |
| | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| -20 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| -25 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| 1,789.58 | kg Copper | |
| 3,652.76 | kg Lead | |
| 6.90 | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2780**

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University |
| | 13 ACRES - TOTAL SITE AREA (acres) | FDR Page 1.  11.04 acres (PAP-00126535) to 13 acres (PAP-00126441). Max value used. | |
| | 0.65 ACRES - AFFECTED AREA | Lot appears mostly paved based on Google Earth aerial photos from 1995 and Feb 2017 Final Soil RI (PAP-00126443), which states that 95% of the site is paved.  The 2017 Soil RI also states that in the past, the site was entirely covered with impervious surfaces (PAP-00126564). Since operations began in 1901, will assume that some of the lot was not paved, ~5%. | |
| | 4,046.86 METERS²/ACRE | | |
| | 2,630 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 0 METERS³/YEAR (ERODED VOLUME) | | |
| | 1901 Year site operations began | FDR Page 1. Production of paints and varnish. | |
| | 1999 Year site processing and storage operations ceased | FDR Page 1. Ceased operations. | |
| | 98 NUMBER YEARS DISCHARGE | FDR Page 1 | |
| | 26 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M³ SOIL DENSITY | 0-4 ft of fill beneath concrete is reddish brown silt with some fine to medium sand and gravel (PAP-00126564). Bulk density range for silty sand and gravel is 1442 KG/M³ to 2483 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 50,590 KILOGRAMS (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| Copper (Cu) | | | |
| | 98 YEARS DISCHARGED | | |
| | 1,530 MG/KG (MAX CONCENTRATION) | Copper concentration at B8-0.0-0.5 from 0-0.5 ft bgs (PAP-00367337). Used max result from shallowest depth. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 77 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 98 YEARS DISCHARGED | | |
| | 75800 MG/KG (AVERAGE CONCENTRATION) | Lead concentration from H4-0.5/1 from 0.5-1 ft (PAP-00367333). Using the max result from shallowest depth. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 3,835 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | | |
| | 98 YEARS DISCHARGED | | |
| | 6,030.0 MG/KG (MAX CONCENTRATION) | Mercury concentration in AOC19-05-1.5-2 from 1.5-2 ft (PAP-00367332).  Due to the density of mercury, the highest concentration is likely in subsurface soil. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 305 KILOGRAMS DISCHARGED | | |
| PAHs (listed in Benzo(a)pyrene Equivalent conversion table) | | Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. | |
| | 98 YEARS DISCHARGED | | |
| | 206.9 MG/KG (TOTAL PAH AVERAGE CONCENTRATION) | 0-0.5 ft AOC13-03 (PAP-00367324) | |
| | 0.000001 kg per mg (Merck Index) | 0-0.5 ft (PAP-00367326) | |
| | 10 KILOGRAMS DISCHARGED | 0-0.5 ft (PAP-00367330) | |
| PAHs (others detected) | | 0-0.5 ft (PAP-00367330) | |
| | 98 YEARS DISCHARGED | 0-0.5 ft (PAP-00367324) | |
| | 23 MG/KG (TOTAL PAH MAX CONCENTRATION) | 24 mg/kg 0-0.5 ft (PAP-00367330) | Naphthalene - 23 mg/kg 0-0.5 ft (PAP-00367328) |
| | 0.000001 kg per mg (Merck Index) | 0-0.5 ft (PAP-00367330) | |
| | KILOGRAMS DISCHARGED | | |

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 140.000 | 1.0 | 140.0000 |
| Benzo(a)anthracene | 74.000 | 0.1 | 7.4000 |
| Benzo(b)fluoranthene | 250.000 | 0.1 | 25.0000 |
| Benzo(k)fluoranthene | 89.000 | 0.01 | 0.8900 |
| Chrysene | 200.000 | 0.001 | 0.2000 |
| Dibenz(a,h)anthracene | 24.000 | 1.0 | 24.0000 |
| Indeno(1,2,3-cd)pyrene | 94.000 | 0.1 | 9.4000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents = 206.9**

Sherwin Williams FT Mass- Final.XLSX

ARR2781

PCBs

| | | |
|---|---|---|
| 69 | YEARS DISCHARGED | The 2017 Report indicates that PCB contamination is due to an off-site source, possibly a former oil refinery, that was located along the southwestern boundary of the Copco Parcel. The area was capped but the date was not provided (FDR Page 3). |
| 18 | MG/KG (MAX OF REPORTED CONCENTRATIONS) | 18 mg/kg was identified in the Copco Parcel (FDR Page 3). |
| 0.000001 | kg per mg (Merck Index) | |
| 0 | KILOGRAMS DISCHARGED | |

DDx

| | | | |
|---|---|---|---|
| | | FDR Page 4 - DDT overflowed from a tanker at the adjacent former Diamond Shamrock site and ran onto the Sherwin Williams site (PAP-00145018-19) | FDR 5 - Insecticides may have been stored 1940s-1960s but no other info (PAP-00126497). |
| 98 | YEARS DISCHARGED within DDx Timeline | | |
| 0.38 | MG/KG (MAX CONCENTRATION) | Sum of 4,4-DDD and 4-4-DDE concentrations from sample at 0-0.5 ft (PAP-00367342) | |
| 3.785 | L per gallon (Merck Index) | | |
| 0.000001 | kg per mg (Merck Index) | | |
| 0 | KILOGRAMS DISCHARGED | | |

Dieldrin

| | | |
|---|---|---|
| 98 | YEARS DISCHARGED within Dieldrin Timeline | |
| 0.093 | MG/KG (MAX CONCENTRATION) | Dieldrin concentration from sample at 0-0.5 ft (PAP-00367341) |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 0 | KILOGRAMS DISCHARGED | |

Dioxins/Furans

| | | |
|---|---|---|
| | NONE FOUND IN AVAILABLE DOCUMENTATION | Dioxins were identified onsite but attributed to a different source (FDR page 3) (former manufacturing operations at an adjacent superfund site (PAP-00126551)) |
| 98 | YEARS DISCHARGED | |
| 0.023 | MG/KG (MAX CONCENTRATION) | Dioxins/furans (TEQ) from sample at 0-0.5 ft (PAP-00367345) |
| 0.000001 | kg per mg (Merck Index) | |
| 0 | calc kg COC discharged | |

SUMMARY CMASS ESTIMATES:

| | |
|---|---|
| 77.40 | kg Copper |
| 3,834.74 | kg Lead |
| 305.06 | kg Mercury |
| 10.47 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 1.16 | kg PAHs (Other) |
| 0.91 | kg PCBs |
| 0.02 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.00 | kg Dioxins/Furans |

| 4,229.77 MASS (KG) DISCHARGED FROM SURFACE SOIL |
|---|

ARR2782

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University |
| | 13 ACRES - TOTAL SITE AREA (acres) | FDR Page 1.  11.04 acres (PAP-00126535) to 13 acres (PAP-00126441). Max value used. | |
| | 0.65 ACRES - AFFECTED AREA | Lot appears mostly paved based on Google Earth aerial photos from 1995 and Feb 2017 Final Soil RI (PAP-00126443), which states that 95% of the site is paved.  The 2017 Soil RI also states that in the past, the site was entirely covered with impervious surfaces (PAP-00126564). Since operations began in 1901, will assume that some of the lot was not paved, ~5%. | |
| | 4,046.86 METERS²/ACRE | | |
| | 2,630 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 0 METERS³/YEAR (ERODED SOIL VOLUME) | | |
| | 1998 Year site operations began | Release to the Passaic documented March 1998 (FDR Page 10) | |
| | 1999 Year site processing and storage operations ceased | Conservatively assume a one year spill period  (FDR Page 10) | |
| | 1 NUMBER YEARS DISCHARGE | | |
| | 0 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M³ SOIL DENSITY | 0-4 ft of fill beneath concrete is reddish brown silt with some fine to medium sand and gravel (PAP-00126564). Bulk density range for silty sand and gravel is 1442 KG/M³ to 2483 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 516 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | Specific to the March 1998 release.  A leak in an AST with slurry and cracks in the AST pad resulted in a release to the Passaic.  No known samples were collected (FDR Page 10, PAP-00126438). Will assume contamination levels from main spreadsheet. | |
| Copper (Cu) | | | |
| | 1 YEARS DISCHARGED | | |
| | 1,530 MG/KG (MAX RESULT) | B8-0.0-0.5 from 0-0.5 ft bgs (PAP-00367337). Used max result from shallowest depth. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 1 KILOGRAMS DISCHARGED | | |
| Lead (Pb) | | | |
| | 1 YEARS DISCHARGED | | |
| | 75800 MG/KG (AVERAGE CONCENTRATION) | H4-0.5/1 from 0.5-1 ft (PAP-00367333). Using the max result from shallowest depth. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 39 KILOGRAMS DISCHARGED | | |
| Mercury (Hg) | | | |
| | 1 YEARS DISCHARGED | AOC19-05-1.5-2 from 1.5-2 ft (PAP-00367332).  Due to the density of mercury, the highest concentration is likely in subsurface soil. | |
| | 6,030.0 MG/KG (MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 3 KILOGRAMS DISCHARGED | | |

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 140.000 | 1.0 | 140.0000 |
| Benzo(a)anthracene | 74.000 | 0.1 | 7.4000 |
| Benzo(b)fluoranthene | 250.000 | 0.1 | 25.0000 |
| Benzo(k)fluoranthene | 89.000 | 0.01 | 0.8900 |
| Chrysene | 200.000 | 0.001 | 0.2000 |
| Dibenz(a,h)anthracene | 24.000 | 1.0 | 24.0000 |
| Indeno(1,2,3-cd)pyrene | 94.000 | 0.1 | 9.4000 |

| 1 | YEARS DISCHARGED | 0-0.5 ft AOC13-03 (PAP-00367324) |
| 206.9 | MG/KG (TOTAL PAH AVERAGE CONCENTRATION) | 0-0.5 ft (PAP-00367326) |
| 0.000001 | kg per mg (Merck Index) | 0-0.5 ft (PAP-00367330) |
| 0 | KILOGRAMS DISCHARGED | 0-0.5 ft (PAP-00367330) |

PAHs (others detected)

| | | 0-0.5 ft (PAP-00367324) |
| 1 | YEARS DISCHARGED | 24 mg/kg 0-0.5 ft (PAP-00367330) |
| 23 | MG/KG (TOTAL PAH MAX CONCENTRATION) | Naphthalene - 23 mg/kg 0-0.5 ft (PAP-00367328) | 0-0.5 ft (PAP-00367330) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | KILOGRAMS DISCHARGED |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =**   206.9

PCBs

The 2017 Report indicates that PCB contamination is due to an off-site source, possibly a former oil refinery, that was located along the southwestern boundary of the Copco Parcel. The area was capped but the date was not provided (FDR Page 3).

| 1 | YEARS DISCHARGED | 18 mg/kg was identified in the Copco Parcel (FDR Page 3). |
| 18 | mg/kg (MAX of REPORTED CONCENTRATIONS) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | KILOGRAMS DISCHARGED |

DDx

FDR Page 4 - DDT overflowed from a tanker at the adjacent former Diamond   FDR 5 - Insecticides may have been stored 1940s-1960s Shamrock site and ran onto the Sherwin Williams site (PAP-00145018-19)   but no other info (PAP-00126497).

| 1 | YEARS DISCHARGED within DDx Timeline |
| 0.38 | MG/KG (MAX CONCENTRATION) | Sum of 4,4-DDD and 4-4-DDE concentrations from sample at 0-0.5 ft (PAP-00367342) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | KILOGRAMS DISCHARGED |

Dieldrin

| 1 | YEARS DISCHARGED within Dieldrin Timeline |
| 0.093 | MG/KG (MAX CONCENTRATION) | Dieldrin concentration from sample at 0-0.5 ft (PAP-00367341) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | KILOGRAMS DISCHARGED |

Dioxins/Furans   NONE FOUND IN AVAILABLE DOCUMENTATION

Dioxins were identified onsite but attributed to a different source (FDR page 3) (former manufacturing operations at an adjacent superfund site (PAP-00126551))

| 1 | YEARS DISCHARGED |
| 0.023 | MG/KG (MAX CONCENTRATION) | Dioxins/furans (TEQ) from sample at 0-0.5 ft (PAP-00367345) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | calc kg COC discharged |

SUMMARY CMASS ESTIMATES:
| 0.79 | kg Copper |
| 39.13 | kg Lead |
| 3.11 | kg Mercury |
| 0.11 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 0.01 | kg PAHs (Other) |
| 0.01 | kg PCBs |
| 0.00 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.00 | kg Dioxins/Furans |

**43.16 MASS (KG) DISCHARGED FROM SURFACE SOIL**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Sherwin Williams Co.**

| 60 Lister Ave | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 8.958E-5 | 5.0% | Occasional Noncompliance | Spills (emulsion paint and washwater/thinner) identified by former employees resulted in discharges to the Passaic River, but information for the quantity of the discharge or if they contained COCs was not available.  NOV was issued by PVSC in 1986 as a result of cleaning causing an accumulation of gray viscous material in the PVSC sand catcher. (No COC involvement) This was due to an accidental in-plant chemical spill, which caused blockages within their waste piping disposal system (PAS-00014642-47). Correspondence from May and June 1987 discusses the continued problem of paint materials discharging from Sherwin Williams and clogging up the PVSC sand catcher located at the entrance of the Sherwin Williams site (PAS-00014638-41). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to address environmental or public harm created by own activities | 7.615E-5 |

| | AP_ABS | 7.615E-5 |
|---|---|---|

**ARR2785**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Sherwin Williams Co.**

| 60 Lister Ave | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 7.937E-2 | 5.0% | Occasional Noncompliance | Spills (emulsion paint and washwater/thinner) identified by former employees resulted in discharges to the Passaic River, but information for the quantity of the discharge or if they contained COCs was not available.  NOV was issued by PVSC in 1986 as a result of cleaning causing an accumulation of gray viscous material in the PVSC sand catcher. (No COC involvement) This was due to an accidental in-plant chemical spill, which caused blockages within their waste piping disposal system (PAS-00014642-47). Correspondence from May and June 1987 discusses the continued problem of paint materials discharging from Sherwin Williams and clogging up the PVSC sand catcher located at the entrance of the Sherwin Williams site (PAS-00014638-41). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to address environmental or public harm created by own activities | 6.746E-2 |

| | AP_ABS | 6.746E-2 |
|---|---|---|

ARR2786

## Allocation Facility Cmass Calculation

**SpectraServ, Inc.** | **75 Jacobus Avenue** | **Kearny** | **NJ** | **07032**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 58.29 | 100.00% | - | 0.00% | 185,704.58 | 100.00% | 9,810.8 | 9,869.13 | 1.018817E-2 | 100.55 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | 145,901.45 | 100.00% | 7,910.1 | 7,910.1 | 1.018817E-2 | 80.59 |
| Mercury | 100.00% | 0.13 | 100.00% | - | 0.00% | 12.47 | 100.00% | - | 0.13 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 1.64 | 100.00% | - | 0.00% | - | 100.00% | - | 1.64 | 1.018817E-2 | 0.02 |
| LPAHs | 100.00% | 1.79 | 100.00% | - | 0.00% | - | 100.00% | - | 1.79 | 1.018817E-2 | 0.02 |
| PCBs | 100.00% | 1.2 | 100.00% | - | 0.00% | - | 100.00% | - | 1.2 | 1.018817E-2 | 0.01 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2787

# Allocation Facility COC Base Scores - Protocol Calculation

| SpectraServ, Inc. | | | 75 Jacobus Avenue | Kearny | NJ | 07032 |
|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 100.55 | 4.788E-5 | 3.304E-5 |
| Lead | 0.01 | 3,200,000.00 | 80.59 | 2.518E-5 | 2.518E-7 |
| Mercury | 0.95 | 42,000.00 | 0 | 3.153E-8 | 2.996E-8 |
| HPAHs | 0.05 | 240,000.00 | 0.02 | 6.962E-8 | 3.481E-9 |
| LPAHs | 0.01 | 170,000.00 | 0.02 | 1.073E-7 | 1.073E-9 |
| PCBs | 12.87 | 26,000.00 | 0.01 | 4.702E-7 | 6.052E-6 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2788**

## Allocation Facility COC Base Scores - Alternative Caluclation

| SpectraServ, Inc. | | | | | | 75 Jacobus Avenue | | Kearny | NJ | 07032 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 3.563E-2 | 100.55 | 74,730.33 | 3.563E-2 | 2.459E-2 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 2.741E-2 | 80.59 | 87,633.5 | 2.741E-2 | 2.741E-4 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 3.007E-5 | 0 | 1.26 | 3.007E-5 | 2.857E-5 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 3.773E-7 | 0.02 | 0.07 | 3.773E-7 | 1.887E-8 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 5.941E-7 | 0.02 | 0.08 | 5.941E-7 | 5.941E-9 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 5.980E-5 | 0.01 | 1.54 | 5.980E-5 | 7.696E-4 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2789**

## Facility Bypass Information

| SpectraServ, Inc. | 75 Jacobus Avenue | Kearny | NJ | 07032 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2790**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | Limited data, assuming discharge to PVSC is 365 days per year. |
| | # hours/per day discharged | 1986 USEPA PA Report = 50000-100000ppd |
| | #days/week discharged | 1991 PVSC Sewer Connection Permit = 164250000 gallons/year |
| | #weeks/yr discharged | 2015 permit limits = 0.082 MGD |
| 76,893,333 | calc gal/yr discharge  PAS00054825, PAP00455914, PAP00206942, PAP00192816 | |
| | | |
| 1962 | Yr Ops started | |
| 2020 | Yr Ops ceased | |
| 58 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 58 | #yrs facility discharged | 2012-2016 DMRs showed range of .011-79.9mg/l discharged.  Assuming average = 39.96 mg/l |
| 11.001 | calc mg/L COC discharged PA500054825, PAP00455914, PAP00206942, PAP00192816 | 2015 Permit Limit = 1.06mg/l |
| 3.785 | L per gallon (Merck Index) | 2017 Permit Limit = <.0048mg/l |
| 0.000001 | kg per mg (Merck Index) | 2020 Permit Limit = 3.98 mg/l |
| 185,704.58 | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 58 | #yrs facility discharged | 1991 PVSC Sewer Connection Permit = .43 mg/l avg |
| 8.64 | calc mg/L COC discharged PAS00054825, PAP00455914, PAP00206942, PAP00192816 | 2012-2016 DMRs showed range of 5.1-60.46mg/l discharged.  Assuming average = 32.78 mg/l |
| 3.785 | L per gallon (Merck Index) | 2015 Permit Limit - .283 mg/l |
| 0.000001 | kg per mg (Merck Index) | 2017 Permit Limit = <.21 mg/l |
| 145,901.46 | calc kg COC discharged | 2020 Permit Limit = 1.3 mg/l |
| **Mercury (Hg)** | | |
| 58 | #yrs facility discharged | |
| 0.000739 | calc mg/L COC discharged PAP00192816 | 2015 Permit Limit -<.000739 mg/l |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 12.47 | calc kg COC discharged | |
| **HPAHs** | | |
| 58 | #yrs facility discharged | |
| - | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **LPAHs** | | |
| 58 | #yrs facility discharged | |
| - | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **PCBs** | | |
| 16 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 11 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 26 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 58 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 59 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 24 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 14 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| 185,704.58 | kg Copper | |
| 145,901.46 | kg Lead | |
| 12.47 | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |

ARR2791

| | | kg Dioxins/Furans | |
|---|---|---|---|

**ARR2792**

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | Stormwater Directly Discharged to Passaic River…..no data on flow so calcuated based on rainfall data and assuming 50% makes to river |
| | # days/week discharged | |
| | # weeks/yr discharged | |
| 4,324,598 | # gals/yr directly discharged | |
| | | |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | acres | |
| 43,560 | ft2 per acre | |
| 6.50 | acres | |
| 50% | Percent Precip to River | |
| | | |
| 1962 | Yr Ops started | |
| 2020 | Yr Ops ceased | |
| 58 | calc #yrs facility operated | |
| | | |
| Copper (Cu) | | |
| 58 | #yrs facility discharged | 2012-2016 DMRs showed range of .011-79.9mg/l discharged.  Assuming average = 39.96mg/l |
| | | |
| 11.001 | calc mg/L COC discharged PAS00054825, PAP00455914, PAP00206942, PAP00192816 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 10,444.31 | calc kg COC discharged | |
| Lead (Pb) | | |
| 58 | #yrs facility discharged | 1991 PVSC Sewer Connection Permit = .43 mg/l avg |
| 8.64 | calc mg/L COC discharged PAS00054825, PAP00455914, PAP00206942, PAP00192816 | 2012-2016 DMRs showed range of 5.1-60.46mg/l discharged.  Assuming average = 32.78 mg/l |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 8,205.72 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 58 | #yrs facility discharged | 2015 Permit Limit =<.000739 mg/l |
| - | calc mg/L COC discharged PAP00192816 | Credit for NJPDES Permit |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 58 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| | | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| LPAHs | | |
| 58 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| PCBs | | |
| 16 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 11 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 26 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 58 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 59 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 24 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 14 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| 9,810.84 | kg Copper | |
| 7,910.10 | kg Lead | |
| - | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

3

**ARR2793**

Direct_SW_Passaic

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | 4.08 FEET/YEAR AVERAGE PRECIPITATION | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| | 6.5 ACRES - TOTAL SITE AREA (acres) | FDR page 1 | |
| | 1 ACRES - AFFECTED AREA | Rough estimate of site area with exposed fill determined from review of historical aerial photographs 1995-2020 (Google Earth) | |
| | 4,046.86 METERS²/ACRE | | |
| | 2,023 METERS² (AFFECTED AREA) | | |
| | 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| | 0 METERS³/YEAR (ERODED SOIL VOLUME) | VOLUME/YEAR DISCHARGED TO PASSAIC RIVER | |
| | 1962 Year site operations began | FDR page 1 | |
| | 2020 Year site processing and storage operations ceased | Present (FDR page 1) | |
| | 58 NUMBER YEARS DISCHARGE | | |
| | 12 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | |
| | 1,963 KG/M³ SOIL DENSITY | Fill reported as fine to coarse sand, with some silt and trace and gravel (PAP-00192948-62). Bulk density range for silty sand and gravel 1442 KG/M³ to 2483 KG/M³, so use average. (http://structx.com/Soil_Properties_002.html) | |
| | 23,038 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | |

**Copper (Cu)**
| | | | |
|---|---|---|---|
| | 58 YEARS DISCHARGED | | |
| | 2,530 MG/KG (MAX CONCENTRATION) | Copper concentration in on-site surface soil sample S-21 (PAS-00054863). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 58 KILOGRAMS DISCHARGED | | |

**Lead (Pb)**
| | | | |
|---|---|---|---|
| | 58 YEARS DISCHARGED | | |
| | 0 MG/KG (MAX CONCENTRATION) | Lead concentration in on-site surface soil sample S-13 (0-1). Set to 0 since less than HF. | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

**Mercury (Hg)**
| | | | |
|---|---|---|---|
| | 58 YEARS DISCHARGED | | |
| | 5.6 MG/KG (MAX CONCENTRATION) | Mercury concentration in on-site surface soil sample SS-1 (0-1) (PAS-00054863). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

**PAHs (listed in Benzo(a)pyrene Equivalent conversion table)**
| | | | |
|---|---|---|---|
| | | Total concentration of PAH compounds for Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. | |
| | 58 YEARS DISCHARGED | | |
| | 71.3 MG/KG (TOTAL PAH MAX CONCENTRATION) | Sum of Benzo(a)pyrene Equivalent conversion concentrations using maximum concentrations found in surface soil sample S-14 (0-1 ft bgs) (PAS-00054858). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 2 KILOGRAMS DISCHARGED | | |

**PAHs (others detected)**
| | | | |
|---|---|---|---|
| | 58 YEARS DISCHARGED | Data below the Benzo(a)pyrene Equivalent Table | |
| | 77.6 MG/KG (TOTAL PAH MAX CONCENTRATION) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 2 KILOGRAMS DISCHARGED | | |

**PCBs**
| | | | |
|---|---|---|---|
| | 58 YEARS DISCHARGED | | |
| | 52 MG/KG (MAX CONCENTRATION) | Total PCBs concentration in on-site surface soil sample S-21 (0-1) (PAS-00054862). | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 1 KILOGRAMS DISCHARGED | | |

**DDx**
| | | | |
|---|---|---|---|
| | 0 NONE FOUND IN AVAILABLE DOCUMENTATION | | |
| | 0 MG/KG (MAX CONCENTRATION) | | |
| | 3.785 L per gallon (Merck Index) | | |
| | 0.000001 kg per mg (Merck Index) | | |
| | 0 KILOGRAMS DISCHARGED | | |

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 58.110 | 1.0 | 58.1100 |
| Benzo(a)anthracene | 36.590 | 0.1 | 3.6590 |
| Benzo(b)fluoranthene | 55.670 | 0.1 | 5.5670 |
| Benzo(k)fluoranthene | 0.000 | 0.01 | 0.0000 |
| Chrysene | 49.400 | 0.001 | 0.0494 |
| Dibenz(a,h)anthracene | 0.000 | 1.0 | 0.0000 |
| Indeno(1,2,3-cd)pyrene | 38.650 | 0.1 | 3.8650 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents = 71.3**

Sample S-15 (0-1 ft bgs) (PAS-00054858)

| | |
|---|---|
| Anthracene | 4.214 |
| Acenaphthene | 3.808 |
| Acenaphthylene | 0 |
| Fluorene | 4.196 |
| Naphthalene | 27.36 |
| Phenanthrene | 22.14 |
| 2-Methylnaphthalene | 15.93 |
| SUM | 77.648 |

Dieldrin

| | |
|---|---|
| 0 | NONE FOUND IN AVAILABLE DOCUMENTATION |
| 0 | MG/KG (MAX CONCENTRATION) |
| 3.785 | L per gallon (Merck Index) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | KILOGRAMS DISCHARGED |

Dioxins/Furans

| | |
|---|---|
| 69 | NONE FOUND IN AVAILABLE DOCUMENTATION |
| 0 | MG/KG (MAX CONCENTRATION) |
| 0.000001 | kg per mg (Merck Index) |
| 0 | calc kg COC discharged |

SUMMARY CMASS ESTIMATES:

| | |
|---|---|
| 58.29 | kg Copper |
| 0.00 | kg Lead |
| 0.13 | kg Mercury |
| 1.64 | kg PAHs (Benzo(a)pyrene Equivalent) |
| 1.79 | kg PAHs (Other) |
| 1.20 | kg PCBs |
| 0.00 | kg DDx |
| 0.00 | kg Dieldrin |
| 0.00 | kg Dioxins/Furans |

| 63.04 | MASS (KG) DISCHARGED FROM SURFACE SOIL |
|---|---|

ARR2795

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**SpectraServ, Inc.**

| 75 Jacobus Avenue | Kearny | NJ | 07032 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.938E-5 | 5.0% | Occasional Noncompliance | The facility has received numerous NOVs from PVSC since 1999. The NOVs were for non-COCs (e.g., petroleum hydrocarbons, discharge of sludge to the sanitary sewer, use of water to dilute a discharge, discharge of floatable greases to the sanitary sewer, discharge of solids to the sanitary sewer, improper discharge monitoring). | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 4.134E-5 |

| AP_ABS | 4.134E-5 |
|---|---|

**ARR2796**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**SpectraServ, Inc.**

| 75 Jacobus Avenue | Kearny | NJ | 07032 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facillty Adjusted BS |
|---|---|---|---|---|---|---|
| 2.566E-2 | 5.0% | Occasional Noncompliance | The facility has received numerous NOVs from PVSC since 1999. The NOVs were for non-COCs (e.g., petroleum hydrocarbons, discharge of sludge to the sanitary sewer, use of water to dilute a discharge, discharge of floatable greases to the sanitary sewer, discharge of solids to the sanitary sewer, improper discharge monitoring). | 0.0% | 0% Cooperation with conduct of allocation and requests for related information | 2.694E-2 |

| AP_ABS | 2.694E-2 |
|---|---|

**ARR2797**

## Allocation Facility Cmass Calculation

**Stanley Black & Decker, Inc.** | **140 Chapel St** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 493.88 | 100.00% | 381.35 | 0.00% | 722.56 | 100.00% | 146.7 | 1,021.89 | 1.018817E-2 | 10.41 |
| Lead | 100.00% | 7,154.69 | 100.00% | 343.07 | 0.00% | 650.03 | 100.00% | 131.9 | 7,629.7 | 1.018817E-2 | 77.73 |
| Mercury | 100.00% | 0.38 | 100.00% | - | 0.00% | - | 100.00% | - | 0.38 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 0.71 | 100.00% | 2,473.63 | 0.00% | 4,686.88 | 100.00% | 951.3 | 3,425.67 | 1.018817E-2 | 34.9 |
| LPAHs | 100.00% | 17.27 | 100.00% | 1,649.09 | 0.00% | 3,124.59 | 100.00% | 634.2 | 2,300.58 | 1.018817E-2 | 23.44 |
| PCBs | 100.00% | 2.19 | 100.00% | - | 0.00% | - | 100.00% | - | 2.19 | 1.018817E-2 | 0.02 |
| DDx | 100.00% | 0.02 | 100.00% | - | 0.00% | - | 100.00% | - | 0.02 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2798

## Allocation Facility COC Base Scores - Protocol Calculation

**Stanley Black & Decker, Inc.** | **140 Chapel St** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 10.41 | 4.958E-6 | 3.421E-6 |
| Lead | 0.01 | 3,200,000.00 | 77.73 | 2.429E-5 | 2.429E-7 |
| Mercury | 0.95 | 42,000.00 | 0 | 9.218E-8 | 8.757E-8 |
| HPAHs | 0.05 | 240,000.00 | 34.9 | 1.454E-4 | 7.271E-6 |
| LPAHs | 0.01 | 170,000.00 | 23.44 | 1.379E-4 | 1.379E-6 |
| PCBs | 12.87 | 26,000.00 | 0.02 | 8.582E-7 | 1.104E-5 |
| DDx | 1.37 | 27,000.00 | 0 | 6.868E-9 | 9.409E-9 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 1.609E-7 | 1.350E-5 |

**ARR2799**

# Allocation Facility COC Base Scores - Alternative Calulcation

**Stanley Black & Decker, Inc.**                          **140 Chapel St**          **Newark**   **NJ**   **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 3.690E-3 | 10.41 | 7,737.91 | 3.690E-3 | 2.546E-3 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 2.644E-2 | 77.73 | 84,527. | 2.644E-2 | 2.644E-4 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 8.791E-5 | 0 | 3.69 | 8.791E-5 | 8.352E-5 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 7.882E-4 | 34.9 | 154.26 | 7.882E-4 | 3.941E-5 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 7.636E-4 | 23.44 | 106.37 | 7.636E-4 | 7.636E-6 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 1.091E-4 | 0.02 | 2.82 | 1.091E-4 | 1.405E-3 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 7.231E-6 | 0 | 0.2 | 7.231E-6 | 9.907E-6 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 1.609E-7 | 0 | 0 | 1.609E-7 | 1.350E-5 |

**ARR2800**

## Facility Bypass Information

| Stanley Black & Decker, Inc. | 140 Chapel St | Newark | NJ | 07105 |
| --- | --- | --- | --- | --- |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
| --- | --- | --- | --- | --- | --- |
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2801**

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | Prior to 1925 it is presumed that the facility discharged directly to the Passaic River |
| | # hours/per day discharged | PVSC discharge calculated from 1925-1985 based on available data |
| | #days/week discharged | 1974-1981 discharge volumes |
| | #weeks/yr discharged | - 43800000, 46566656, 34075888, 1745S588 gallons (1974, 1979, 1980 and 1981) |
| 36,920,626 | calc gal/yr discharge (PAP00019268, 293, 288, 301) | - 1984 .117 MGD |
| | | |
| 1925 | Yr Ops started | |
| 1985 | Yr Ops ceased | |
| 61 | calc #yrs facility operated | FDR Page 22 |
| | | |
| Copper (Cu) | | |
| 61 | #yrs discharged | 1980 PVSC Application Data for Metals |
| 0.130 | calc mg/L COC discharged PAP00019285 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1,103.91 | calc kg COC discharged | |
| Lead (Pb) | | |
| 61 | #yrs facility discharged | 1980 PVSC Application Data for Metals |
| 0.117 | calc mg/L COC discharged PAP00019285 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 993.09 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 61 | #yrs facility discharged | |
| - | calc mg/L COC discharged PAP00019285 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 61 | #yrs facility discharged | 1980 PVSC Application Data for Oil and Grease |
| 14.00 | calc mg/L O&G PAP00019285 | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.8 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 7,160.51 | calc kg COC discharged | |
| LPAHs | | |
| 61 | #yrs facility discharged | 1980 PVSC Application Data for Oil and Grease |
| 14.00 | calc mg/L O&G PAP00019285 | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.6 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 4,773.67 | calc kg COC discharged | |
| PCBs | | |
| 49 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| 33 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 36 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 61 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 40 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 41 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| 26 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 1,103.91 | kg Copper | |
| 993.09 | kg Lead | |
| - | kg Mercury | |
| 7,160.51 | kg HPAHs | |
| 4,773.67 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2802**

POTW_PVSC

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| Discharge Calcs | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | # hours/day discharged | Direct discharge was direct to Passaic River per NJPDES Permits |
| | # days/week discharged | Prior to 1925 presumed all discharge direct to river |
| | # weeks/yr discharged | Caculating Stormwater discharge based on rainfall flow and combining with wastewater flow information (assume 34MG per year per POTW-PVSC Calc.) |
| 2,927,420 | # gals/yr directly discharged | Volume is stormwater calculated as 2927420 + 34MG/yr |
| 4.08 | ft; 30yr average annual precipitation per Rutgers information | Per the assertion that Stanley Black and Decker is not responsible for actions by Atha Tools from the 1800s through 1920s the discharge to surface water Dmass calculation has been modified to be only from 1920-1925 when it is presumed that all discharges were changed to the PVSC |
| | acres | |
| 43,560 | ft2 per acre | |
| 4.40 | acres | |
| 50% | Percent Precip to River | |
| | | |
| 1917 | Yr Ops started | |
| 1924 | Yr Ops ceased | |
| 8 | calc #yrs facility operated | FDR Page 22 |
| | | |
| Copper (Cu) | | |
| 8 | #yrs facility discharged | 1980 PVSC Application Data for Metals |
| 0.130 | calc mg/L COC discharged PAP00019285 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 146.66 | calc kg COC discharged | |
| Lead (Pb) | | |
| 8 | #yrs facility discharged | 1980 PVSC Application Data for Metals |
| 0.1165 | calc mg/L COC discharged PAP00019285 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 131.94 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 8 | #yrs facility discharged | |
| - | calc mg/L COC discharged PAP00019285 | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| HPAHs | | |
| 8 | #yrs facility discharged | 1980 PVSC Application Data for Oil and Grease |
| 14.00 | calc mg/L O&G PAP00019285 | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.8 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 951.33 | calc kg COC discharged | |
| LPAHs | | |
| 8 | #yrs facility discharged | 1980 PVSC Application Data for Oil and Grease |
| 14.00 | calc mg/L O&G PAP00019285 | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.6 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 634.22 | calc kg COC discharged | |
| PCBs | | |
| -4 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| -15 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| -25 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 8 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| -21 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| -20 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| -25 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for Direct Discharge: | | |
| 146.66 | kg Copper | |
| 131.94 | kg Lead | |
| - | kg Mercury | |
| 951.33 | kg HPAHs | |
| 634.22 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

3

**ARR2803**

Direct_SW_Passaic

| DISCHARGE CALCULATIONS | DIRECT DISCHARGE INFORMATION | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| 4.08 FEET/YEAR AVERAGE PRECIPITATION | | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University. |
| 6.2 ACRES - TOTAL SITE AREA (acres) | | FDR, page 1, confirmed with Google Earth | Stanley Black and Decker; formerly known as The Stanley Works (Stanley), 139 and 140 Chapel Street, Newark, New Jersey. The site is comprised of two parcels of land separated by Chapel Street. The Western Parcel is approximately 1.8 acres; the Eastern Parcel approximately 4.4 acres (PAS-00085749). |
| 3.0 ACRES - AFFECTED AREA | | 3 acres exposed land - western 1.8 acres and eastern 1.2 acres (1995-2020 Google Earth aerial photos) | |
| 4,046.86 METERS$^2$/ACRE | | | |
| 12,141 METERS$^2$ (AFFECTED AREA) | | | |
| 0.0001 METERS/YEAR (ERODED SOIL THICKNESS) | | For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year. | |
| 1 METERS$^3$/YEAR (ERODED SOIL VOLUME) | | VOLUME/YEAR DISCHARGED | |
| 1917 Year Stanley purchased the site | | Operator: 1875 – 1985; Owner: 1875 – December 1997; acquired the site in 1917 and merged with The Stanley Works in 1920 (FDR page 1) | |
| 1997 Year site operations ceased | | | |
| 80 NUMBER YEARS DISCHARGE | | | |
| 97 METERS$^3$ (TOTAL SOIL VOLUME DISCHARGED OVER TIME) | | | |
| 2,250 KG/M$^3$ SOIL DENSITY | | Fill reported as a variety of materials, including coal slag, cinders, green glass slag, crushed bricks, assorted gravel, and brown-black sand and silt (PAP-00016872-75). Bulk density range 2002 KG/M$^3$ to 2499 KG/M$^3$, so use average. (http://structx.com/Soil_Properties_002.html) | |
| 218,530 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME) | | The entirety of the site is located on historic fill material (FDR page 15) | |
| Copper (Cu) | | | |
| 80 YEARS DISCHARGED | | | |
| 2,260 MG/KG (MAX CONCENTRATION) | | Well boring 447A-MW05-01 at depth of 0.0-0.5 ft bgs (PAP-00017102) | |
| 0.000001 kg per mg (Merck Index) | | | |
| 494 KILOGRAMS DISCHARGED | | | |
| Lead (Pb) | | | |
| 80 YEARS DISCHARGED | | | |
| 32,740 MG/KG MAX CONCENTRATION) | | Well boring 447A-MW05-01 at depth of 0.0-0.5 ft bgs (PAP-00017081-110) | |
| 0.000001 kg per mg (Merck Index) | | | |
| 7,155 KILOGRAMS DISCHARGED | | | |
| Mercury (Hg) | | | |
| 80 YEARS DISCHARGED | | | |
| 1.7 MG/KG (MAX CONCENTRATION) | | Sample location 447A-0001-02 0001 at depth of 5.7-6.2 ft bgs (PAP-00017081) | |
| 0.000001 kg per mg (Merck Index) | | | |
| 0 KILOGRAMS DISCHARGED | | | |
| PAHs (listed in Benzo(a)pyrene Equivalent conversion table) | | Benzo(a)pyrene Equivalent https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample. | |
| 80 YEARS DISCHARGED | | PAH CONCENTRATIONS USED HERE ARE FROM SOIL SAMPLE | |
| 3.3 MG/KG (TOTAL PAH MAX CONCENTRATION) | | 447A-2101-01 COLLECTED AT DEPTH OF 0.0-0.5 FT. (PAP-00017157). MAX PAH CONCENTRATIONS FOR SHALLOW | |
| 0.000001 kg per mg (Merck Index) | | SURFACE SAMPLES. | |
| 1 KILOGRAMS DISCHARGED | | | |
| PAHs (others detected) | | | |
| 80 YEARS DISCHARGED | | | |
| 79 MG/KG (TOTAL PAH MAX CONCENTRATION) | | | |
| 0.000001 kg per mg (Merck Index) | | | |
| 17 KILOGRAMS DISCHARGED | | | |

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 0.000 | 1.0 | 0.0000 |
| Benzo(a)anthracene | 10.000 | 0.1 | 1.0000 |
| Benzo(b)fluoranthene | 0.000 | 0.1 | 0.0000 |
| Benzo(k)fluoranthene | 0.000 | 0.01 | 0.0000 |
| Chrysene ( OTHERS APPLY TEF = 0.01 ) | 11.000 | 0.001 | 0.0110 |
| Dibenz(a,h)anthracene | 1.600 | 1.0 | 1.6000 |
| Indeno(1,2,3-cd)pyrene | 6.400 | 0.1 | 0.6400 |
| DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg | | | |
| Total Benzo(a)pyrene Equivalents = | | | 3.3 |

PCBs

67 YEARS DISCHARGED

PCBs were used in a transformer (and possibly other electrical equipment) at the site (PAP-00018252, 257, 328, 332).
Transformers were likely present at the site because most manufacturing operations had transformers containing PCBs during the period of operation. These could have led to releases from leaks, poor storage or disposal with replacement, or spills of PCB oils during refill.
Max concentration of PCBs (PAP-00017115-55).
Number of years changed to reflect a 1930 start date for PCBs.

Stanley generated and shipped 9.86 tons of undrained electrical transformers containing PCBs in 1993 (PAP-00018238).

10 MG/KG (MAX OF REPORTED CONCENTRATIONS)
0.000001 kg per mg (Merck Index)
2 KILOGRAMS DISCHARGED

DDx

57 YEARS DISCHARGED within DDx Timeline
0.117 MG/KG (MAX CONCENTRATION)

SOIL SAMPLE 447A-MW01-01  COLLECTED FROM DEPTH OF 0.0-1.0 FT CONTAINS ONLY DETECTABLE RESULTS FOR DDx (4,4-DDE AND 4,4'-DDT) SUM =  0.117 mg/kg (PAP-00017131).

Number of years reflect a 1940 start date for DDx.

0.000001 kg per mg (Merck Index)
0.018217 KILOGRAMS DISCHARGED

Dieldrin

0 YEARS DISCHARGED within Dieldrin Timeline
0 MG/KG (MAX CONCENTRATION)
0.000001 kg per mg (Merck Index)
0.00 KILOGRAMS DISCHARGED

NONE REPORTED

Dioxins/Furans

NONE FOUND IN AVAILABLE DOCUMENTATION

57 YEARS DISCHARGED
0.0027 MG/KG (MAX CONCENTRATION)

DIOXIN Octa-CDD DETECTED IN SOIL SAMPLE 447A-0302-01 AT 0.0027 MG/KG.

Number of years reflect a 1940 start date for dioxin.

0.000001 kg per mg (Merck Index)
0.0006 KILOGRAMS DISCHARGED

SUMMARY FTMASS ESTIMATES:

493.88 kg Copper

7154.69 kg Lead
0.38 kg Mercury
0.71 kg PAHs (Benzo(a)pyrene Equivalent)
17.27 kg PAHs (Other)
2.19 kg PCBs
0.0182 kg DDx
0.0000 kg Dieldrin
0.0006 kg Dioxins/Furans

7669.1241 MASS (KG) DISCHARGED FROM SURFACE SOIL

ARR2805

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

**Stanley Black & Decker, Inc.**

| 140 Chapel St | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 3.695E-5 | 0.0% | Historically Compliant or No Evidence | According to a Request for Information, dated March 30, 2004, Stanley received wastewater treatment system violations associated with its remediation system initiated on December 15, 1998 (PAS-00085670). Violations were for TSS, TOC, TPH in effluent samples collected in 1999 and 2001. There were numerous areas with stained soil. (PAP-00018703, PAP-00018761, PAP-00018779-80, 82, PAP-00018807-09, 12, PAP-00018831, 33). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.956E-5 |

| | AP_ABS | 2.956E-5 |
|---|---|---|

**ARR2806**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Stanley Black & Decker, Inc.**

| 140 Chapel St | Newark | NJ | 07105 |
|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 4.369E-3 | 0.0% | Historically Compliant or No Evidence | According to a Request for Information, dated March 30, 2004, Stanley received wastewater treatment system violations associated with its remediation system initiated on December 15, 1998 (PAS-00085670). Violations were for TSS, TOC, TPH in effluent samples collected in 1999 and 2001. There were numerous areas with stained soil. (PAP-00018703, PAP-00018761, PAP-00018779-80, 82, PAP-00018807-09, 12, PAP-00018831, 33). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 3.495E-3 |

| AP_ABS | 3.495E-3 |
|---|---|

ARR2807

## Allocator's Determinations Regarding
## Legal Defenses Raised by Allocation Parties

**STANLEY BLACK & DECKER**
Stanley Black & Decker note that OCC is currently implementing the Remedial Design for OU2
("RD"), which is projected by EPA to cost approximately $165 million.  OCC released 41
parties, including Stanley, from OCC's claim for these RD costs.  Accordingly, any allocation of
OU2 costs that includes OCC and Stanley (and the other parties to the release) must reflect
OCC's release of this liability.

ALLOCATOR'S DETERMINATION – Though I have not had the opportunity to review the
underlying settlement document and other potentially relevant facts associated with the release
provided by OCC, assuming its validity, it is apparent that there is a high likelihood of success in
any action against OCC to enforce the release.  Given OCC's lack of participation in the
allocations process, however, the Allocator does not believe that it is appropriate to account for
the amount of any such release in the assignment of allocated shares.  Rather, the Allocator notes
the existence of the release and recommends that it be taken into account in determining the
appropriate amount of any future settlement with EPA.

**ARR2808**

## Allocation Facility Cmass Calculation

| STWB Inc. | 120 Lister Avenue | Newark | NJ | 07105 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 0.00% | 202.52 | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2809

## Allocation Facility COC Base Scores - Protocol Calculation

| STWB Inc. | | | 120 Lister Avenue | Newark | NJ | 07105 |
|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2810**

# Allocation Facility COC Base Scores - Alternative Caluclation

| STWB Inc. | | | | | 120 Lister Avenue | | | Newark | NJ | 07105 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2811**

## Facility Bypass Information

| STWB Inc. | 120 Lister Avenue | Newark | NJ | 07105 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2812**

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day/week/month | Manufacturer of organic/inorganic pigments |
| | | # hours/per day discharged | Phthalo dyes |
| | | #days/week discharged | Transoxide use |
| | | #weeks/yr discharged | Wastewater very limited COCs |
| | 1,000,000 | calc gal/yr discharge | No information on permits, but assumes all went to sewer system. |
| | | | No Flowdate |
| | 1957 | Yr Ops started | Assuming 1,000,000 gallons per year |
| | 1986 | Yr Ops ceased | |
| | 29 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 29 | #yrs facility discharged | Use and storage of water soluble copper. |
| | 1.85 | calc mg/L COC discharged | trace amounts in wastewater discharge.  Assuming to be 2mg/l |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 202.52 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 29 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 29 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 29 | #yrs facility discharged | |
| | | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % COC in O&G considered as PAHs | |
| | - | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| LPAHs | | | |
| | 29 | #yrs facility discharged | |
| | | calc mg/L O&G | |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % COC in O&G considered as PAHs | |
| | - | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| PCBs | | | |
| | 21 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 16 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 30 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 29 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 30 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 29 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 19 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| | 202.52 | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

ARR2813

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Case 2:22-cv-07326-MCA-LDW   Document 289-17   Filed 01/31/24   Page 56 of 87 PageID: 7646
ADR CONFIDENTIAL COMMUNICATION     OU2 Facility     FINAL 12/28/2020

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | Assume stormwater direct to Passaic River until 1971 |
| | | # days/week discharged | |
| | | # weeks/yr discharged | |
| | 1,729,839 | # gals/yr directly discharged | |
| | | | |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | acres | |
| | 43,560 | ft2 per acre | |
| | 2.60 | acres | |
| | 50% | Percent Precip to River | |
| | | | |
| | 1957 | Yr Ops started | |
| | 1971 | Yr Ops ceased | |
| | 14 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 14 | #yrs facility discharged | Historically stored 1000-43242 lbs of copper sulfate onsite.  Took average amount of 22,121 lbs |
| | - | calc mg/L COC discharged | assume that 1% gets into stormwater discharge direct to Passaic River |
| | 3.785 | L per gallon (Merck Index) | 221.25 pounds in 1729839 gallons of stormwater per year = 15.37 mg/l |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 14 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 14 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 14 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| LPAHs | | | |
| | 14 | #yrs facility discharged | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| PCBs | | | |
| | 15 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 15 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 15 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 14 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 15 | #yrs facility discharged within 2,4-D Timeline | |
| | | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 15 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 15 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | - | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

ARR2814

## Allocation Facility Cmass Calculation

| STWB Inc. | | 192 and 194 Bloomfield Avenue | Bloomfield | NJ | 07003 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 12.41% | 278.98 | 100.00% | - | 34.62 | 1.018817E-2 | 0.35 |
| Lead | 100.00% | - | 100.00% | - | 12.41% | 6.05 | 100.00% | - | 0.75 | 1.018817E-2 | 0.01 |
| Mercury | 100.00% | - | 100.00% | - | 12.41% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 12.41% | 39.47 | 100.00% | 0.2 | 5.06 | 1.018817E-2 | 0.05 |
| LPAHs | 100.00% | - | 100.00% | - | 12.41% | 26.31 | 100.00% | 0.1 | 3.37 | 1.018817E-2 | 0.03 |
| PCBs | 100.00% | - | 100.00% | - | 12.41% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 12.41% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 12.41% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 12.41% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2815

# Allocation Facility COC Base Scores - Protocol Calculation

| STWB Inc. | | | 192 and 194 Bloomfield Avenue | Bloomfield | NJ | 07003 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0.35 | 1.680E-7 | 1.159E-7 |
| Lead | 0.01 | 3,200,000.00 | 0.01 | 2.390E-9 | 2.390E-11 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0.05 | 2.147E-7 | 1.074E-8 |
| LPAHs | 0.01 | 170,000.00 | 0.03 | 2.021E-7 | 2.021E-9 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2816**

## Allocation Facility COC Base Scores - Alternative Calulcation

**STWB Inc.** | **192 and 194 Bloomfield Avenue** | **Bloomfield** | **NJ** | **07003**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.250E-4 | 0.35 | 262.16 | 1.250E-4 | 8.625E-5 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 2.601E-6 | 0.01 | 8.32 | 2.601E-6 | 2.601E-8 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.164E-6 | 0.05 | 0.23 | 1.164E-6 | 5.818E-8 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.119E-6 | 0.03 | 0.16 | 1.119E-6 | 1.119E-8 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2817**

## Facility Bypass Information

| STWB Inc. | 192 and 194 Bloomfield Avenue | Bloomfield | NJ | 07003 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Union Outlet | Bypass | 12.41% | 100.00% | |

**ARR2818**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Case 2:22-cv-07326-MCA-LDW   Document 289-17   Filed 01/31/24   Page 61 of 87 PageID: 7651
ADR CONFIDENTIAL COMMUNICATION          OU2 Facility                                      FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | Limited to no information sewer discharges |
| | # hours/per day discharged | Cleaning Produces and Disinfectant formulation and mixing |
| | #days/week discharged | Estimating based on Canning Gumm |
| | #weeks/yr discharged | Wastewater discharged to PVSC from 1931-1965, prior direct to Second River |
| 1,175,000 | calc gal/yr discharge | |
| | | |
| 1931 | Yr Ops started | |
| 1965 | Yr Ops ceased | |
| 34 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 34 | #yrs facility discharged | Based on Goodrich |
| 1.85 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 278.98 | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 34 | #yrs facility discharged | Based on Goodrich |
| 0.04 | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 6.05 | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 34 | #yrs facility discharged | Based on Goodrich |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| 34 | #yrs facility discharged | Based on Canning Gumm |
| 4.35 | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 60% | % PAHs considered as HPAHs | |
| 0.26 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 39.47 | calc kg COC discharged | |
| **LPAHs** | | |
| 34 | #yrs facility discharged | Based on Goodrich |
| 4.35 | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 40% | % PAHs considered as LPAHs | |
| 0.17 | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 26.31 | calc kg COC discharged | |
| **PCBs** | | |
| 35 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 26 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 16 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 34 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 20 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 21 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 16 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| 278.98 | kg Copper | |
| 6.05 | kg Lead | |
| - | kg Mercury | |
| 39.47 | kg HPAHs | |
| 26.31 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2819

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | Limited to no information sewer discharges |
| | | # days/week discharged | Cleaning Produces and Disinfectant formulation and mixing |
| | | # weeks/yr discharged | Estimating based on Canning Gumm |
| 1,175,000 | | # gals/yr directly discharged | Wastewater discharged to PVSC from 1931-1965, prior direct to Second River |
| | | | |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | acres | |
| | 43,560 | ft2 per acre | |
| | | acres | |
| | 50% | Percent Precip to River | |
| | | | |
| | 1925 | Yr Ops started | |
| | 1931 | Yr Ops ceased | |
| | 6 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 6 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 6 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 6 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 6 | #yrs facility discharged | |
| | 0.1 | calc mg/L O&G discharged | |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 0.01 | calc mg/L HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 0.16 | calc kg COC discharged | |
| LPAHs | | | |
| | 6 | #yrs facility discharged | |
| | 0.1 | calc mg/L O&G discharged | |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs considered as LPAHs | |
| | 0.00 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 0.11 | calc kg COC discharged | |
| PCBs | | | |
| | 3 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | -8 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | -18 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 6 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | -14 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | -13 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | -18 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | - | kg Copper | |
| | - | kg Lead | |
| | - | kg Mercury | |
| | 0.16 | kg HPAHs | |
| | 0.11 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2820**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## STWB Inc.

### 120 Lister Avenue | Newark | NJ | 07105

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 0 | 5.0% | Occasional Noncompliance | PVSC inspection in 1971 noted poor housekeeping at the site and green fluorecein dye discharged into a catch basin within the site area, which reached the Lockwood Street storm sewer and the Passaic River (PAS-00002739).  In February 1972, PVSC issued a notice of violation indicating that the sewer department took out a sample from the sewer line and found "chemical in the line." (PAS-00002741). Note: The specific "chemical in the line" was not identified.  On April 27, 1976, a $750 fine was imposed on TCI for violations of the Spill Prevention, Control, and Countermeasure (SPCC) regulations under Section 311 of the Federal Water Pollution Control Act (PAS-00002727). Note: No additional information was provided.  No indication that COC involved | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 0 |

### 192 and 194 Bloomfield Avenue | Bloomfield | NJ | 07003

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.287E-7 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 1.029E-7 |

| AP_ABS | 1.029E-7 |
|---|---|

ARR2821

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

# Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

## STWB Inc.

### 120 Lister Avenue | Newark | NJ | 07105

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 0 | 5.0% | Occasional Noncompliance | PVSC inspection in 1971 noted poor housekeeping at the site and green fluorecein dye discharged into a catch basin within the site area, which reached the Lockwood Street storm sewer and the Passaic River (PAS-00002739). In February 1972, PVSC issued a notice of violation indicating that the sewer department took out a sample from the sewer line and found "chemical in the line." (PAS-00002741). Note: The specific "chemical in the line" was not identified. On April 27, 1976, a $750 fine was imposed on TCI for violations of the Spill Prevention, Control, and Countermeasure (SPCC) regulations under Section 311 of the Federal Water Pollution Control Act (PAS-00002727). Note: No additional information was provided. No indication that COC involved | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 0 |

### 192 and 194 Bloomfield Avenue | Bloomfield | NJ | 07003

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 8.635E-5 | 0.0% | Historically Compliant or No Evidence | No information on violations or sloppy practices was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 6.908E-5 |

| AP_ABS | 6.908E-5 |
|---|---|

**ARR2822**

## Allocation Facility Cmass Calculation

| Sun Chemical Corporation (Foundry Street Complex) | | 185 Foundry Street | Newark | NJ | 07105 |
|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | 0.34 | 100.00% | - | 0.00% | 2,829.40 | 100.00% | - | 0.34 | 1.018817E-2 | 0 |
| Lead | 100.00% | 0.28 | 100.00% | - | 0.00% | 499.93 | 100.00% | - | 0.28 | 1.018817E-2 | 0 |
| Mercury | 100.00% | 0.01 | 100.00% | - | 0.00% | 1,296.67 | 100.00% | - | 0.01 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | 0.06 | 100.00% | - | 0.00% | 54.83 | 100.00% | - | 0.06 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | 0.05 | 100.00% | - | 0.00% | 143.59 | 100.00% | - | 0.05 | 1.018817E-2 | 0 |
| PCBs | 100.00% | 0.4 | 100.00% | - | 0.00% | - | 100.00% | - | 0.4 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 0.00% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2823

# Allocation Facility COC Base Scores - Protocol Calculation

| Sun Chemical Corporation (Foundry Street Complex) | 185 Foundry Street | Newark | NJ | 07105 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 1.650E-9 | 1.138E-9 |
| Lead | 0.01 | 3,200,000.00 | 0 | 8.915E-10 | 8.915E-12 |
| Mercury | 0.95 | 42,000.00 | 0 | 2.426E-9 | 2.304E-9 |
| HPAHs | 0.05 | 240,000.00 | 0 | 2.547E-9 | 1.274E-10 |
| LPAHs | 0.01 | 170,000.00 | 0 | 2.997E-9 | 2.997E-11 |
| PCBs | 12.87 | 26,000.00 | 0 | 1.567E-7 | 2.017E-6 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2824**

## Allocation Facility COC Base Scores - Alternative Calulcation

**Sun Chemical Corporation (Foundry Street Complex)** | **185 Foundry Street** | **Newark** | **NJ** | **07105**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.228E-6 | 0 | 2.57 | 1.228E-6 | 8.471E-7 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 9.703E-7 | 0 | 3.1 | 9.703E-7 | 9.703E-9 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 2.313E-6 | 0 | 0.1 | 2.313E-6 | 2.198E-6 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 1.380E-8 | 0 | 0 | 1.380E-8 | 6.902E-10 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 1.660E-8 | 0 | 0 | 1.660E-8 | 1.660E-10 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 1.993E-5 | 0 | 0.51 | 1.993E-5 | 2.565E-4 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2825**

## Facility Bypass Information

| Sun Chemical Corporation (Foundry Street Complex) | 185 Foundry Street | Newark | NJ | 07105 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Newark Bay | Bypass | 0.00% | 0.00% | Did not discharge waste into the Passaic river |

**ARR2826**

ADR CONFIDENTIAL COMMUNICATION                                           OU2 Facility                                                    FINAL 12/28/2020

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| | gal discharged per day/week/month | PVSC Permit No. 20200038 - discharge of process wastewater, sanitary and storm water |
| 24 | # hours/per day discharged | PVSC Permit No. 204-010-42 - discharge of manufacturing residuals treated onsite and discharged |
| 5 | #days/week discharged | - limited information on 204-010-42 |
| | #weeks/yr discharged | Main storm sewer to PVSC POTW |
| 20,287,112 | calc gal/yr discharge PAP00124262, PAP00123478, PAP00049181 | Volume data from: |
| | | - Permit Discharge Limits (2001-2006) |
| 1986 | Yrs started | - 1986-87 Industrial Pretreatment Program Annual Report |
| 2003 | Yr Ops ceased | - 1990 Document |
| 17 | calc #yrs facility operated | - Permit Application Files and Permits from 1979-1996 |
| | | |
| Copper (Cu) | | |
| 17 | #yrs facility discharged | Data from: |
| 2.17 | calc mg/L COC discharged PAP00124262, PAP00049181 | 1990 Permit Sampling Results = 2.75 mg/l |
| 3.785 | L per gallon (Merck Index) | 1979 & 1990 Sampling Reults = .16 mg/l and 2.74 mg/l |
| 0.000001 | kg per mg (Merck Index) | 2001-2006 Discharge Limits = 3.02 mg/l |
| 2,829.40 | calc kg COC discharged | |
| Lead (Pb) | | |
| 17 | #yrs facility discharged | Data from: |
| 0.383 | calc mg/L COC discharged PAP00124262, PAP00049181 | 1988, 1990 & 1992 Permit Sampling Results = .084-.219mg/l, ND, 1.246mg/l |
| 3.785 | L per gallon (Merck Index) | 1979-1996 Sampling Reults = .9, .084, .188, .219, <.05, .0683 mg/l |
| 0.000001 | kg per mg (Merck Index) | 2001-2006 Discharge Limits = .54 mg/l |
| 499.93 | calc kg COC discharged | |
| Mercury (Hg) | | |
| 17 | #yrs facility discharged | 1979, 1990 Sampling Results = .16, 2.74 mg/l |
| 0.9933 | calc mg/L COC discharged PAP00124262, PAP00049181 | 2001-2006 Discharge Limits = .080 mg/l |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 1,296.67 | calc kg COC discharged | |
| HPAHs | | |
| 17 | #yrs facility discharged | HPAHs from 2001-2006 discharge limits: |
| | calc mg/L O&G PAP00124262 | - Flouranthene 6.75 g/day |
| 10% | % O&G that is considered PAHs | - Pyrene 6.14 g/day |
| 60% | % COC in O&G considered as PAHs | |
| 0.042 | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| 54.83 | calc kg COC discharged | |
| LPAHs | | |
| 17 | #yrs facility discharged | LPAHs from 2001-2006 discharge limits |
| | calc mg/L O&G PAP00124262 | - Acenaphthene = 6.8 g/day |
| 10% | % O&G that is considered PAHs | - Anthracene = 6.83 g/day |
| 40% | % COC in O&G considered as PAHs | - Flourene = 6.83 g/day |
| 0.110 | calc mg/L LPAHs | - Naphthalene = 6.83 g/day |
| 3.785 | L per gallon (Merck Index) | - Phenanthrene = 6.83 g/day |
| 0.000001 | kg per mg (Merck Index) | |
| 143.59 | calc kg COC discharged | |
| PCBs | | |
| -8 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| DDx | | |
| -13 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dieldrin | | |
| 2 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxins/Furans | | |
| 17 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | |
| 18 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | |
| 0 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | |
| -10 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| Summary DMassCOC for POTW: | | |
| 2,829.40 | kg Copper | |
| 499.93 | kg Lead | |
| 1,296.67 | kg Mercury | |
| 54.83 | kg HPAHs | |
| 143.59 | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

ARR2827

| Discharge Calcs | Direct Discharge Information | ASSUMPTIONS, REFERENCES | COMMENTS/NOTES |
|---|---|---|---|
| | | Long term average annual precipitation includes floods and hurricane events occurring over time. | Data from Rutgers University |

4.083333333 FEET/YEAR AVERAGE PRECIPITATION

0.4 ACRES - TOTAL SITE AREA (acres)  FDR page 1

0.08 ACRES - AFFECTED AREA

From the facility map on PAS-00044655, it appears there were buildings and other sturctures. Only part of the site was shown as unpaved. For this calculation a conservative estimate of 20% of the total site area was assumed to be unpaved.

4,046.86 METERS²/ACRE

324 METERS² (AFFECTED AREA)

0.0001 METERS/YEAR (ERODED SOIL THICKNESS)  For this estimate, used a surface soil erosion rate of 0.1 mm/year, or 0.004 inches/year.

0.03 METERS³/YEAR (ERODED SOIL VOLUME)  VOLUME/YEAR DISCHARGED TO PASSAIC RIVER

1986 Year site operations began  Sequa Corporation changed its name to Sun Chemical Corporation, December 31, 1986 (FDR Page 1)

1993 Year of site-wide soil remediation (PAP-00120463)  Operations ended on December 31, 2003 but equipment cleaning and dismantling activities were still being conducted as part of the cessation of operations. The 1992-1993 site-wide remediation included removal of the top two feet of soil from accessible areas of the site and placement of a concrete/asphalt cap over the entire site (PAP-00120487)

7 NUMBER YEARS DISCHARGE

0 METERS³ (TOTAL SOIL VOLUME DISCHARGED OVER TIME)

1962.5 KG/M3 SOIL DENSITY  Fill reported as 0.504.5 feet of glass, bricks, cement, with brown-black silty/sandy clay and some gravel (PAS-00044960 through PAS-00044964) soil boring logs. Bulk density range 1442 KG/M3 to 2483 KG/M3, so use average. (http://structx.com/Soil_Properties_002.html)

445 KILOGRAMS (TOTAL SOIL DISCHARGED OVER TIME)

The facility site is not located on regional Historic Fill (FDR page 8)

Copper (Cu)
7 YEARS DISCHARGED
762 MG/KG (MAX CONCENTRATION)  Copper was found at a maximum concentration in boring number B-6 (depth of 18-24 inches) in 1988 (PAS-00044905 and FDR page 9)

0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

Lead (Pb)
7 YEARS DISCHARGED
633 MG/KG (AVERAGE CONCENTRATION)  Lead was found at a maximum concentration in boring number B-6 (depth of 18-24 inches) in 1988 (PAS-00044905)

0.000001 kg per mg (Merck Index)
0 KILOGRAMS DISCHARGED

Mercury (Hg)
7 YEARS DISCHARGED
28 MG/KG (MAX CONCENTRATION)  Mercury was found at a maximum concentration in boring number B-2 (depth of 0-6 inches) in 1988 (PAS-00044905)

0.000001 kg per mg (Merck Index)
0.01 KILOGRAMS DISCHARGED

Sun Chemical FT Mass- Final.XLSX

ARR2828

PAHs (listed in Benzo(a)pyrene Equivalent conversion table)

7 YEARS DISCHARGED

134.12 MG/KG (TOTAL PAH MAX CONCENTRATION)

0.000000 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

PAHs (others detected)

7 YEARS DISCHARGED

116 MG/KG (TOTAL PAH MAX CONCENTRATION)

0.000001 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

PCBs

7 YEARS DISCHARGED

910 MG/KG (MAX OF REPORTED CONCENTRATIONS)

0.000000 kg per mg (Merck Index)

0 KILOGRAMS DISCHARGED

SUMMARY CMASS ESTIMATES:

0.34 kg Copper
0.28 kg Lead
0.01 kg Mercury
0.06 kg PAHs (Benzo(a)pyrene Equivalent)
0.05 kg PAHs (Other)
0.40 kg PCBs

1.15 MASS (KG) DISCHARGED FROM SURFACE SOIL

Total concentration of PAH compounds for Benzo(a)pyrene Equivalent
https://floridadep.gov/waste/petroleum-restoration/documents/benzo-pyrene-equivalents-conversion-table-one-sample.

Historic fill was not a consideration for PAH concentrations for the purpose of this calculation.

Data below the Benzo(a)pyrene Equivalent Table

Sample B-12/1 depth 0-6 inches. (PAP-00381910-12)
Historic fill was not a consideration for PAH concentrations for the purpose of this calculation.

The highest concentration of PCBs was found in sample 3-107 (depth 0-6 inches) (PAS-00045069)
Historic fill was not a consideration for PCB concentrations for the purpose of this calculation.

During January 1993, the area with PAH contamination was excavated down to two feet to the perimeter of the site and covered with clean fill (FDR page 16)

Maximum concentrations listed in review of past and present areas of concern (table from PAP-00381912; table on FDR page 8 and PAS-00045320). Sample collected from New Tank Area in front of Press Room: Sample B-12/1 depth of 0-6 inches

Table (PAP-00381912) indicates that Benzo(b)fluoranthene and Benzo(k)fluoranthene were coeluted

| Contaminant | Concentration (mg/kg) | Toxic Equivalency Factor | Benzo(a)pyrene Equivalents |
|---|---|---|---|
| Benzo(a)pyrene | 74.000 | 1.0 | 74.0000 |
| Benzo(a)anthracene | 110.000 | 0.1 | 11.0000 |
| Benzo(b)fluoranthene | 240.000 | 0.1 | 24.0000 |
| Benzo(k)fluoranthene | 240.000 | 0.01 | 2.4000 |
| Chrysene | 120.000 | 0.001 | 0.1200 |
| Dibenz(a,h)anthracene | 17.000 | 1.0 | 17.0000 |
| Indeno(1,2,3-cd)pyrene | 56.000 | 0.1 | 5.6000 |

DE Residential = 0.1 mg/kg; DE Industrial = 0.7 mg/kg

**Total Benzo(a)pyrene Equivalents =** 134.1

| B-12/1 depth 0-6 inches. (PAP-00381910-12) | |
|---|---|
| Anthracene | 12 |
| | |
| Acenaphthene | 0 |
| Acenaphthylene | 20 |
| Fluorene | 0 |
| Naphthalene | 47 |
| Phenanthrene | 37 |
| 2-Methylnaphthalene | 0 |
| SUM | 116 |

ARR2829

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Protocol Calculation

### Sun Chemical Corporation (Foundry Street Complex)

| 185 Foundry Street | | Newark | NJ | 07105 |
|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|
| 1.516E-6 | 5.0% | Occasional Noncompliance | A May 11, 1992 Memorandum documented a lead violation for Sun Chemical Corporation for a sample collected on April 21, 1992  (PAP-00374626; PAS-00111661; PAS-00128931). A 1987 survey found the ground, building surfaces and drums stored near the plant were stained purple, and it was stated that it was believed these stains were from pigments manufactured by Sun Chemical Company (PAP-00031574). In 1990, it was reported that the driveway located between Arkansas Chemical and Sun Chemical Corporation was stained with a magenta colored substance, which also existed on Sun Chemical Corporation's site. A strip like drain running down the center of the driveway contained standing water with a noticeable sheen on it (PAP-00031576-77). According to a February 13, 1991 Memorandum, on November 26, 1990, a RCRA investigation was conducted at Sun Chemical Corporation to investigate "alleged dumping and sloppy housekeeping practices" at the site. The site tour confirmed the discoloration of the surrounding areas as reported in incident No. 90-10-24-1208 (PAS-00044985; PAS-00111388). | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to address environmental or public harm created by own activities | 1.288E-6 |

| AP_ABS | 1.288E-6 |
|---|---|

**ARR2830**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Sun Chemical Corporation (Foundry Street Complex)**

| 185 Foundry Street | Newark | NJ | 07105 |
| --- | --- | --- | --- |

| Facility BS | CUF | CUF_Category | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
| --- | --- | --- | --- | --- | --- | --- |
| 1.947E-4 | 5.0% | Occasional Noncompliance | A May 11, 1992 Memorandum documented a lead violation for Sun Chemical Corporation for a sample collected on April 21, 1992  (PAP-00374626; PAS-00111661; PAS-00128931). A 1987 survey found the ground, building surfaces and drums stored near the plant were stained purple, and it was stated that it was believed these stains were from pigments manufactured by Sun Chemical Company (PAP-00031574). In 1990, it was reported that the driveway located between Arkansas Chemical and Sun Chemical Corporation was stained with a magenta colored substance, which also existed on Sun Chemical Corporation's site. A strip like drain running down the center of the driveway contained standing water with a noticeable sheen on it (PAP-00031576-77). According to a February 13, 1991 Memorandum, on November 26, 1990, a RCRA investigation was conducted at Sun Chemical Corporation to investigate "alleged dumping and sloppy housekeeping practices" at the site. The site tour confirmed the discoloration of the surrounding areas as reported in incident No. 90-10-24-1208 (PAS-00044985; PAS-00111388). | -20.0% | -20%  CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to address environmental or public harm created by own activities | 1.655E-4 |

| | AP_ABS | 1.655E-4 |
| --- | --- | --- |

**ARR2831**

## Allocation Facility Cmass Calculation

| Tate & Lyle Ingredients Americas LLC | | | | | | | | | 100 3rd Avenue | | Kearny | NJ | 07032 |

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 1.21% | 6.24 | 100.00% | 31.7 | 31.8 | 1.018817E-2 | 0.32 |
| Lead | 100.00% | - | 100.00% | - | 1.21% | 772.14 | 100.00% | 3.2 | 12.53 | 1.018817E-2 | 0.13 |
| Mercury | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | 0.8 | 0.85 | 1.018817E-2 | 0.01 |
| HPAHs | 100.00% | - | 100.00% | - | 1.21% | 26.06 | 100.00% | - | 0.32 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 1.21% | 17.37 | 100.00% | - | 0.21 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2832

# Allocation Facility COC Base Scores - Protocol Calculation

**Tate & Lyle Ingredients Americas LLC** | **100 3rd Avenue** | **Kearny** | **NJ** | **07032**

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0.32 | 1.543E-7 | 1.064E-7 |
| Lead | 0.01 | 3,200,000.00 | 0.13 | 3.990E-8 | 3.990E-10 |
| Mercury | 0.95 | 42,000.00 | 0.01 | 2.052E-7 | 1.949E-7 |
| HPAHs | 0.05 | 240,000.00 | 0 | 1.341E-8 | 6.704E-10 |
| LPAHs | 0.01 | 170,000.00 | 0 | 1.262E-8 | 1.262E-10 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

ARR2833

## Allocation Facility COC Base Scores - Alternative Caluication

| Tate & Lyle Ingredients Americas LLC | | | 100 3rd Avenue | | | | | Kearny | NJ | 07032 |
|---|---|---|---|---|---|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 1.148E-4 | 0.32 | 240.78 | 1.148E-4 | 7.922E-5 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 4.342E-5 | 0.13 | 138.82 | 4.342E-5 | 4.342E-7 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 1.957E-4 | 0.01 | 8.21 | 1.957E-4 | 1.859E-4 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 7.267E-8 | 0 | 0.01 | 7.267E-8 | 3.633E-9 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 6.989E-8 | 0 | 0.01 | 6.989E-8 | 6.989E-10 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

ARR2834

## Facility Bypass Information

| Tate & Lyle Ingredients Americas LLC | 100 3rd Avenue | Kearny | NJ | 07032 |

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|------|-------------|-------------|--------|--------|--------------|
| 1 | Ivy | CSO | 1.83% | 66.23% | |

**ARR2835**

| Discharge Calcs | | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | gal discharged per day/week/month | 1971 Waste Effluent Survey = 500000 gallon to sanitary |
| | | # hours/per day discharged | 1974 Waste Effluent Survey = 500000 gallon to sanitary |
| | | #days/week discharged | 1977 permit 2500 gpd to PVSC |
| | | #weeks/yr discharged | |
| | 637,500 | calc gal/yr discharge PAS00108802, 65 (PAP-00724090) | |
| | | | |
| | 1968 | Yr Ops started | |
| | 1978 | Yr Ops ceased | |
| | 10 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 10 | #yrs facility discharged | 1972 sampling data |
| | 0.26 | calc mg/L COC discharged PAS00108864-68 | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 6.24 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 10 | #yrs facility discharged | |
| | 32.00 | calc mg/L COC discharged PAS00108864-68 | 1972 sampling data |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 772.14 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 10 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| HPAHs | | | |
| | 10 | #yrs facility discharged | |
| | 18.00 | calc mg/L O&G PAS00108864-68 | 1972 sampling data |
| | 10% | % O&G that is considered PAHs | |
| | 60% | % PAHs considered as HPAHs | |
| | 1 | calc mg/l HPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 26.06 | calc kg COC discharged | |
| LPAHs | | | |
| | 10 | #yrs facility discharged | |
| | 18.00 | calc mg/L O&G PAS00108864-68 | 1972 sampling data |
| | 10% | % O&G that is considered PAHs | |
| | 40% | % PAHs considered as LPAHs | |
| | 1 | calc mg/L LPAHs | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 17.37 | calc kg COC discharged | |
| PCBs | | | |
| | 10 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 5 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 11 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 10 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 11 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 11 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 8 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for POTW: | | | |
| | 6.24 | kg Copper | |
| | 772.14 | kg Lead | |
| | - | kg Mercury | |
| | 26.06 | kg HPAHs | |
| | 17.37 | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |
| | - | kg Dioxins/Furans | |

**ARR2836**

| Discharge Calcs | | Direct Discharge Information | COMMENTS/NOTES |
|---|---|---|---|
| | | # hours/day discharged | 1971 Waste Effluent Survey = 11075000 |
| | | # days/week discharged | 1974 Waste Effluent Survey = 44800000 |
| | | # weeks/yr discharged | |
| | 27,937,500 | # gals/yr directly discharged | |
| | | | |
| | 4.08 | ft; 30yr average annual precipitation per Rutgers information | |
| | | acres | |
| | 43,560 | ft2 per acre | |
| | | acres | |
| | 50% | Percent Precip to River | |
| | | | |
| | 1968 | Yr Ops started | |
| | 1978 | Yr Ops ceased | |
| | 10 | calc #yrs facility operated | |
| | | | |
| Copper (Cu) | | | |
| | 10 | #yrs facility discharged | |
| | 0.10 | calc mg/L COC discharged PAS00108802 | 1971 Waste Effluent Survey |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 105.74 | calc kg COC discharged | |
| Lead (Pb) | | | |
| | 10 | #yrs facility discharged | |
| | 0.0100 | calc mg/L COC discharged PAS00108802 | 1971 Waste Effluent Survey |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 10.57 | calc kg COC discharged | |
| Mercury (Hg) | | | |
| | 10 | #yrs facility discharged | |
| | 0.00080 | calc mg/L COC discharged PAS00108802 | 1971 Waste Effluent Survey |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | 0.85 | calc kg COC discharged | |
| HPAHs | | | |
| | 10 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | | | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| LPAHs | | | |
| | 10 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| PCBs | | | |
| | 10 | #yrs facility discharged within PCBs Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| DDx | | | |
| | 5 | #yrs facility discharged within DDx Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dieldrin | | | |
| | 11 | #yrs facility discharged within Dieldrin Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxins/Furans | | | |
| | 10 | #yrs facility discharged | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4-D | | | |
| | 11 | #yrs facility discharged within 2,4-D Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,5-T | | | |
| | 11 | #yrs facility discharged within 2,4,5-T Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| Dioxin/Furan Precursor - 2,4,6-TCP | | | |
| | 8 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| | - | calc mg/L COC discharged | |
| | 3.785 | L per gallon (Merck Index) | |
| | 0.000001 | kg per mg (Merck Index) | |
| | - | calc kg COC discharged | |
| | | | |
| Summary DMassCOC for Direct Discharge: | | | |
| | 31.72 | kg Copper | |
| | 3.17 | kg Lead | |
| | 0.85 | kg Mercury | |
| | - | kg HPAHs | |
| | - | kg LPAHs | |
| | - | kg PCBs | |
| | - | kg DDx | |
| | - | kg Dieldrin | |

**ARR2837**

ADR CONFIDENTIAL COMMUNICATION

OU2 Facility

FINAL 12/28/2020

| | kg Dioxins/Furans | |
|---|---|---|
| · | | |

4

**ARR2838**

Direct_SW_Passaic

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

## Allocation Facility Cmass Calculation

| Tate & Lyle Ingredients Americas LLC | | | | | | | 320 Schuyler Avenue | | Kearny | NJ | 07032 |

| Constituent Of Concern (COC) | Overland, Fate & Transport C% | Dmass Overland, Fate & Transport | PrePVSC C% | Dmass PrePVSC | PVSC C% | Dmass PVSC | Direct Discharge C% | Dmass Direct Discharge | COC Total Pathway Cmass | COC A% | COC Historic CMass |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Copper | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Lead | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Mercury | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| HPAHs | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| LPAHs | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| PCBs | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| DDx | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dieldrin | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |
| Dioxins_Furans | 100.00% | - | 100.00% | - | 1.21% | - | 100.00% | - | 0 | 1.018817E-2 | 0 |

ARR2839

## Allocation Facility COC Base Scores - Protocol Calculation

| Tate & Lyle Ingredients Americas LLC | 320 Schuyler Avenue | Kearny | NJ | 07032 |
|---|---|---|---|---|

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | COC Historic CMass | COC Relative Contribution | COC Base Score |
|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 0 | 0 | 0 |

**ARR2840**

## Allocation Facility COC Base Scores - Alternative Calulcation

| Tate & Lyle Ingredients Americas LLC | | | | | | 320 Schuyler Avenue | | Kearny | NJ | 07032 |

| Constituent Of Concern (COC) | Relative Risk Number (RRN) | Total Mass (Tmass) | Total Cmass (TCmass) | Total OS COC ACmass | COC % | COC Historic CMass | Facility OS COC Cmass | COC Relative Responsibility | COC Base Score |
|---|---|---|---|---|---|---|---|---|---|
| Copper | 0.69 | 2,100,000.00 | 276,960.25 | 2,097,178.28 | 0 | 0 | 0 | 0 | 0 |
| Lead | 0.01 | 3,200,000.00 | 288,577.67 | 3,197,059.92 | 0 | 0 | 0 | 0 | 0 |
| Mercury | 0.95 | 42,000.00 | 4,322.53 | 41,955.96 | 0 | 0 | 0 | 0 | 0 |
| HPAHs | 0.05 | 240,000.00 | 4,346,388.50 | 195,718.24 | 0 | 0 | 0 | 0 | 0 |
| LPAHs | 0.01 | 170,000.00 | 3,012,835.14 | 139,304.72 | 0 | 0 | 0 | 0 | 0 |
| PCBs | 12.87 | 26,000.00 | 20,066.54 | 25,795.56 | 0 | 0 | 0 | 0 | 0 |
| DDx | 1.37 | 27,000.00 | 2,516.93 | 26,974.36 | 0 | 0 | 0 | 0 | 0 |
| Dieldrin | 0.13 | 390.00 | 1.27 | 389.99 | 0 | 0 | 0 | 0 | 0 |
| Dioxins_Furans | 83.92 | 38.00 | 3,729.82 | 0.00 | 0 | 0 | 0 | 0 | 0 |

**ARR2841**

## Facility Bypass Information

| Tate & Lyle Ingredients Americas LLC | 320 Schuyler Avenue | Kearny | NJ | 07032 |
|---|---|---|---|---|

| Item | Bypass Name | Bypass Type | Time % | Flow % | Bypass Notes |
|---|---|---|---|---|---|
| 1 | Ivy | CSO | 1.83% | 66.23% | |

ARR2842

| Discharge Calcs | POTW Discharge Information | COMMENTS/NOTES |
|---|---|---|
| 2,000 | gal discharged per day | Administrative/Sales Office Building from 1968-1976 |
| | # hours/per day discharged | No manufacturing performed. |
| 6 | #days/week discharged | Only discharge is sanitary to the PVSC |
| 52 | #weeks/yr discharged | No evidence or expectation of any COC discharges from facility |
| 624,000 | calc gal/yr discharge | |
| | | |
| 1968 | Yr Ops started | |
| 1976 | Yr Ops ceased | |
| 8 | calc #yrs facility operated | |
| | | |
| **Copper (Cu)** | | |
| 8 | #yrs discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Lead (Pb)** | | |
| 8 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Mercury (Hg)** | | |
| 8 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **HPAHs** | | |
| 8 | #yrs facility discharged | |
| - | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L HPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **LPAHs** | | |
| 8 | #yrs facility discharged | |
| - | calc mg/L O&G | |
| 10% | % O&G that is considered PAHs | |
| 50% | % COC in O&G considered as PAHs | |
| - | calc mg/L LPAHs | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **PCBs** | | |
| 9 | #yrs facility discharged within PCBs Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **DDx** | | |
| 5 | #yrs facility discharged within DDx Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dieldrin** | | |
| 9 | #yrs facility discharged within Dieldrin Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxins/Furans** | | |
| 8 | #yrs facility discharged | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4-D** | | |
| 9 | #yrs facility discharged within 2,4-D Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,5-T** | | |
| 9 | #yrs facility discharged within 2,4,5-T Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| **Dioxin/Furan Precursor - 2,4,6-TCP** | | |
| 8 | #yrs facility discharged within 2,4,6-TCP Timeline | |
| - | calc mg/L COC discharged | |
| 3.785 | L per gallon (Merck Index) | |
| 0.000001 | kg per mg (Merck Index) | |
| - | calc kg COC discharged | |
| | | |
| **Summary DMassCOC for POTW:** | | |
| - | kg Copper | |
| - | kg Lead | |
| - | kg Mercury | |
| - | kg HPAHs | |
| - | kg LPAHs | |
| - | kg PCBs | |
| - | kg DDx | |
| - | kg Dieldrin | |
| - | kg Dioxins/Furans | |

**ARR2843**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

**Tate & Lyle Ingredients Americas LLC**

| 100 3rd Avenue | | Kearny | NJ | 07032 | | | |

| Facility BS | CUF | CUF_Category | | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|---|
| 3.026E-7 | 0.0% | Historically Compliant or | No Evidence | No information on violations or sloppy practices was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.421E-7 |

| 320 Schuyler Avenue | | Kearny | NJ | 07032 | | | |

| Facility BS | CUF | CUF_Category | | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|---|
| 0 | 0.0% | Historically Compliant or | No Evidence | No information on violations or sloppy practices was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 0 |

| AP_ABS | 2.421E-7 |
|---|---|

**ARR2844**

## Facility Base Scores, Culpability Factor, Cooperation Factor and Adjusted Base Scores - Allocation Calculation

**Tate & Lyle Ingredients Americas LLC**

| 100 3rd Avenue | | | Kearny | | NJ | | 07032 | |
|---|---|---|---|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|---|
| 2.656E-4 | 0.0% | Historically Compliant or | No Evidence | No information on violations or sloppy practices was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 2.125E-4 |

| 320 Schuyler Avenue | | | Kearny | | NJ | | 07032 | |
|---|---|---|---|---|---|---|---|---|

| Facility BS | CUF | CUF_Category | | CUF_NOTES | COF | COF_NOTES | Facility Adjusted BS |
|---|---|---|---|---|---|---|---|
| 0 | 0.0% | Historically Compliant or | No Evidence | No information on violations or sloppy practices was identified in the available file material. | -20.0% | -20% CPG/SPG member - Continuous provision of funding and participation in PRP Group(s) actions to cooperate with governmental/regulatory entities to address environmental or public harm created by own activities | 0 |

| | AP_ABS | 2.125E-4 |
|---|---|---|

**ARR2845**