# Exhibit 12 Part 20

## Attachments M-S to Allocation Recommendation Report (ARR2873-ARR3249)

United States' Motion to Enter Consent Decree,
*United States v. Alden Leeds, Inc. et al.*, Civil Action No. 22-7326 (D.N.J.)

**ATTACHMENT M**

**HISTORY OF SEWER COLLECTION AND TREATMENT IN THE PASSAIC VALLEY**

**ARR2873**

Diamond Alkali Superfund Site OU2 Allocation Recommendation Report
*ADR Confidential*

## HISTORY OF SEWER COLLECTION AND TREATMENT IN THE PASSAIC VALLEY

One of the primary pathways for the release of COCs to the Passaic River and OU2 was via connection with the local sewer systems that collected wastes from residential and industrial properties in the Passaic River Valley – the Passaic Valley Sewer Commission (PVSC) and its predecessor sewer collection systems. The great majority of Allocation Parties discharged COCs to the Passaic River via sanitary or stormwater sewer connections.

Encompassing approximately 155 square miles, including 48 municipalities in parts of Bergen, Essex, Hudson, Passaic and Union Counties, the PVSC services approximately 1.4 million residents, more than 5,000 commercial entities and 200 significant users (FEMA - *Environmental Assessment Passaic Valley Sewerage Authority Floodwall and On-Site Power System Construction Newark, Essex County, New Jersey, 4086-DR-NJ PW4701, June 2015*). The PVSC owns, operates and maintains a 22-mile long Main Intercepting Sewer that traverses Paterson, Clifton, Passaic, Nutley, Belleville, and Newark along its route to the Wastewater Treatment Plant, or Publicly Owned Treatment Works (POTW) in Newark, which is located along Wilson and Doremus Avenues adjacent to Newark Bay. Along this Main Intercepting Sewer, or "Trunk Line", there are 11 Branch Interceptor Sewers (18 total miles), as well as several Lateral and Local Sewer Connections (approximately 2,000 total miles) that receive flow from local municipalities' collection systems. In serving the wastewater needs of its residents, businesses, and industries, the PVSC sewer system processes approximately 330 million gallons per day, about a quarter of all the waste generated in all of New Jersey.

The PVSC is one of the oldest and largest regional sewerage commissions in the country, established in 1902, but sewer construction and operation in this part of the country goes back even further. As early as 1854, Newark's first sewer was completed, carrying waste under Broad Street running east under Park Place and Rector Street before emptying into the Passaic River (PAP-00701819). Even though hundreds of miles of sewer and interceptor lines were in place by the turn of the century, accommodating almost all of Newark's homes and business, all waste still flowed into the Passaic River, untreated (PAP-00701823).

Diverting waste away from the immediate vicinity of a residence or business to the river on the other side of town solved one problem, but it created another—a polluted Passaic River. In 1895, the boards of health of the lower Passaic River Valley described the condition of the river as causing "nauseating odors, increased sickness, and economic losses" (PAP-00701823). In the late 1890s, a state investigatory commission, organized to study different sewage disposal options, recommended that a trunk sewer be built along the Passaic River to intercept and carry sewage into Newark Bay.  To oversee the ambitious engineering endeavor, the PVSC was established in 1902 and construction of the new Trunk Line began in 1912. By 1924, the Trunk Line was finally complete, linking 22 municipalities along the Passaic River draining 80 square miles from Patterson to Newark Bay, where raw sewage was treated at a pumping station before plunging into the Newark shaft to an outfall in Newark Bay and eventual diffusion into New York Bay. The 280-foot concrete-lined shaft was the nation's first deep shaft outfall pressure tunnel (PAP-00701823).

*ADR Confidential*

ARR2874

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Given the sheer size, scope, complexity, and engineering challenges of the PVSC Sewer System, its infrastructure and operation has undergone many changes and modifications over the past century, as one would expect. Lines have been added and replaced, treatment systems have been upgraded and expanded, and much more all in the effort to accommodate the volume of wastewater and stormwater while minimizing pollution, within the limitations of physics and engineering. One such addition came in the form of Combined Sewer Overflows, or CSOs. To accommodate larger waste volumes during wet weather overflow events, CSOs were constructed at various locations along the Interceptor Sewer lines, mostly the Trunk Line, but along the Branch Interceptors as well. During dry weather events, the sewer lines (Sanitary, Stormwater, and Combined) eventually all lead to their respective Interceptor sewers, which then carries contained sewerage to the POTW to be treated.

However, in wet weather events, water volume in the PVSC collection system can exceed the POTW's capacity to effectively process and treat it. In such events, the excess wastewater and stormwater is diverted via regulator chambers and then released via bypass valve directly to the Passaic River, via CSOs. The regulator chambers are usually located where sewage districts, or Collection Areas, join the trunk sewer line (PAP-00342195). Collection Areas are sections of the municipalities that are defined by their shared flow to one particular CSO. For example, the Verona Avenue Collection Area on the west side of the Passaic River (river mile 8) covers an area of over 387 acres in northwest Newark. In dry weather events, all discharge from this area makes its way to the Trunk Line (at river mile 8), with eventual flow to the POTW at Newark Bay. But in wet weather events, when the water volumes exceed the capacity of the POTW, the Verona Avenue Bypass may be employed to divert excess wastewater and stormwater into the Passaic River, untreated.

This same operation applies to all of the Collection Areas and CSOs in the PVSC sewer system. In addition to the official CSO Collection areas, there is also the Yantacaw Bypass and the Union River Outlet collection systems. In wet weather events, if the POTW at Newark Bay has exceeded its capacity to handle the water volume, any wastewater and stormwater contents of the Trunk Line north of Yantacaw Bypass (River Mile 11) in Clifton gets released into the Passaic River at the Yantacaw Bypass. Similarly in wet weather events, if the POTW at Newark Bay has exceeded its capacity to handle the water volume, the municipalities of Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange and Little Falls that have sewer discharge below Yantacaw Bypass and above Union Outlet (river mile 8) have their combined wastewater and stormwater released into the Passaic River via bypass at the Union River Outlet.

The PVSC system is large and complex and can look very different at any given time and place. In general, the PVSC Sewer System operates with the Interceptor Sewers (Main and Branch) carrying discharge to the POTW for treatment, except in wet weather events when the POTW is beyond its capacity to process the water volume received. In those cases, the CSOs and Bypasses are employed to divert the untreated discharge from their respective Collection Areas into the Passaic River. Attachment M provides maps indicating the general layout of the PVSC collection system, the location of Allocation Party facilities, and the location of primary CSOs and Bypasses.

**ATTACHMENT N**

**CSO VALVE WORKSHEETS**

**ARR2876**

**ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING**

| NPDES | CSO Municipality | CSO Name | CSO Percentage Overflow Time | Percentage CSO Flow in Overflow | CSO Overflow Time Percentage x CSO Volume | CSO Observation Start Date | CSO Obervation End Date | Comments |
|---|---|---|---|---|---|---|---|---|
| 015/H-006 | Harrison | Bergen Street | 0.33% | 64.09% | 0.211% | 7/6/1975 | 9/12/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. Short observation period. |
| 008/E-001 | East Newark | Central Avenue | 0.37% | 61.94% | 0.231% | 4/24/1975 | 6/6/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. Short observation period. |
| 038/N-011 | Newark | City Dock | 0.11% | 61.80% | 0.068% | 1/1/1975 | 7/20/1975 | High tides cause tide gates to remain closed on some days, preventing overflow to river. |
| 033/N-006 | Newark | Clay Street | 0.90% | 41.36% | 0.373% | 9/13/1974 | 9/21/1975 | |
| 029/N-002 | Newark | Delavan Avenue | 0.00% | NA | NA | 7/12/1975 | 9/27/1975 | No overflows observed by Killam during short observation period. Killam notes that height of brick dam at CSO inhibits overflow. |
| 023/K-007 | Kearny | Ivy Street | 1.83% | 66.23% | 1.212% | 1/1/1975 | 6/16/1975 | |
| 022/K-006 | Kearny | Johnston Avenue | 0.78% | 80.50% | 0.631% | 1/1/1975 | 6/16/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. |
| 014/H-005 | Harrison | Middlesex Street | 0.51% | 46.17% | 0.238% | 4/24/1975 | 7/6/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. Short observation period. |
| 020/K-004 | Kearny | Nairn Avenue | 0.22% | 19.85% | 0.044% | 6/5/1975 | 8/7/1975 | Short observation period. |
| 040/N-013 | Newark | Polk Street | 0.10% | 69.05% | 0.068% | 2/23/1975 | 8/7/1975 | High tides cause tide gates to remain closed on some days, preventing overflow to river. |
| 016/H-007 | Harrison | Worthington Ave | NA | NA | NA | 5/12/1975 | 5/21/1975 | No metering done at this |
| 004 | Clifton | Yantacaw Pump | NA | NA | NA | | | Inactive -- no metering performed. |
| 003 | Clifton | Yantacaw Street | NA | NA | NA | | | Inactive -- no metering performed. |

**ARR2877**

**ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING**

| CSO Municipality | CSO Name | Area Covered | | Source | |
| --- | --- | --- | --- | --- | --- |
| Harrison | Bergen Street | 0.113 | 72 | LPRSA0196705 | PAP-00211877 |
| East Newark | Central Avenue | 0.041 | 26 | LPRSA0196785 | PAP-00211900 |
| Newark | City Dock | 0.594 | 380 | LPRSA0196837 | PAP-00211916 |
| Newark | Clay Street | 2.538 | 1,621 | LPRSA0196890 | PAP-00211931 |
| Newark | Delavan Avenue | 0.137 | 88 | LPRSA0196952 | PAP-00211953 |
| Newark | Fourth Avenue | 0.352 | 225 | LPRSA0197116 | PAP-00211995 |
| Kearny | Ivy Street | 0.949 | 607 | LPRSA0196062 | PAP-00211299 |
| Kearny | Johnston Avenue | 0.323 | 207 | LPRSA0196129 | PAP-00211367 |
| Harrison | Middlesex Street | 0.097 | 62 | LPRSA0196229 | PAP-00211468 |
| Kearny | Nairn Avenue | 0.275 | 176 | LPRSA0196252 | PAP-00211534 |
| Newark | Polk Street | 0.311 | 199 | LPRSA0196539 | PAP-00211773 |
| Newark | Verona Avenue | 0.573 | 367 | LPRSA0195826 | PAP-00212451 |
| Wallington | Wallington Pump Station | 3.944 | 2,524 | LPRSA0195850 | PAS-00120922 |
| Rutherford | Woodward Avenue | 0.322 | 206 | LPRSA0195894 | PAS-00120922 |
| Harrison | Worthington Avenue | 0.277 | 177 | LPRSA0195919 | PAS-00212274 |
| Clifton | Yantacaw Pump Station | 2.123 | 1,359 | LPRSA0195942 | PAS-00120922 |
| Clifton | Yantacaw Street | 7.969 | 5,100 | LPRSA0195963 | PAS-00120922 |

**ARR2878**

**Bergen Street (Harrison) CSO Overflows**
**Harrison**

ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|---|---|
| **(7/6/1975-9/12/1975)** | | | | | | | | | | |
| 7/9/75 | 7/9/75 | 1.28 | LPRSA0196199 | | 10.1 | 0.5 | 0.54 | | 0.04 | 0.77 |
| 7/13/75 | 7/13/75 | 0.83 | LPRSA0196199 | | 4.2 | 0.1 | 0.15 | | 0.03 | 0.30 |
| 7/20/75 | 7/21/75 | 1.67 | LPRSA0196199 | | 7.5 | 0.5 | 0.52 | | 0.06 | 0.83 |
| 8/6/75 | 8/7/75 | 0.88 | LPRSA0196199 | | 7.0 | 0.3 | 0.26 | | 0.03 | 0.42 |
| 9/12/75 | 9/12/75 | 0.70 | LPRSA0196199 | | 10.0 | 0.3 | 0.29 | | 0.02 | 0.42 |
| **Total** | | 5.36 | | | | | 1.75 | | 0.19 | 2.74 |

Average dry weather flow (MGD):     LPRSA0196196          **0.83**
Combined flow to produce an overflow (MGD):     LPRSA0196196     **4.40**

**Total Observation Period:**

| 7/6/1975 | 9/12/1975 | 1632.00 | LPRSA0196199 | LPRSA0196199 |
|---|---|---|---|---|

**Overflow percentage of total time=**          0.33%
**Percentage CSO Overflow/Total Flow =**          64.09%

Note: At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river.

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Kearny/Harrison/East Newark Area, prepared for PVSC, 1976.

PAP-00211435
PAP-00211438

**ARR2879**

## Central Avenue (East Newark) CSO Overflows
East Newark

ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|---|---|

**(4/24/1975-6/6/1975)**

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|
| 5/2/75 | 5/2/75 | 0.28 | LPRSA0195992 | 1.3 | Negligible | 0.02 | 0.00 | 0.08 |
| 5/6/75 | 5/6/75 | 0.32 | LPRSA0195992 | 6.1 | 0.1 | 0.08 | 0.00 | 0.16 |
| 5/16/75 | 5/16/75 | 1.50 | LPRSA0195992 | 3.3 | 0.2 | 0.21 | 0.01 | 0.56 |
| 6/1/75 | 6/1/75 | 1.75 | LPRSA0195992 | 15.9 | 1.2 | 1.16 | 0.01 | 1.57 |
| **Total** | | 3.85 | | | | 1.46 | 0.02 | 2.36 |

Average dry weather flow (MGD):    LPRSA0195989    **0.14**
Combined flow to produce an overflow (MGD):    LPRSA0195989    **5.60**

**Total Observation Period:**

| | | | | |
|---|---|---|---|---|
| 4/24/1975 | 6/6/1975 | 1032.00 | LPRSA0195992 | LPRSA0195992 |

**Overflow percentage of total time=**    0.37%
**Percentage CSO Overflow/Total Flow =**    61.94%

Note: At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river.

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Kearny/Harrison/East Newark Area, prepared for PVSC, 1976.

PAP-00211243
PAP-00211246

ARR2880

**City Dock (Newark) CSO Overflows**
**Newark**

ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|

**(1/1/1975-7/20/1975)**

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|
| 3/12/75 | 3/12/75 | 0.50 | LPRSA0197075 | 36.9 | 0.8 | 0.8 | 0.20 | 1.24 |
| 3/30/75 | 3/30/75 | 1.25 | LPRSA0197075 | 4.8 | 0.3 | 0.3 | 0.51 | 1.43 |
| 5/12/75 | 5/13/75 | 1.83 | LPRSA0197075 | 23.3 | 1.8 | 1.8 | 0.75 | 3.51 |
| 5/16/75 | 5/16/75 | 1.00 | LPRSA0197075 | 81.6 | 3.4 | 3.4 | 0.41 | 4.35 |
| 6/1/75 | 6/1/75 | 0.67 | LPRSA0197075 | 65.9 | 1.8 | 1.8 | 0.27 | 2.47 |
| **Total** | | 5.25 | | | 8.04 | | 2.14 | 13.00 |

Note: High tides cause tide gates to remain closed on some days, preventing overflow to river.

Average dry weather flow (MGD):            LPRSA0197072                9.78
Combined flow to produce an overflow (MGD):   LPRSA0197072                22.70

**Total Observation Period:**
1/1/1975    7/20/1975    4800.00    LPRSA0197075    LPRSA0197076

**Overflow percentage of total time=**          0.11%
**Percentage CSO Overflow/Total Flow =**        61.80%

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

PAP-00211977
PAP-00211977    12-31-1974 to 7-21-1975
PAP-00211982

**ARR2881**

Diamond Alkali-Lower Passaic River Allocation

Exhibit 1h. Documented PVSC Bypasses at City Dock (Newark)

| Allocation Report | | | |
|---|---|---|---|
| | Time of bypasses | Time observed | % of Total Time |
| 1950-1962 | 8695:55:00 | 87155:30:00 | 9.98% |
| 1974-1975 | 0:00:00 | 0:00:00 | 0:00:00% |
| Total | 8695:55:00 | 87155:30:00 | 9.98% |

| Koch report 1950-1962 (PAP-PAP-00488452 - PAP-00488454) | | | | | |
|---|---|---|---|---|---|
| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | AlterEcho Bates Number (throw-out logs) | Comments |
| 10/4/1950 22:00 | 10/5/1950 11:30 | 13:30:00 | LPRSA0188654 | PAP-00456399 | |
| 10/10/1950 2:30 | 10/10/1950 13:00 | 10:30:00 | LPRSA0188652 | PAP-00456397 | |
| 10/12/1950 13:30 | 10/13/1950 11:00 | 21:30:00 | LPRSA0188650 | PAP-00456395 | |
| 10/23/1950 13:30 | 10/24/1950 9:00 | 19:30:00 | LPRSA0188648 | PAP-00456393 | |
| 11/20/1950 18:00 | 11/21/1950 9:00 | 15:00:00 | LPRSA0188646 | PAP-00456391 | |
| 11/25/1950 9:00 | 11/25/1950 13:00 | 4:00:00 | LPRSA0188643 | PAP-00456388 | |
| 12/4/1950 12:30 | 12/5/1950 9:30 | 21:00:00 | LPRSA0188641 | PAP-00456386 | |
| 12/7/1950 16:00 | 12/8/1950 11:30 | 19:30:00 | LPRSA0188637 | PAP-00456382 | |
| 12/15/1950 22:30 | 12/16/1950 14:30 | 16:00:00 | LPRSA0188639 | PAP-00456384 | |
| 12/29/1950 12:30 | 12/30/1950 11:30 | 23:00:00 | LPRSA0188635 | PAP-00456380 | |
| 1/7/1951 17:00 | 1/8/1951 9:00 | 16:00:00 | LPRSA0188633 | PAP-00456378 | |
| 1/11/1951 17:30 | 1/12/1951 8:30 | 15:00:00 | LPRSA0188619 | PAP-00456364 | |
| 1/14/1951 18:00 | 1/15/1951 12:00 | 18:00:00 | LPRSA0188631 | PAP-00456376 | |
| 1/23/1951 2:00 | 1/24/1951 14:00 | 36:00:00 | LPRSA0188621 | PAP-00456366 | |
| 1/25/1951 16:00 | 1/26/1951 10:00 | 18:00:00 | LPRSA0188623 | PAP-00456368 | |
| 1/28/1951 17:00 | 1/30/1951 10:00 | 41:00:00 | LPRSA0188625 | PAP-00456370 | |
| 1/31/1951 16:00 | 2/2/1951 10:00 | 42:00:00 | LPRSA0188628 | PAP-00456373 | |
| 2/10/1951 5:30 | 2/10/1951 14:30 | 9:00:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/11/1951 18:00 | 2/15/1951 14:30 | 92:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/17/1951 4:00 | 2/18/1951 11:30 | 31:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/19/1951 17:00 | 2/20/1951 14:30 | 21:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 2/23/1951 8:30 | 2/23/1951 10:00 | 1:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| | 2/25/1951 10:00 | | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 3/1/1951 13:00 | 3/2/1951 10:00 | 21:00:00 | LPRSA0188604 | PAP-00456349 | |
| 3/3/1951 15:00 | 3/5/1951 10:30 | 43:30:00 | LPRSA0188606 | PAP-00456351 | |
| 3/13/1951 16:30 | 3/15/1951 9:30 | 41:00:00 | LPRSA0188609 | PAP-00456354 | |
| 3/16/1951 16:00 | 3/19/1951 9:30 | 65:30:00 | LPRSA0188612 | PAP-00456357 | |
| 3/19/1951 17:00 | 3/21/1951 9:00 | 40:00:00 | LPRSA0188616 | PAP-00456361 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 12 of 378 PageID:
6793
Diamond Alkali-Lower Passaic River Allocation

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1951 0:00 | 12/31/1951 23:59 | | | | data missing |
| 2/17/1952 3:30 | 2/19/1952 11:00 | 55:30:00 | LPRSA0189755 | PAP-00456150 | |
| 2/20/1952 18:00 | 2/22/1952 10:30 | 40:30:00 | LPRSA0189754 | PAP-00456149 | |
| 2/29/1952 21:00 | 3/7/1952 10:30 | 157:30:00 | LPRSA0189753 | PAP-00456148 | |
| 3/11/1952 5:00 | 3/18/1952 10:30 | 173:30:00 | LPRSA0189752 | PAP-00456147 | |
| 3/19/1952 10:30 | 3/21/1952 11:00 | 48:30:00 | LPRSA0189751 | PAP-00456146 | |
| 3/22/1952 17:00 | 3/26/1952 11:00 | 90:00:00 | LPRSA0189750 | PAP-00456145 | |
| 4/5/1952 8:00 | 4/7/1952 11:00 | 51:00:00 | LPRSA0189749 | PAP-00456144 | |
| 4/14/1952 4:00 | 4/17/1952 11:00 | 79:00:00 | LPRSA0189748 | PAP-00456143 | |
| 4/23/1952 16:30 | 4/24/1952 11:30 | 19:00:00 | LPRSA0189747 | PAP-00456142 | |
| 4/25/1952 11:00 | 5/9/1952 16:30 | 341:30:00 | LPRSA0189744 | PAP-00456139, 141 | |
| 5/11/1952 22:00 | 5/14/1952 14:30 | 64:30:00 | LPRSA0189743 | PAP-00456138 | |
| 5/18/1952 8:45 | 5/23/1952 15:30 | 126:45:00 | LPRSA0189741 | PAP-00456136 | |
| 5/25/1952 10:15 | 5/27/1952 13:30 | 51:15:00 | LPRSA0189740 | PAP-00456135 | |
| 5/29/1952 16:15 | 6/14/1952 10:30 | 378:15:00 | LPRSA0189736 | PAP-00456131 | |
| 6/17/1952 18:15 | 6/18/1952 14:30 | 20:15:00 | LPRSA0189735 | PAP-00456130 | |
| 6/19/1952 14:15 | 6/20/1952 9:00 | 18:45:00 | LPRSA0189734 | PAP-00456129 | |
| 6/27/1952 16:40 | 6/28/1952 9:30 | 16:50:00 | LPRSA0189729 | PAP-00456124 | |
| 6/29/1952 2:00 | 6/30/1952 10:50 | 32:50:00 | LPRSA0189728 | PAP-00456123 | |
| 7/8/1952 17:00 | 7/10/1952 16:15 | 47:15:00 | LPRSA0189730 | PAP-00456125 | |
| 7/21/1952 17:15 | 7/22/1952 13:30 | 20:15:00 | LPRSA0189726 | PAP-00456121 | |
| 7/31/1952 17:25 | 8/1/1952 10:25 | 17:00:00 | LPRSA0189724 | PAP-00456119 | |
| 8/2/1952 17:00 | 8/3/1952 10:15 | 17:15:00 | LPRSA0189725 | PAP-00456120 | |
| 8/6/1952 16:00 | 8/11/1952 10:00 | 114:00:00 | LPRSA0189715 | PAP-00456110, 113 | |
| 8/12/1952 18:00 | | | LPRSA0189721 | PAP-00456116 | data missing |
| 8/15/1952 17:45 | 8/17/1952 9:45 | 40:00:00 | LPRSA0189714 | PAP-00456109 | |
| 8/21/1952 17:15 | 8/22/1952 13:30 | 20:15:00 | LPRSA0189713 | PAP-00456108 | |
| 8/30/1952 10:45 | 9/2/1952 9:45 | 71:00:00 | LPRSA0189712 | PAP-00456107 | |
| 9/2/1952 17:45 | 9/4/1952 9:30 | 39:45:00 | LPRSA0189711 | PAP-00456106 | |
| 9/15/1952 17:15 | 9/17/1952 17:45 | 48:30:00 | LPRSA0189709 | PAP-00456104 | |
| 9/18/1952 13:45 | 9/20/1952 9:45 | 44:00:00 | LPRSA0189710 | PAP-00456105 | |
| 9/23/1952 11:15 | 9/24/1952 10:00 | 22:45:00 | LPRSA0189708 | PAP-00456103 | |
| 10/2/1952 19:45 | 10/3/1952 14:15 | 18:30:00 | LPRSA0189707 | PAP-00456102 | |
| 10/28/1952 18:15 | 10/29/1952 9:45 | 15:30:00 | LPRSA0189706 | PAP-00456101 | |
| 11/3/1952 14:45 | 11/4/1952 9:45 | 19:00:00 | LPRSA0189703 | PAP-00456098 | |
| 11/10/1952 17:15 | 11/11/1952 9:45 | 16:30:00 | LPRSA0189704 | PAP-00456099 | |
| 11/14/1952 14:15 | 12/1/1952 14:15 | 408:00:00 | LPRSA0189701 | PAP-00456096 | |
| 12/2/1952 14:45 | 12/8/1952 9:30 | 138:45:00 | LPRSA0189702 | PAP-00456097 | |
| 12/9/1952 8:45 | 1/18/1953 15:15 | 966:30:00 | LPRSA0189655 | PAP-00456556 | |
| 1/21/1953 15:45 | 1/22/1953 13:30 | 21:45:00 | LPRSA0189656 | PAP-00456557 | |
| 1/24/1953 10:45 | 1/25/1953 10:30 | 23:45:00 | LPRSA0189657 | PAP-00456558 | |
| 2/11/1953 18:00 | 2/13/1953 11:00 | 41:00:00 | LPRSA0189658 | PAP-00456559 | |
| 2/15/1953 11:45 | 2/16/1953 14:30 | 26:45:00 | LPRSA0189659 | PAP-00456560 | |
| 2/25/1953 9:45 | 3/11/1953 10:00 | 336:15:00 | LPRSA0189661 | PAP-00456562 | |
| | 3/14/1953 13:15 | | LPRSA0189670 | PAP-00456161 | data missing |
| 3/17/1953 15:15 | 4/28/1953 13:30 | 1006:15:00 | LPRSA0189670 | PAP-00456161 | |
| 4/29/1953 9:30 | 4/29/1953 15:30 | 6:00:00 | LPRSA0189670 | PAP-00456161 | |

ARR2883

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 13 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation
47786

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1953 17:45 | 5/8/1953 16:00 | 190:15:00 | LPRSA0189670 | PAP-00456161 | |
| 5/8/1953 11:30 | | | LPRSA0189670 | PAP-00456161 | data missing |
| 6/13/1953 18:00 | 6/15/1953 11:15 | 41:15:00 | LPRSA0189674 | PAP-00456563 | |
| 6/22/1953 11:00 | 7/2/1953 15:00 | 244:00:00 | LPRSA0189677 | PAP-00456566 | |
| 7/6/1953 21:00 | 7/7/1953 9:30 | 12:30:00 | LPRSA0189681 | PAP-00456570 | |
| 7/20/1953 22:00 | 7/21/1953 9:35 | 11:35:00 | LPRSA0189682 | PAP-00456571 | |
| 7/21/1953 16:45 | 7/22/1953 9:15 | 16:30:00 | LPRSA0189683 | PAP-00456572 | |
| 7/23/1953 9:25 | 7/24/1953 13:30 | 28:05:00 | LPRSA0189684 | PAP-00456573 | |
| 8/14/1953 14:15 | 8/15/1953 9:30 | 19:15:00 | LPRSA0189686 | PAP-00456575 | |
| 10/6/1953 19:30 | 10/7/1953 10:30 | 15:00:00 | LPRSA0189689 | PAP-00456578 | |
| 10/20/1953 9:15 | 10/29/1953 17:30 | 224:15:00 | LPRSA0189690 | PAP-00456579 | |
| 11/7/1953 8:15 | 11/8/1953 11:45 | 27:30:00 | LPRSA0189695 | PAP-00456584 | |
| 11/16/1953 10:45 | | | LPRSA0189653 | PAP-00456554 | data missing |
| 11/23/1953 11:00 | 11/23/1953 15:15 | 4:15:00 | LPRSA0189698 | PAP-00456587 | |
| 11/25/1953 13:15 | 11/26/1953 10:00 | 20:45:00 | LPRSA0189652 | PAP-00456553 | |
| 11/30/1953 11:00 | 12/5/1953 8:45 | 117:45:00 | LPRSA0189651 | PAP-00456552 | |
| 12/6/1953 10:30 | 12/8/1953 10:00 | 47:30:00 | LPRSA0189650 | PAP-00456551 | |
| 12/9/1953 17:30 | 12/11/1953 10:00 | 40:30:00 | LPRSA0189649 | PAP-00456550 | |
| 12/14/1953 7:15 | 12/15/1953 13:45 | 30:30:00 | LPRSA0189647 | PAP-00456548 | |
| 1/15/1954 14:00 | 1/18/1954 10:45 | 68:45:00 | LPRSA0189592 | PAP-00456493 | |
| 1/20/1954 15:00 | 1/22/1954 13:30 | 46:30:00 | LPRSA0189591 | PAP-00456492 | |
| 1/25/1954 4:00 | 2/2/1954 14:00 | 202:00:00 | LPRSA0189590 | PAP-00456491 | |
| 2/3/1954 14:30 | 2/4/1954 10:30 | 20:00:00 | LPRSA0189589 | PAP-00456490 | |
| 2/15/1954 15:00 | 2/19/1954 14:15 | 95:15:00 | LPRSA0189587 | PAP-00456488 | |
| 2/21/1954 18:15 | 2/22/1954 9:45 | 15:30:00 | LPRSA0189586 | PAP-00456487 | |
| 2/23/1954 13:00 | 2/27/1954 9:45 | 92:45:00 | LPRSA0189621 | PAP-00456522 | |
| 3/1/1954 12:00 | 3/5/1954 14:45 | 98:45:00 | LPRSA0189619 | PAP-00456520 | |
| 3/13/1954 16:00 | 3/15/1954 10:30 | 42:30:00 | LPRSA0189618 | PAP-00456519 | |
| 3/19/1954 17:30 | 3/20/1954 13:40 | 20:10:00 | LPRSA0189617 | PAP-00456518 | |
| 3/25/1954 11:00 | 3/26/1954 10:45 | 23:45:00 | LPRSA0189616 | PAP-00456517 | |
| 4/8/1954 14:45 | 4/9/1954 10:30 | 19:45:00 | LPRSA0189613 | PAP-00456514 | |
| 4/13/1954 13:30 | 4/13/1954 15:00 | 1:30:00 | LPRSA0189623 | PAP-00456524 | |
| 4/16/1954 13:50 | 4/18/1954 10:50 | 45:00:00 | LPRSA0189632 | PAP-00456533 | |
| 4/19/1954 16:45 | 4/21/1954 15:30 | 46:45:00 | LPRSA0189615 | PAP-00456516 | |
| 4/23/1954 14:30 | 4/25/1954 10:30 | 44:00:00 | LPRSA0189614 | PAP-00456515 | |
| 4/28/1954 16:15 | 4/29/1954 10:30 | 18:15:00 | LPRSA0189612 | PAP-00456513 | |
| 5/3/1954 11:45 | 5/26/1954 9:45 | 550:00:00 | LPRSA0189631 | PAP-00456532 | |
| 6/1/1954 12:45 | 6/3/1954 16:30 | 51:45:00 | LPRSA0189630 | PAP-00456531 | |
| 7/2/1954 10:00 | 7/2/1954 17:00 | 7:00:00 | LPRSA0189626 | PAP-00456527 | |
| 7/4/1954 13:15 | 7/4/1954 14:30 | 1:15:00 | LPRSA0189625 | PAP-00456526 | |
| 9/10/1954 14:45 | 9/12/1954 10:30 | 43:45:00 | LPRSA0189606 | PAP-00456507 | |
| 5/16/1957 0:00 | 8/25/1957 23:59 | | | | data missing |
| 9/18/1957 0:00 | 12/19/1957 23:59 | | | | data missing |
| 9/12/1960 12:20 | 9/13/1960 9:30 | 21:10:00 | LPRSA0189397 | PAP-00456240 | |
| 1/1/1963 0:00 | 12/31/1974 23:59 | | | | data missing |
| | | | | | |
| **Subtotal 1950-1962 Koch Report** | | **8676:55:00** | | | |

| Subtotal 1950-1962 Throw out Logs | 8695:55:00 | | | |
|---|---|---|---|---|

| Koch report (1974-1975) PAP-00488455 | | | | | |
|---|---|---|---|---|---|
| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | |
| 1/1/1975 | 1/1/1975 | 0:00:00 | LPRSA0197075 | PAP-00456754 | |
| 7/20/1975 | 7/20/1975 | 0:00:00 | LPRSA0197076 | PAP-00456755 | |
| 7/21/1975 | 12/31/2004 | | | | data missing |
| | | | | | |
| Subtotal 1974-1975 Koch Report | | 0:00:00 | | | |

Source: Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

## Clay Street (Newark) CSO Overflows
### Newark

ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|---|---|
| **(9/13/1974-9/21/1975)** | | | | | | | | | | |
| 9/13/74 | 9/14/74 | 2.00 | LPRSA0196840 | | 26.7 | 2.2 | 2.2 | | 2.27 | 8.31 |
| 1/1/75 | 1/1/75 | 1.97 | LPRSA0196840 | | 7.7 | 0.6 | 0.6 | | 2.23 | 6.62 |
| 1/18/75 | 1/18/75 | 2.25 | LPRSA0196840 | | 82.2 | 7.7 | 7.7 | | 2.55 | 14.55 |
| 1/19/75 | 1/20/75 | 4.25 | LPRSA0196840 | | 10.8 | 1.9 | 1.9 | | 4.82 | 14.84 |
| 1/25/75 | 1/25/75 | 6.50 | LPRSA0196840 | | 18.1 | 4.9 | 4.9 | | 7.37 | 24.67 |
| 1/29/75 | 1/29/75 | 2.00 | LPRSA0196840 | | 40.0 | 3.3 | 3.3 | | 2.27 | 9.42 |
| 2/23/75 | 2/23/75 | 2.62 | LPRSA0196840 | | 58.0 | 6.3 | 6.3 | | 2.97 | 14.30 |
| 2/24/75 | 2/24/75 | 3.75 | LPRSA0196840 | | 74.2 | 11.6 | 11.6 | | 4.25 | 23.00 |
| 3/12/75 | 3/12/75 | 5.50 | LPRSA0196840 | | 46.1 | 10.6 | 10.6 | | 6.23 | 27.29 |
| 3/30/75 | 3/30/75 | 3.25 | LPRSA0196840 | | 37.0 | 4.9 | 5.0 | | 3.68 | 14.90 |
| 4/3/75 | 4/3/75 | 1.25 | LPRSA0196840 | | 106.7 | 5.6 | 5.6 | | 1.42 | 9.36 |
| 4/24/75 | 4/25/75 | 9.00 | LPRSA0196840 | | 25.2 | 9.4 | 9.5 | | 10.20 | 36.83 |
| 4/25/75 | 4/26/75 | 6.13 | LPRSA0196840 | | 13.9 | 3.6 | 3.6 | | 6.95 | 22.20 |
| 5/2/75 | 5/2/75 | 1.50 | LPRSA0196840 | | 41.2 | 2.6 | 2.6 | | 1.70 | 7.14 |
| 5/4/75 | 5/5/75 | 12.30 | LPRSA0196840 | | 26.1 | 13.4 | 13.4 | | 13.94 | 50.79 |
| 5/6/75 | 5/6/75 | 1.70 | LPRSA0196840 | | 50.4 | 3.6 | 3.6 | | 1.93 | 8.74 |
| 5/12/75 | 5/13/75 | 3.88 | LPRSA0196841 | | 44.0 | 7.1 | 7.1 | | 4.40 | 18.92 |
| 5/13/75 | 5/13/75 | 3.50 | LPRSA0196841 | | 156.4 | 22.8 | 22.8 | | 3.97 | 33.45 |
| 5/25/75 | 5/25/75 | 1.62 | LPRSA0196841 | | 33.5 | 2.3 | 2.3 | | 1.84 | 7.19 |
| 5/30/75 | 5/30/75 | 2.20 | LPRSA0196841 | | 18.4 | 1.7 | 1.7 | | 2.49 | 8.38 |
| 6/1/75 | 6/1/75 | 3.62 | LPRSA0196841 | | 312.6 | 47.2 | 47.2 | | 4.10 | 58.16 |
| **Total** | | 80.79 | | | | | 173.31 | | 91.56 | 419.05 |

Average dry weather flow (MGD):      LPRSA0196837      27.20
Combined flow to produce an overflow (MGD):      LPRSA0196837      73.00

**Total Observation Period:**
9/13/1974    9/21/1975    8952.00    LPRSA0196840    LPRSA0196841

**Overflow percentage of total time=**    0.90%
**Percentage CSO Overflow/Total Flow =**    41.36%

PAP-00211907
PAP-00211916
PAP-00449588

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

ARR2886

## Delavan Avenue (Newark) CSO Overflows
Newark

ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) |
|---|---|---|---|---|---|---|---|

**(7/12/1975-9/27/1975)**

No overflows observed during observation period.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total** | | 0.00 | LPRSA0196683 | | - | - | - |
| Average dry weather flow (MGD): | | | LPRSA0196680 | | 0.20 | | |
| **Total Observation Period:** | | | | | | | |
| 7/12/1975 | 9/27/1975 | 1848.00 | LPRSA0196683 | | | | |
| **Overflow percentage of total time=** | | 0.00% | | | | | |

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

PAP-00211850
PAP-00211856
PAP-00449588

ARR2887

**Fourth Avenue (Newark) CSO Overflows**
**Newark**

ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|---|---|

**(1/1/1975-7/21/1975)**

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|
| 2/24/75 | 2/24/75 | 1.25 | LPRSA0196788 | 7.8 | 0.4 | 0.4 | 0.08 | 1.27 |
| 4/24/75 | 4/24/75 | 0.62 | LPRSA0196788 | 6.2 | 0.2 | 0.2 | 0.04 | 0.59 |
| 5/2/75 | 5/2/75 | 0.30 | LPRSA0196788 | 5.0 | 0.2 | 0.1 | 0.02 | 0.27 |
| 5/6/75 | 5/6/75 | 0.25 | LPRSA0196788 | 8.0 | 0.1 | 0.1 | 0.02 | 0.26 |
| 5/12/75 | 5/13/75 | 1.50 | LPRSA0196788 | 7.7 | 0.5 | 0.5 | 0.10 | 1.51 |
| 5/13/75 | 5/13/75 | 2.12 | LPRSA0196788 | 13.2 | 1.2 | 1.2 | 0.14 | 2.62 |
| 5/16/75 | 5/16/75 | 1.37 | LPRSA0196788 | 2.6 | 0.2 | 0.1 | 0.09 | 1.09 |
| 5/25/75 | 5/25/75 | * | LPRSA0196788 | * | * | | | |
| 6/5/75 | 6/6/75 | 1.08 | LPRSA0196789 | 4.7 | 0.2 | 0.2 | 0.07 | 0.95 |
| 7/20/75 | 7/21/75 | 1.12 | LPRSA0196789 | 5.0 | 0.2 | 0.2 | 0.07 | 1.00 |
| **Total** | | 9.61 | | | 2.95 | | 0.64 | 9.56 |

* Illegible

| | | | | |
|---|---|---|---|---|
| Average dry weather flow (MGD): | LPRSA0196785 | 1.60 | | |
| Combined flow to produce an overflow (MGD): | LPRSA0196785 | 16.50 | | |

**Total Observation Period:**

| 1/1/1975 | 7/21/1975 | 4824.00 | LPRSA0196788 | LPRSA0196789 |
|---|---|---|---|---|

**Overflow percentage of total time=** 0.20%
**Percentage CSO Overflow/Total Flow =** 30.89%

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

PAP-00211900
PAP-00449588

**ARR2888**

**Ivy Street (Kearny) CSO Overflows**
Kearny

ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|

**(1/1/1975-6/16/1975)**

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|
| 1/1/75 | 1/1/75 | 1.00 | LPRSA0196404 | 1.6 | 0.1 | 0.07 | 0.13 | 0.61 |
| 1/6/75 | 1/7/75 | 1.12 | LPRSA0196404 | 2.3 | 0.1 | 0.11 | 0.14 | 0.71 |
| 1/9/75 | 1/9/75 | 6.75 | LPRSA0196404 | 18.7 | 5.3 | 5.26 | 0.84 | 8.92 |
| 1/13/75 | 1/13/75 | 7.00 | LPRSA0196404 | 20.7 | 6.0 | 6.04 | 0.88 | 9.83 |
| 1/18/75 | 1/18/75 | 5.50 | LPRSA0196404 | 34.9 | 8.0 | 8.00 | 0.69 | 10.98 |
| 1/19/75 | 1/20/75 | 3.47 | LPRSA0196404 | 2.2 | 0.3 | 0.32 | 0.43 | 2.20 |
| 1/25/75 | 1/25/75 | 5.50 | LPRSA0196404 | 4.6 | 1.1 | 1.05 | 0.69 | 4.03 |
| 1/29/75 | 1/29/75 | 6.00 | LPRSA0196404 | 5.4 | 1.3 | 1.35 | 0.75 | 4.60 |
| 2/23/75 | 2/23/75 | 2.75 | LPRSA0196404 | 17.3 | 2.0 | 1.98 | 0.34 | 3.47 |
| 2/24/75 | 2/24/75 | 5.50 | LPRSA0196404 | 26.3 | 6.0 | 6.03 | 0.69 | 9.01 |
| 5/12/75 | 5/13/75 | 1.88 | LPRSA0196404 | 34.3 | 2.7 | 2.69 | 0.24 | 3.71 |
| 5/13/75 | 5/13/75 | 2.03 | LPRSA0196404 | 44.3 | 3.8 | 3.75 | 0.25 | 4.85 |
| 5/16/75 | 5/16/75 | 2.83 | LPRSA0196404 | 14.8 | 1.8 | 1.75 | 0.35 | 3.28 |
| 5/21/75 | 5/21/75 | 0.25 | LPRSA0196404 | 1.5 | Negligible | 0.02 | 0.03 | 0.15 |
| 5/25/75 | 5/25/75 | 0.25 | LPRSA0196404 | 1.0 | Negligible | 0.02 | 0.06 | 0.29 |
| 6/1/75 | 6/1/75 | 3.72 | LPRSA0196405 | 147.0 | 22.8 | 22.79 | 0.47 | 24.80 |
| 6/5/75 | 6/5/75 | 0.25 | LPRSA0196405 | 1.0 | Negligible | 0.01 | 0.03 | 0.15 |
| 6/5/75 | 6/6/75 | 4.08 | LPRSA0196405 | 44.7 | 7.6 | 7.60 | 0.51 | 9.81 |
| 6/6/75 | 6/6/75 | 1.63 | LPRSA0196405 | 26.2 | 1.8 | 1.78 | 0.20 | 2.66 |
| 6/12/75 | 6/13/75 | 9.92 | LPRSA0196405 | 12.6 | 5.2 | 5.21 | 1.24 | 10.58 |
| 6/16/75 | 6/16/75 | 1.25 | LPRSA0196405 | 32.5 | 1.7 | 1.69 | 0.16 | 2.37 |

**Total** 72.93 | 77.49 | 9.12 | 116.99

Average dry weather flow (MGD): LPRSA0196401 **3.00**
Combined flow to produce an overflow (MGD): LPRSA0196403 **13.00**

**Total Observation Period:**
1/1/75   6/16/1975   3984.00   LPRSA0196404   LPRSA0196405

PAP-00211645

Overflow percentage of total time= 1.83%   PAP-00211647
Percentage CSO Overflow/Total Flow = 66.23%   PAP-00211648-9

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Kearny/Harrison/East Newark Area, prepared for PVSC, 1976.

ARR2889

**Johnston Avenue (Kearny) CSO Overflows**
**Kearny**

ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|---|---|
| **(1/1/1975-6/16/1975)** | | | | | | | | | | |
| 1/18/75 | 1/18/75 | 3.50 | LPRSA0196369 | | 8.5 | 1.2 | 1.24 | | 0.09 | 2.30 |
| 1/29/75 | 1/29/75 | 1.92 | LPRSA0196369 | | 14.4 | 1.2 | 1.15 | | 0.05 | 1.74 |
| 2/23/75 | 2/23/75 | 1.25 | LPRSA0196369 | | 20.5 | 1.1 | 1.07 | | 0.03 | 1.45 |
| 2/24/75 | 2/24/75 | 0.62 | LPRSA0196369 | | 27.9 | 0.7 | 0.72 | | 0.02 | 0.91 |
| 3/12/75 | 3/12/75 | 3.50 | LPRSA0196369 | | 7.1 | 1.0 | 1.04 | | 0.09 | 2.10 |
| 3/14/75 | 3/14/75 | 0.67 | LPRSA0196369 | | 19.7 | 0.6 | 0.55 | | 0.02 | 0.75 |
| 3/19/75 | 3/20/75 | 4.27 | LPRSA0196369 | | 41.6 | 7.4 | 7.40 | | 0.11 | 8.70 |
| 3/30/75 | 3/30/75 | 1.77 | LPRSA0196369 | | 13.3 | 1.0 | 0.98 | | 0.05 | 1.52 |
| 4/3/75 | 4/3/75 | 3.55 | LPRSA0196369 | | 41.8 | 6.2 | 6.18 | | 0.09 | 7.26 |
| 4/24/75 | 4/25/75 | 0.50 | LPRSA0196369 | | 9.6 | 0.2 | 0.20 | | 0.01 | 0.35 |
| 5/2/75 | 5/2/75 | 0.92 | LPRSA0196369 | | 12.5 | 0.5 | 0.48 | | 0.02 | 0.76 |
| 5/4/75 | 5/5/75 | 4.25 | LPRSA0196369 | | 76.3 | 13.5 | 13.51 | | 0.11 | 14.80 |
| 5/13/75 | 5/13/75 | 1.78 | LPRSA0196369 | | 32.5 | 2.4 | 2.41 | | 0.05 | 2.95 |
| 5/16/75 | 5/16/75 | 2.72 | LPRSA0196369 | | 20.0 | 2.3 | 2.27 | | 0.07 | 3.09 |
| **Total** | | 31.22 | | | | | 39.20 | | 0.82 | 48.69 |

Average dry weather flow (MGD):   LPRSA0196366   **0.63**
Combined flow to produce an overflow (MGD):   LPRSA0196366   **7.30**

**Total Observation Period:**
1/1/75   6/16/1975   3984.00   LPRSA0196369   LPRSA0196370

**Overflow percentage of total time=**   0.78%
**Percentage CSO Overflow/Total Flow =**   80.50%

Note: At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river.

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Kearny/Harrison/East Newark Area, prepared for PVSC, 1976.

PAP-00211610
PAP-00211613-4

**ARR2890**

**Middlesex Street (Harrison) CSO Overflows**

Harrison

ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**(4/24/1975-7/6/1975)**

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|
| 4/24/75 | 4/25/75 | 1.00 | LPRSA0196163 | 1.4 | 0.1 | 0.06 | 0.03 | 0.21 |
| 5/2/75 | 5/2/75 | 0.27 | LPRSA0196163 | 0.1 | Negligible | 0.00 | 0.01 | 0.04 |
| 5/16/75 | 5/16/75 | 3.95 | LPRSA0196163 | 1.1 | 0.2 | 0.18 | 0.12 | 0.77 |
| 6/1/75 | 6/1/75 | 1.80 | LPRSA0196163 | 6.6 | 0.5 | 0.50 | 0.05 | 0.77 |
| 6/5/75 | 6/6/75 | 2.00 | LPRSA0196163 | 5.1 | 0.40 | 0.43 | 0.06 | 0.73 |
| **Total** | | 9.02 | | | | 1.16 | 0.27 | 2.51 |

Average dry weather flow (MGD):     LPRSA0196160     **0.72**
Combined flow to produce an overflow (MGD):     LPRSA0196160     **3.60**

**Total Observation Period:**

| | | | | |
|---|---|---|---|---|
| 4/24/75 | 7/6/1975 | 1752.00 | LPRSA0196163 | LPRSA0196163 |

**Overflow percentage of total time=**     0.51%
**Percentage CSO Overflow/Total Flow =**     46.17%

Note: At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river.

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Kearny/Harrison/East Newark Area, prepared for PVSC, 1976.

PAP-00211398

ARR2891

**Nairn Avenue (Kearny) CSO Overflows**
Kearny

ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|---|---|
| **(6/5/1975-8/7/1975)** | | | | | | | | | | |
| 6/5/75 | 6/5/75 | 1.63 | LPRSA0196283 | | 0.6 | Negligible | 0.04 | | 0.04 | 0.26 |
| 7/6/75 | 7/6/75 | 1.00 | LPRSA0196283 | | 0.8 | Negligible | 0.03 | | 0.02 | 0.17 |
| 8/6/75 | 8/7/75 | 0.75 | LPRSA0196283 | | 1.2 | Negligible | 0.04 | | 0.02 | 0.14 |
| **Total** | | 3.38 | | | | | 0.11 | | 0.08 | 0.56 |

Average dry weather flow (MGD): LPRSA0196280 — **0.54**
Combined flow to produce an overflow (MGD): LPRSA0196280 — **3.20**

**Total Observation Period:**

| 6/5/75 | 8/7/1975 | 1512.00 | LPRSA0196283 | LPRSA0196283 |
|---|---|---|---|---|

**Overflow percentage of total time=**  0.22%
**Percentage CSO Overflow/Total Flow =**  19.85%

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Kearny/Harrison/East Newark Area, prepared for PVSC, 1976.

PAP-00211562
PAP-00211565

ARR2892

**Polk Street (Newark) CSO Overflows**
**Newark**

ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|---|---|
| **(2/23/1975-8/7/1975)** | | | | | | | | | | |
| 3/12/75 | 3/12/75 | 3.25 | LPRSA0197152 | | 25.6 | 3.5 | 3.5 | | 0.22 | 4.89 |
| 4/24/75 | 4/25/75 | 0.67 | LPRSA0197152 | | 12.9 | 0.4 | 0.4 | | 0.05 | 0.65 |
| **Total** | | 3.92 | | | | | 3.83 | | 0.27 | 5.54 |

Note: High tides cause tide gates to remain closed on some days, preventing overflow to river.

| | | | |
|---|---|---|---|
| Average dry weather flow (MGD): | LPRSA0197149 | 1.63 | |
| Combined flow to produce an overflow (MGD): | LPRSA0197149 | 10.50 | |

**Total Observation Period:**

| | | | | |
|---|---|---|---|---|
| 2/23/1975 | 8/7/1975 | 3960.00 | LPRSA0197152 | LPRSA0197152 |

**Overflow percentage of total time=**     0.10%
**Percentage CSO Overflow/Total Flow =**     69.05%

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

PAP-00212015
PAP-00212019

PAP-00212015

**ARR2893**

## Verona Avenue (Newark) CSO Overflows
Newark

ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers | | Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) | | Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
|---|---|---|---|---|---|---|---|---|---|---|

**(1/1/1975-6/29/1975)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/75 | 1/7/75 | 3.20 | LPRSA0196644 | | 3.6 | 0.5 | 0.5 | | 0.21 | 3.01 |
| 1/9/75 | 1/9/75 | 4.00 | LPRSA0196644 | | 6.7 | 1.1 | 1.1 | | 0.27 | 4.28 |
| 1/29/75 | 1/29/75 | 5.90 | LPRSA0196644 | | 4.2 | 1.0 | 1.0 | | 0.39 | 5.70 |
| 3/12/75 | 3/12/75 | 7.25 | LPRSA0196644 | | 7.3 | 2.2 | 2.2 | | 0.48 | 7.94 |
| 3/14/75 | 3/14/75 | 3.25 | LPRSA0196644 | | 1.2 | 0.2 | 0.2 | | 0.22 | 2.74 |
| 3/19/75 | 3/20/75 | 6.38 | LPRSA0196644 | | 7.9 | 2.1 | 2.1 | | 0.42 | 7.15 |
| 3/30/75 | 3/30/75 | 2.62 | LPRSA0196644 | | 3.6 | 0.4 | 0.4 | | 0.17 | 2.47 |
| 4/3/75 | 4/3/75 | 5.50 | LPRSA0196644 | | 5.6 | 1.3 | 1.3 | | 0.36 | 5.64 |
| 4/24/75 | 4/24/75 | 2.62 | LPRSA0196644 | | 4.7 | 0.5 | 0.5 | | 0.17 | 2.59 |
| 4/24/75 | 4/25/75 | 2.37 | LPRSA0196644 | | 2.4 | 0.2 | 0.2 | | 0.16 | 2.11 |
| 4/25/75 | 4/26/75 | 1.00 | LPRSA0196644 | | 0.7 | 0.0 | 0.0 | | 0.07 | 0.82 |
| 5/2/75 | 5/2/75 | 1.37 | LPRSA0196644 | | 2.7 | 0.2 | 0.2 | | 0.09 | 1.24 |
| 5/4/75 | 5/5/75 | 4.42 | LPRSA0196644 | | 1.5 | 0.3 | 0.3 | | 0.29 | 3.78 |
| 5/6/75 | 5/6/75 | 0.75 | LPRSA0196644 | | 3.9 | 0.1 | 0.1 | | 0.05 | 0.72 |
| 5/16/75 | 5/16/75 | 3.25 | LPRSA0196644 | | 2.9 | 0.4 | 0.4 | | 0.22 | 2.97 |
| 6/28/75 | 6/28/75 | 0.66 | LPRSA0196645 | | 53.3 | 1.5 | 1.5 | | 0.04 | 1.99 |

**Total**     54.54         11.96     3.61     55.14

Average dry weather flow (MGD):    LPRSA0196641    1.59
Combined flow to produce an overflow (MGD):    LPRSA0196641    19.00

**Total Observation Period:**

1/1/1975    6/29/1975    4296.00    LPRSA0196644     LPRSA0196645

**Overflow percentage of total time=**     1.27%
**Percentage CSO Overflow/Total Flow =**     21.70%

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

PAP-00211826
PAP-00211820

**ARR2894**

| NPDES | CSO Municipality | CSO Name | Area Covered square miles | Area Covered acres | CSO Percentage Overflow Time | Percentage CSO Flow in Overflow | CSO Overflow Time Percentage x CSO Volume Percentage | CSO Observation Start Date | CSO Obervation End Date | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 011/H-002 | Harrison | Cleveland Avenue | 0.017 | 11 | 0.21% | 34.80% | 0.073% | 2/5/1975 | 6/16/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. Short observation period. |
| 015/H-006 | Harrison | Bergen Street | 0.113 | 72 | 0.33% | 64.09% | 0.211% | 7/6/1975 | 9/12/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. Short observation period. |
| 010/H-001 | Harrison | New (Hamilton) Street | 0.05 | 32 | 0.45% | 74.58% | 0.337% | 5/12/1975 | 7/6/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. Short observation period. |
| 014/H-005 | Harrison | Middlesex Street | 0.097 | 62 | 0.51% | 46.17% | 0.238% | 4/24/1975 | 7/6/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. Short observation period. |
| 013/H-004 | Harrison | Dey Street | 0.009 | 6 | 0.60% | 50.64% | 0.306% | 6/5/1975 | 7/6/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. Short observation period. |
| 012/H-003 | Harrison | Harrison Avenue | 0.105 | 67 | 1.13% | 62.02% | 0.702% | 4/24/1975 | 6/6/1975 | Short observation period. |
| 016/H-007 | Harrison | Worthington Avenue | 0.277 | 177 | NA | NA | NA | 5/12/1975 | 5/21/1975 | No metering done at this location. |
| | Total of Harrison CSOs | | 0.668 | 427 | 3.24% | 332.31% | | | | |
| | Worthington Avenue median | | | | 0.48% | 56.33% | 0.27216093382032900% median | | | |

**ARR2895**

**Worthington Avenue (Harrison) CSO Overflows**
**Harrison**

ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| CSO Overflow Start | CSO Overflow End | Duration (hours) | Source Bates Numbers |
| --- | --- | --- | --- |

| Average Overflow Rate (MGD) | Cited Overflow Volume (MG) | Calculated Overflow Volume (MG) |
| --- | --- | --- |

| Dry Weather Volume (MG) | Total Volume (in system + overflow) (MG) |
| --- | --- |

**(5/12/1975-5/21/1975)**

This CSO was not metered for overflows.

**Total**                    NA

| | | |
| --- | --- | --- |
| Average dry weather flow (MGD): | LPRSA0196229 | 2.00 |
| Combined flow to produce an overflow (MGD): | LPRSA0196229 | 5.90 |

**Total Observation Period:**

| | | | |
| --- | --- | --- | --- |
| 5/12/1975 | 5/21/1975 | 216.00 | LPRSA0196199    LPRSA0196199 |

**Overflow percentage of total time=**          NA
**Percentage CSO Overflow/Total Flow =**         NA

Note: No metering done at this location.

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Kearny/Harrison/East Newark Area, prepared for PVSC, 1976.

PAP-00211468
PAP-00211471

ARR2896

Bypass % Calculation

| NPDES | CSO Municipality | CSO Name | CSO Percentage Overflow Time | Percentage CSO Flow in Overflow | CSO Overflow Time Percentage x CSO Volume Percentage | CSO Observation Start Date | CSO Obervation End Date | Comments |
|---|---|---|---|---|---|---|---|---|
| 028/N-001 | Newark | Verona Avenue | 1.27% | 21.70% | 0.28% | 1/1/1975 | 6/29/1975 | |
| 030/N-003 | Newark | Herbert Place | 1.40% | 39.56% | 0.55% | 1/1/1975 | 6/29/1975 | |
| 032/N-005 | Newark | Fourth Avenue | 0.20% | 30.89% | 0.06% | 1/1/1975 | 7/21/1975 | One overflow observation is illegible. |
| 033/N-006 | Newark | Clay Street | 0.90% | 41.36% | 0.37% | 9/13/1974 | 9/21/1975 | |
| 033/N-006C | Newark | Passaic Street | 0.14% | 46.55% | 0.06% | 7/6/1975 | 10/18/1975 | Short observation period. Killam notes that during observation period, high tides caused tide gates to remain closed on some days, preventing overflow to river. |
| 036/N-009 | Newark | Rector Street | 0.46% | 40.16% | 0.18% | 1/25/1975 | 8/7/1975 | |
| 037/N-010 | Newark | Saybrook Place | 0.46% | 50.20% | 0.23% | 1/8/1975 | 6/29/1975 | High tides cause tide gates to remain closed on some days, preventing overflow to river. |
| 038/N-011 | Newark | City Dock | 0.11% | 61.80% | 0.07% | 1/1/1975 | 7/20/1975 | High tides cause tide gates to remain closed on some days, preventing overflow to river. |
| 039/N-012 | Newark | Jackson Street | 0.05% | 54.58% | 0.03% | 5/1/1975 | 9/24/1975 | High tides cause tide gates to remain closed on some days, preventing overflow to river.  Short observation period. |
| 040/N-013 | Newark | Polk Street | 0.10% | 69.05% | 0.07% | 2/23/1975 | 8/7/1975 | High tides cause tide gates to remain closed on some days, preventing overflow to river. |
| 041/N-014 | Newark | Freeman Street | 0.47% | 32.87% | 0.15% | 2/23/1975 | 4/26/1975 | Short observation period. |
| 008/E-001 | East Newark | Central Avenue | 0.37% | 61.94% | 0.23% | 4/24/1975 | 6/6/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. Short observation period. |
| 010/H-001 | Harrison | New (Hamilton) Street | 0.45% | 74.58% | 0.34% | 5/12/1975 | 7/6/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. Short observation period. |
| 011/H-002 | Harrison | Cleveland Avenue | 0.21% | 34.80% | 0.07% | 2/5/1975 | 6/16/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. Short observation period. |
| 012/H-003 | Harrison | Harrison Avenue | 1.13% | 62.02% | 0.70% | 4/24/1975 | 6/6/1975 | Short observation period. |

ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

ARR2897

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 27 of 378 PageID:
17392
Yantacaw CSO
Bypass % Calculation

| 013/H-004 | Harrison | Dey Street | 0.60% | 50.64% | 0.31% | 6/5/1975 | 7/6/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. Short observation period. |
| 014/H-005 | Harrison | Middlesex Street | 0.51% | 46.17% | 0.24% | 4/24/1975 | 7/6/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. Short observation period. |
| 015/H-006 | Harrison | Bergen Street | 0.33% | 64.09% | 0.21% | 7/6/1975 | 9/12/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. Short observation period. |
| 019/K-003 | Kearny | Bergen Avenue (West) | 3.45% | 28.68% | 0.99% | 4/24/1975 | 5/7/1975 | Short observation period. |
| 020/K-004 | Kearny | Nairn Avenue | 0.22% | 19.85% | 0.04% | 6/5/1975 | 8/7/1975 | Short observation period. |
| 021/K-005 | Kearny | Marshall Street | 0.39% | 56.08% | 0.22% | 2/5/1975 | 4/3/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. Short observation period. |
| 022/K-006 | Kearny | Johnston Avenue | 0.78% | 80.50% | 0.63% | 1/1/1975 | 6/16/1975 | At times, tidal levels caused tide gates to remain closed during part of rainfall, resulting in reduced overflow to river. |
| 023/K-007 | Kearny | Ivy Street | 1.83% | 66.23% | 1.21% | 1/1/1975 | 6/16/1975 | |
| 024/K-008 | Kearny | Bergen Avenue (East) | 1.40% | 63.04% | 0.89% | 1/6/1975 | 7/21/1975 | |
| 025/K-009 | Kearny | Tappan Street | 0.50% | 28.10% | 0.14% | 2/23/1975 | 9/24/1975 | |
| 026/K-010 | Kearny | Dukes St | 0.15% | 61.02% | 0.09% | 5/1/1975 | 10/24/1975 | |
| 017/K-001 | Kearny | Stewart Avenue | 0.35% | 48.49% | 0.17% | 8/6/1975 | 10/24/1975 | Short observation period. |
| 018/K-002 | Kearny | Washington Avenue | 0.22% | 31.33% | 0.07% | 6/5/1975 | 9/27/1975 | Short observation period. |
| | | | | | | | | |
| | | | | | | | | |
| | **Yantacaw** | **Median** | **0.45%** | **49.35%** | 0.22% | | | |

Note:  All of the CSOs with no data have been removed

ADR CONFIDENTIAL - NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**ARR2898**

**ATTACHMENT O**

**MAY 2020 KOCH REPORT**

ARR2899

*ADR CONFIDENTIAL*
*PREPARED SUBJECT TO REQUIREMENTS OF AND FOR USE ONLY IN EPA ALLOCATION*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# CONTRIBUTIONS OF
# CONTAMINANTS OF CONCERN (COCS)
# TO THE PASSAIC RIVER

*Prepared by*

**Gayle Schlea Koch**

Principal

**Axlor** Consulting LLC

One Mifflin Place, Suite 400
Cambridge, MA 02138

May 22, 2020

**Axlor** Consulting

**ARR2900**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

## TABLE OF CONTENTS

1. PURPOSE ...................................................................................................................... 1

2. QUALIFICATIONS ........................................................................................................ 1

3. METHODOLOGY AND DOCUMENTS CONSIDERED ............................................... 2

4. EXECUTIVE SUMMARY .............................................................................................. 3

4.1   Background ........................................................................................................... 3

4.2   Conclusions .......................................................................................................... 7

5. BACKGROUND: COCs IN THE LPRSA ...................................................................... 8

6. HISTORICAL SOURCES OF COCs TO THE LPRSA ................................................. 12

6.1   Municipal and Industrial Development ............................................................... 14

6.2   Tributaries ........................................................................................................... 17

6.3   PVSC Discharges of COCs to the Passaic River ............................................... 19

6.4   Non-PVSC Municipal Discharges of COCs to the Passaic River ...................... 25

6.5   Atmospheric Deposition and Groundwater/Leachate Flow ................................ 33

6.6   Tidal Flow from Newark Bay .............................................................................. 34

7. COC CONTRIBUTIONS OF NON-PAPS ................................................................... 34

7.1   Sources of Metal COCs (Copper, Lead, Mercury) ............................................. 35

7.2   Sources of PCBs .................................................................................................. 39

8. CONCLUSIONS ........................................................................................................... 40


EXHIBIT 1      Resume of Gayle Schlea Koch

EXHIBIT 2      PVSC Discharges to the Passaic River

EXHIBIT 3      Non-Participating Potential PCB Parties


APPENDIX A   Documents Considered

APPENDIX B   Sources of COCs to the LPRSA

APPENDIX C   Examples of Non-Participating Companies that Likely Discharged PCBs

**Axlor** Consulting                                         i

**ARR2901**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# 1. PURPOSE

At the request of counsel for the Lower Passaic River Study Area ("LPRSA") Small Parties Group ("SPG"), I was asked to evaluate, based upon available resources, the relative contributions of the main sources of Contaminants of Concern ("COCs") to the LPRSA (the "Site").  In particular, this report evaluates the collective contributions of parties not participating in an allocation proceeding relative to the collective contributions of the Participating Allocation Parties ("PAPs"). This report does not attempt to identify or otherwise assess the existence of orphan shares relating to contamination in the LPRSA, as a solvency review has not been conducted.

# 2. QUALIFICATIONS

As a Principal and Co-Founder of Axlor Consulting LLC, I work on solutions to economic, environmental, insurance, and product liability issues that arise in litigation, negotiation, business, and regulatory matters.  I have been an environmental and business consultant for over 35 years, during which time I have worked on many projects involving contaminated sediment sites and conceptual site models.  My experience includes modeling historic industrial processes and the development of mass balances on behalf of private parties and government agencies for litigation and management purposes.  I have been retained numerous times regarding complex allocation issues involving evaluation of historic contamination sources to rivers, harbors, groundwater, and land.  I have co-authored articles on allocation and have lectured on allocation issues in the context of environmental litigation risk analysis and as a component of the ASTM International best practice standard that addresses environmental allocation issues,[1] for which I have served as technical contact since the standard was first approved in 2001.

---

[1]   ASTM Standard E2137-17, "Standard Guide for Estimating Monetary Costs and Liabilities for Environmental Matters."

**Axlor** Consulting                          1

ARR2902

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

I hold a B.S. degree in chemical engineering; a B.S. degree in humanities and engineering (in the Science, Technology & Society Program with a focus on environmental studies); and an M.S. degree in management science (with concentrations in applied economics, corporate strategy, and management of technological innovation) from the Massachusetts Institute of Technology. As part of this education and related research, I studied industrial processes and mass balances; modeled flows of contaminants in air and water; studied environmental science, law and regulations; and developed complex quantitative analyses for decision-making.

Additional information regarding my experience, including examples of mass balance and allocation projects, is contained in my resume, attached in Exhibit 1.

## 3. METHODOLOGY AND DOCUMENTS CONSIDERED

To develop this report, I reviewed the large collection of Site-related documents listed in Appendix A.  I have conducted extensive research to identify the historical sources of COCs to the LPRSA, including review of:

- Numerous historical documents related to industrial development in the Passaic River ("River") area;
- LPRSA investigations conducted for the EPA and other parties;
- Numerous documents related to operations and discharges of the Passaic Valley Sewerage Commission ("PVSC") and local municipalities; and
- Scientific studies related to sources of specific COCs to the Passaic River watershed, including studies of sources of heavy metals (copper, lead and mercury) to the PVSC;

**Axlor** Consulting                    2

**ARR2903**

ADR CONFIDENTIAL
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

studies conducted by the New York Academy of Sciences related to PCBs, dioxins,[2] mercury, and PAHs; dioxin fingerprinting studies; and studies of copper and lead mass flows.

With the available documents, I estimated the number of parties that likely contributed COCs to the LPRSA and, to the extent feasible, quantified the order of magnitude of these COC contributions.  I also researched the contributions of the PAPs relative to the main sources of COCs to the LPRSA.  The documents I relied upon for this report, which are typical of those normally relied upon by allocation experts examining the history of pollutant discharges at a site, are cited in the footnotes.

This report is based on the documentation reviewed to date.  I will continue to review information as it is made available to me, and may update my opinions accordingly.  The opinions offered herein are offered to a reasonable degree of professional certainty.

## 4.  EXECUTIVE SUMMARY

### 4.1    Background

The current allocation proceeding is being conducted to evaluate the relative contributions by the PAPs of COCs in Operable Unit 2 ("OU-2"), defined as the lower 8.3-mile portion of the 17-

---

[2]    The NYAS study used the term "dioxins" as shorthand for the suite of 210 polychlorinated dibenzo-p-dioxin and polychlorinated dibenzofuran compounds (PCDDs/PCDFs), including 2,3,7,8-TCDD and "dioxin-like compounds" such as coplanar PCBs, polychlorinated naphthalenes, and brominated and chlorinated/brominated dioxins.  Of these, the compound 2,3,7,8-TCDD is the most toxic.  The report also used "dioxins" to refer to data sets where fewer than the 210 compounds were measured.  This report follows the NYAS convention and uses "dioxins" to mean 2,3,7,8-TCDD, TCDD toxic equivalents ("TEQ"), or PCDDs/PCDFs, unless otherwise noted.  Source: G.R. Munoz and M.A. Panero, New York Academy of Sciences, Pollution Prevention and Management Strategies for Dioxins in the New York/New Jersey Harbor, August 2006, pp.33-34.

**Axlor** Consulting                        3

**ARR2904**

ADR CONFIDENTIAL
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

mile LPRSA.[3]  Due to the nature of historical contaminant transport into and within the entire LPRSA, discharges of COCs into any portion of the LPRSA are all potential contributors of COCs in in the LPRSA, including OU-2.  Therefore, when conducting an equitable allocation for the OU-2 COCs, it is important to consider all historical discharge sources to the LPRSA.  As my evaluation shows, many of the sources of such discharges are not included in this allocation.

The COCs identified in EPA's 2016 Record of Decision ("ROD") for OU-2 of the LPRSA are:[4]

- Dioxins and furans
- Polychlorinated biphenyls ("PCBs")
- Mercury
- Dichlorodiphenyltrichloroethane ("DDT")
- Copper
- Dieldrin
- Polycyclic aromatic hydrocarbons ("PAHs")
- Lead

EPA has recognized that there are numerous sources of these COCs, including industrial point sources as well as regional sources such as the Upper Passaic River, Newark Bay, tributaries, and municipal and PVSC and other municipal sewer overflows.[5]  As discussed in Section 5 below, EPA's Remedial Investigation indicates that the largest ongoing source of contamination in OU-2 sediments is, by far, the resuspension of legacy (*i.e.*, historical) contamination in sediments. Thus, in performing an allocation for OU-2, it is critical to have as complete a picture as possible of all of the historical sources of contamination to OU-2.  This report shows that COCs in OU-2

---

[3]   U.S. Environmental Protection Agency, Region II, Record of Decision: Lower 8.3 Miles of the Lower Passaic River, Part of the Diamond Alkali Superfund Site, March 3, 2016, Decision Summary, p. 1.

[4]   U.S. Environmental Protection Agency, Region II, Record of Decision: Lower 8.3 Miles of the Lower Passaic River, Part of the Diamond Alkali Superfund Site, March 3, 2016, Decision Summary, pp. 14-16.

[5]   U.S. Environmental Protection Agency, Region II, Record of Decision: Lower 8.3 Miles of the Lower Passaic River, Part of the Diamond Alkali Superfund Site, March 3, 2016, Decision Summary, pp. 16-19.

**Axlor** Consulting

ARR2905

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

came from sources far outnumbering the allocation participants and from well beyond the areas considered for the allocation.

As illustrated in Figure 1, historically, COCs from industrial, commercial, and residential sources to the LPRSA were:

- Discharged directly to the Passaic River and its tributaries;

- Transported to the Passaic River via individual municipal and Passaic Valley Sewerage Commission ("PVSC") direct discharges, bypasses and combined sewer overflows ("CSOs");

- Transported over Dundee Dam from the Upper Passaic River and its tributaries;

- Transported from Newark Bay via twice-daily tidal flows; and

- Discharged through aerial deposition, groundwater/leachate flow, and stormwater runoff.

**Axlor** Consulting                    5

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Figure 1.  Sources of COCs to the LPRSA**



Municipal sewerage systems, and particularly the PVSC, were also significant historical contributors of COCs from both above and below Dundee Dam.  While the PVSC interceptor system conveyed much of the wastewater from its collection area to the PVSC treatment plant at Newark Bay and discharged most of the treated effluent in New York Harbor,[6] discharges of untreated sewage into the Passaic River via the PVSC and municipal bypasses and combined sewer overflows alone could account for a material portion of the mass of certain COCs currently found in the OU-2 sediments.  The PVSC and municipalities are not participating parties in the

---

[6]   Affidavit of Seymour A. Lubetkin, January 6, 1994 [846680004-846680005]; Memo from R. C Smith to PVSC, February 17, 1947, p. 2 [LPRSA0198629].

**Axlor** Consulting                   6

ARR2907

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

allocation, despite the fact that they were, at a minimum, arrangers and transporters of COCs to the LPRSA.

### 4.2    Conclusions

My investigation of industrial sources as well as residential and commercial sources of COCs to the LPRSA concludes that the PAPs account for only a small percentage of the historical industrial dischargers into the PVSC, municipal, and river systems that were sources of COCs in the LPRSA. Specifically:

1. Of the approximately 11,800 historical industrial dischargers to the Passaic River that were identified through industrial directories <u>both above and below Dundee Dam</u>, ***98.6 percent* are not participating in this allocation effort.**

2. While the predominant discharger of dioxin and DDT, the Diamond Alkali facility, is included in the allocation, **the majority of sources of other COCs are not included in the allocation.**

3. Based on historical PVSC research regarding heavy metals, **parties not participating in this allocation comprise *81.5 percent* of the dischargers of heavy metals** to the PVSC sewage system in the late 1970s.

4. Given research showing that **over *450* likely PCB users in the PVSC service area are not included in this allocation**, PCB-related parties are significantly underrepresented in the allocation.

5. Other historical sources also contributed to COCs in the LPRSA.  In addition to industrial discharges, residential and commercial discharges contributed COCs.  COCs

**Axlor** Consulting                                    7

**ARR2908**

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

from numerous tributaries discharged to the Passaic River, both above and below Dundee Dam.  Tidal flow also brought contaminants upstream into the LPRSA from Newark Bay.   Atmospheric deposition and groundwater/leachate flow also contributed COCs to the LPRSA.

Ultimately, based on my investigation, it is clear that the vast majority of the sources of COCs to OU-2 of the LPRSA (other than dioxins and DDT, for which the Diamond Alkali facility is the predominant source) are not included in the current allocation.

## 5.  BACKGROUND: COCs IN THE LPRSA

According to the 2016 ROD issued by EPA for the lower 8.3 miles of the Lower Passaic River, the eight COCs that currently pose the highest potential risk to human health and/or the environment are:[7]

- Dioxins and furans
- Polychlorinated biphenyls ("PCBs")
- Mercury
- Dichlorodiphenyltrichloroethane ("DDT")
- Copper
- Dieldrin (HEOD or 1,2,3,4,10,10-hexachloro-6,7-epoxy-1,4,4α,5,6,7,8,8α -octahydro-1,4-endo,exo-5,8-dimethanonaphthalene)
- Polycyclic aromatic hydrocarbons ("PAHs")
- Lead

---

[7]   U.S. Environmental Protection Agency, Region II, Record of Decision: Lower 8.3 Miles of the Lower Passaic River, Part of the Diamond Alkali Superfund Site, March 3, 2016, pp. 14-16.

**Axlor** Consulting                8

ARR2909

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

EPA has estimated the mass of several COCs in OU-2 sediments, as shown in Table 1 below (prior to Tierra Phase 2 Removal).[8]

**Table 1.  Estimated Mass of COCs in Lower 8.3 Miles of LPRSA\***

| COC | Estimated Total Mass in OU-2 (kg) | Estimated Total Mass in OU-2 (lb) |
|---|---|---|
| 2,3,7,8-TCDD | 38 | 84 |
| Total 4,4'-DDx | 27,000 | 59,525 |
| Total PCBs | 26,000 | 57,320 |
| Mercury | 42,000 | 92,594 |
| Copper | 2,100,000 | 4,629,708 |
| Lead | 3,200,000 | 7,054,792 |
| Dieldrin | 390 | 860 |
| Total PAHs | 410,000 | 903,895 |

\* This table does not reflect the relative risk of each COC, which is not addressed in this report.

EPA's 2014 Remedial Investigation for OU-2 concludes that resuspension of sediments in the LPRSA through scouring and tidal activity is the primary <u>current</u> (*i.e.,* ongoing) source of COCs to the water and surface sediments, as shown in Table 2.[9]  For example, Table 2 shows that the resuspension of legacy contamination accounts for 97 percent of the 2,3,7,8-TCDD and 81 percent of the PCBs in OU-2 sediments.

---

[8]   While interim activities removed some masses of COCs, for allocation purposes it is important to look at the total mass in the LPRSA driving the cleanup.  Source: EPA, Additional Contaminant Inventory Analysis for Lower Eight Miles of the Lower Passaic River, April 2019, Table 1.

[9]   The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, pp. ES-8 to ES 10 and pp. 6-1 to 6-7.

**Axlor** Consulting

ARR2910

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Table 2.  Remedial Investigation Estimates of <u>Current</u> COC Sources to LPRSA (%)**

| Contaminant of Concern (COC) | Upper Passaic River (above Dundee Dam) | Newark Bay | Tributaries | CSOs and SWOs | LPRSA Resuspension of Historical/Legacy Contamination |
|---|---|---|---|---|---|
| Solids | 32% | 14% | 6% | 1% | 48% |
| 2,3,7,8-TCDD | 0% | 3% | 0% | 0% | 97% |
| Total TCDD | 3% | 5% | 0% | 0% | 92% |
| DDE | 10% | 8% | 3% | 1% | 78% |
| Total PCBs | 11% | 6% | 1% | 0% | 81% |
| Mercury | 11% | 14% | 0% | 0% | 75% |
| Copper | 14% | 12% | 1% | 1% | 72% |
| Lead | 19% | 7% | 2% | 2% | 71% |
| Chlordane* | 32% | 3% | 11% | 3% | 52% |
| PAHs:<br>  Benzo(a)pyrene<br>  Fluoranthene | <br>53%<br>47% | <br>7%<br>5% | <br>5%<br>6% | <br>1%<br>2% | <br>33%<br>40% |

*May have similar sourcing to dieldrin.

In addition, while the Remedial Investigation identifies additional sources of COCs in its Conceptual Site Model ("CSM"), the investigation concluded that the following additional sources are not <u>current</u> significant contributors of most COCs to the LPRSA: [10]

- Upper Passaic River (above Dundee Dam)

- Newark Bay (tidal flow)

- Tributaries (e.g., Saddle River, Third River, Second River)

- CSOs and stormwater outfalls ("SWOs") from municipalities and the PVSC

- Industrial sources to the main stem of the Passaic River

---

[10]   The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, pp. 6-1 to 6-7.

**Axlor** Consulting

**ARR2911**

ADR CONFIDENTIAL
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

- Atmospheric deposition
- Groundwater and leachate flow[11]

However, according to the Remedial Investigation's CSM, the Upper Passaic River and Newark Bay combined <u>currently</u> contribute between 15-26 percent of each of Total PCBs, DDE (as an analog for DDx), copper, lead, and mercury; 53 percent of benzo(a) pyrene and 47 percent of fluorathene (PAHs); and  insignificant dioxins.[12]  In addition, as shown in Table 2, the Upper Passaic River currently accounts for 32 percent, and Newark Bay accounts for 14 percent of the solids flow into the LPRSA.  Since each of the COCs tends to bind to fine solids, it is important to note the contribution of solids flowing into the LPRSA from these areas.  Limiting the model to only <u>current</u> sources of COCs to the sediments allowed for significant simplification of the CSM to one current source: resuspension of the <u>existing sediments</u>.  However, historically, the contributions of COCs from above Dundee Dam and from Newark Bay, as well as from indirect sources, were likely contributing a greater mass of COCs to the LPRSA than currently, given higher historical discharges of industrial effluent and emissions from sources that would not have incorporated or been limited by current environmental regulatory controls (such as required industrial wastewater pre-treatment, or the DDT and PCB bans in the 1970s).

Further, the cessation of historical dredging in the LPRSA increased the accumulation of contamination in LPRSA sediments. As noted in the 2016 ROD for OU-2, after the cessation of broad navigational dredging in 1950, "[t]he coincidence of chemical disposal in the river and the filling-in of the navigation channel created ideal conditions for the accumulation of contaminated

---

[11]  This report does not evaluate the contributions of groundwater and leachate flow from individual facilities, some of which may have significant flows.

[12]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 6-5.

**Axlor** Consulting                              11

ARR2912

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

sediments in the Lower Passaic River."[13]  This effect, combined with a salt wedge driven by tidal action moving upstream into the LPRSA from Newark Bay, inhibited the movement of suspended solids out of the River and trapped them behind the salt wedge.[14]  Since the COCs were hydrophobic, they tended to bind to organic material in the fine silt particles, and were then deposited as sediments.[15]

Consideration of the historical sources of the legacy contamination identified in the surface and deeper sediments is necessary to accurately characterize the relative responsibility of the PAPs for their contributions of COCs to the LPRSA.  Research and evaluation beyond the limited information provided in the Remedial Investigation and its Conceptual Site Model shows that the PAPs (other than the Diamond Alkali facility) represent only a very small fraction of the overall profile of contributors to COCs in LPRSA sediments.  For DDT and dioxin, the Diamond Alkali facility was the predominant contributor to the LPRSA sediments, as discussed in Appendix B.

## 6.    HISTORICAL SOURCES OF COCS TO THE LPRSA

Because the LPRSA acted as a sink for contaminants from a multitude of sources, including those from above Dundee Dam and from Newark Bay,[16] it is important to evaluate all such sources of COCs over a broad timespan.  For example, looking at dated sediment cores to examine historical

---

[13]  U.S. Environmental Protection Agency, Region II, Record of Decision: Lower 8.3 Miles of the Lower Passaic River, Part of the Diamond Alkali Superfund Site, March 3, 2016, Decision Summary, p. 17.

[14]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 6-1.

[15]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 6-3.

[16]  See, for example, U.S. Environmental Protection Agency, Region II, Record of Decision: Lower 8.3 Miles of the Lower Passaic River, Part of the Diamond Alkali Superfund Site, March 3, 2016, Decision Summary, pp. 16-19; R.J. Chant, D. Fugate, and E. Garvey, "The Shaping of An Estuarin Superfund Site: Roles of Evolving Dynamics and Geomorphology," *Estuaries and Coasts*, September 10, 2010.

**Axlor** Consulting                    12

ARR2913

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

contributions from above Dundee Dam to the LPRSA, one contractor working for EPA determined:

> Dated cores collected above head-of-tide on the Upper Passaic do not provide as extensive a historical record.  Nonetheless, the core data are sufficient to suggest that the majority of historical loads of cadmium, lead, mercury, and Total PCB to the Lower Passaic originated in the Upper Passaic River above the Dundee [D]am.  Historical loads of copper were more evenly split between Upper Passaic and Lower Passaic sources.  Dated sediment cores from the Upper and Lower Passaic River further indicate that relatively little of the Total DDT and much less than 1 percent of the 2,3,7,8-TCDD contamination in the Lower Passaic River originated above the Dundee Dam historically.[17]

This finding supports the conclusion that while a majority of the mass of several COCs (including PCBs) in the LPRSA sediments originated from sources above Dundee Dam, the contaminant mass of TCDD and DDT, which is largely related to the Diamond Alkali facility as discussed in Appendix B, had relatively little input from above the Dundee Dam.  For copper, on the other hand, the reported historical loads were more evenly split between Upper Passaic and Lower Passaic sources.

The sections below evaluate all of the historical sources of COCs in the LPRSA more broadly by examining municipal and industrial development around the Passaic River above and below Dundee Dam, the tributaries to the Passaic River, the discharges through municipal and PVSC bypasses and CSOs, atmospheric deposition, and tidal flow into the LPRSA from Newark Bay.[18]

---

[17]   E.A. Garvey, A.M. Accardi-Dey, J. Atmadja, S. Gbondo-Tugbawa, S. McDonald, and E. Zamek, Malcolm Pirnie, Inc.,"The Interplay of Dredging and Discharges: A Conceptual Model of Contamination in the Lower Passaic River," presented at the 18th World Dredging Congress 2007, Lake Buena Vista, Florida, May 30, 2007, p. 850.

[18]   Since there is limited information available providing measurements of historical sources of COCs, information is also presented on current measurements for the various sources of COCs.  While current measurements may be indicative of likely historical sources, the reader is advised to keep the distinction of current versus historical measurements in mind, as this distinction is relevant to allocation considerations.

**Axlor** Consulting

**ARR2914**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

### 6.1   Municipal and Industrial Development

The first European colony on the Passaic River was established in 1666 in Newark, with settlements soon expanding throughout the area.  By 1671, Newark had a mill in operation to grind corn, powered by the First River.  In 1719, copper was found on a tract in Arlington/North Arlington, and a mine was established which operated until the mid-1800s.  Iron was also discovered, leading to the establishment of at least five forges on the Whippany River and its tributaries during the late 1600s to early 1700s.  The first sawmill was built on the Passaic River in approximately 1727.  Various types of mills, such as sawmills, gristmills, paper mills, and flour mills, were erected to use the water power of the Passaic River and its tributaries, with some operating until the early 1900s.[19]

Industrial development in Paterson was fueled by targeted investments in the area.  In 1791, Treasury Secretary Alexander Hamilton joined with others to form the Society for Establishing Useful Manufactures ("S.U.M.") to promote industrial development through tax advantages, navigation construction projects, power development, and financing in the State of New Jersey. Paterson was selected as the site for this project, with Great Falls to provide power.  Operations were established to produce cotton yarn; spun flax, hemp and wool; woven stockings; and cotton fabrics, cotton wick, and ginned cotton.  After financial problems shuttered these operations in 1797, a paper mill was built in 1804, with some of the other mill sites leased to other manufacturers.  With the advent of the War of 1812, manufacturing in Paterson increased, with eleven cotton mills and other mills such as a rolling mill, nail factory and wire factory in operation by 1814.  Following the enaction of tariffs on foreign goods in 1816, Paterson saw strong

---

[19]   N.F. Brydon, *The Passaic River: Past, Present, Future,* New Brunswick, NJ: Rutgers University Press, 1974, pp. 48-53, 66-69, 127-132, and 152 [MAXUS1394116-1394118, 1394124-1394125, 1394154-1394157, and 1394167].

**Axlor** Consulting

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

industrial growth in a variety of industries such as the cotton, locomotive engine, iron products, silk, flax spinning, woolens, dyeing, printing, paper, and chemical industries.[20]

In Passaic, construction of Dundee Dam by Dundee Manufacturing Company in 1845 led to the erection of woolen mills, paper mills, print works, cotton bleaching/printing works, and steam engine casting works along the canal next to the dam by the 1870s. By the end of the 1800s, ten thousand workers were employed in the area around Passaic in the production of cotton prints, woolen goods, rubber-insulated wire, artificial leather, chemicals, stove polish, boxes, and other materials. Further down the Passaic River, mills were also located along the Third River (woolen mills, board milling, paper mills) and Second River (copper factory, print mill, brass rolling mills, chemical factory). By 1894, the Geological Survey identified the following mills along the Passaic River and its major tributaries: 12 grist/flour mills, 15 sawmills, 27 fabric/fiber mills, 3 paper mills, 11 rolling mills/forges/iron works, and 11 miscellaneous mills.[21]

Industrial development in the Passaic River watershed was extensive and occurred over a long period of time. In the Natural Resource Damage Assessment Plan for the Diamond Alkali Superfund Site, the U.S. Department of Interior and National Oceanic and Atmospheric Administration state, "By [1922], nearly 1,000 industrial firms are located in Newark; primary industries include clothing and jewelry manufacturers, printing and publishing, foundry products, and leather goods."[22] New Jersey industrial directories from the early 1920s, 1950s, and 1970s catalogue the extensive industrial development of thousands of facilities in Newark, Paterson,

---

[20]  N.F. Brydon, *The Passaic River: Past, Present, Future,* New Brunswick, NJ: Rutgers University Press, 1974, pp. 135-143 [MAXUS1394158-1394162].

[21]  N.F. Brydon, *The Passaic River: Past, Present, Future,* New Brunswick, NJ: Rutgers University Press, 1974, pp. 143-152 [MAXUS1394162-1394167].

[22]  U.S. Department of the Interior/U.S. Fish and Wildlife Service and U.S. Department of Commerce/National Oceanic and Atmospheric Administration, Final Natural Resource Damage Assessment Plan for the Diamond Alkali Superfund Site, January 2020, Exhibit 1-2, pp. 12-13, referencing data from the Merchants Association of Newark, 1922.

**Axlor** Consulting                    15

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

and the other municipalities that discharged their sewers directly to the Passaic River before eventually connecting to the PVSC, as shown below in Figure 2.[23] (As described further in Sections 6.3 and 6.4, connection to the PVSC did not eliminate municipal discharges to the River.)

**Figure 2. Number of Industrial Facilities in PVSC Municipalities**



---

[23]  New Jersey Industrial Directories:  Belleville, 1952/53, 1974; Bloomfield, 1952/53, 1974; Clifton, 1954/55, 1970; East Newark, 1952/53, 1974; East Orange, 1954/55, 1973; Elmwood Park, 1975, Fair Lawn, 1946, 1975; Garfield, 1956/57, 1973; Glen Ridge, 1952/53, 1973; Glen Rock, 1952/53, 1975; Haledon, 1954/55, 1973; Harrison, 1952/53, 1974; Hawthorne, 1956/57, 1974; Kearny, 1952/53, 1974; Little Falls, 1952/53, 1973; Lyndhurst, 1952/53, 1973; Montclair, 1952/53, 1973; Newark, 1920, 1923, 1952/53, 1974; North Arlington, 1952/53, 1974; North Bergen, 1952/53, 1974; Nutley, 1952/53, 1974; Orange, 1952/53, 1974; Passaic, 1952/53, 1974; Paterson, 1954/55, 1975; Prospect Park, 1946, 1975;  Rutherford, 1952/53, 1973; Wallington, 1954/55, 1973.

**Axlor** Consulting                          16

ARR2917

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

## 6.2    Tributaries

As described in the Remedial Investigation, the Passaic River is 80 miles long, fed by a 935-square mile watershed that includes numerous tributaries to the River, and emptying into Newark Bay.[24] The River begins north of Millington in Wendham, New Jersey, flowing northeast to Great Piece meadows north of Caldwell, turning east to Great Falls just above Paterson, then turning south to flow over Dundee Dam and on to Newark Bay.  The Passaic River watershed drains land from the eight New Jersey counties of Bergen, Essex, Hudson, Morris, Passaic, Somerset, Sussex and Union, as well as the two New York counties of Rockland and Orange.[25]  The PVSC identified 60 tributaries to the Passaic River between Great Falls in Paterson and the mouth of Newark Bay.[26] A map of the Passaic River basin and major tributaries is shown in Figure 3 below.[27]

In the Remedial Investigation, EPA notes that tributaries are currently small sources for COCs in recently-deposited sediments of the LPRSA (see Table 2).[28]  However, according to EPA's findings, tributaries still contribute 6 percent of the solids flow into the LPRSA.   While historical measurements for these inputs are not available, historically, it is likely that the tributaries carried greater quantities of COC mass to the LPRSA along with the solids flow than they did after imposition of pretreatment and discharge regulations.

---

[24]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 1-2.

[25]  N.F. Brydon, *The Passaic River: Past, Present, Future,* New Brunswick, NJ: Rutgers University Press, 1974, pp. 3-12 [MAXUS1394093-1394098]; The Center for Analysis of Public Issues, Pollution Control on the Passaic River, 1972, p. 4 [MAXUS006610].

[26]  PVSC, Annual Report of the PVSC, 1978, pp. 48-50 [MAXUS0814036-0814038].

[27]  M. Mattheiss and K. Waters, Passaic River Environmental Plan (PREP), 2017, retrieved from http://www.wrc.udel.edu/wp-content/uploads/2017/07/PREP-Passaic-R.-NJ-Presentation-2017.pdf.

[28]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. ES-9 to ES-10.

**Axlor** Consulting                         17

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Figure 3.  Passaic River Basin and Major Tributaries**



**Axlor** Consulting                    18

ARR2919

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

### 6.3    PVSC Discharges of COCs to the Passaic River

The PVSC was created by the New Jersey Legislature in 1902 with the purpose of relieving and preventing pollution in the Passaic River and its tributaries from Great Falls in Paterson to Newark Bay.[29] In August 1924, the PVSC initiated operations, collecting untreated sewage with a trunk line constructed along the Passaic River.  This trunk line and its branch lines intercepted municipal sewer systems that previously discharged directly to the River.  The interceptor system carried wastewater to the PVSC treatment plant at Newark Bay for treatment and discharge of treated effluent to New York Harbor.[30]  Municipalities joined the PVSC over time (see Figure 4 for map),[31] and as the municipalities grew, the flow through the PVSC system increased from 86.2 million gallons per day ("MGD") in 1924, to 201 MGD in 1950, and to approximately 250 MGD by 1976.[32]

---

[29]  PVSC, "Laws/Policies: Enabling Legislation," http://www.nj.gov/pvsc/home/public/laws/ as accessed on November 23, 2015.

[30]  Affidavit of Seymour A. Lubetkin, January 6, 1994 [846680004-846680005]; Memo from R. C Smith to PVSC, February 17, 1947, p. 2 [LPRSA0198629].

[31]  PVSC, 2013 Annual Report, retrieved from https://www.state.nj.us/pvsc/home/forms/pdf/2013PVSCAnnual Report.pdf.

[32]  PVSC, Exhibit 2: Chart Showing Ave. Daily Sewage Flow - 1924 to 1931, October 11, 1932 [LPRSA0192818]; PVSC, Average Daily Sewage Flow [LPRSA0192046]; PVSC Annual Reports, 1971 -1976 [LPRSA0005524; 5773; 5908; 6065; 6156; 6322].

**Axlor** Consulting                                 19

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

## Figure 4. Municipalities in the PVSC System



**Axlor** Consulting                    20

ARR2921

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

Some municipalities had combined sewer systems, in which stormwater runoff was collected in the same sewers as sanitary waste.  As of 1973, a PVSC consultant reported that the municipalities of Paterson, Newark, East Newark, Harrison, Kearny, and Orange used mainly combined sewer systems.[33]  The PVSC owned and operated many CSOs in these systems, which automatically discharged untreated waste to the Passaic River during periods of rain and occasionally during dry weather periods.  For certain CSOs, the PVSC manually controlled overflow chamber valves.  The PVSC also manually controlled additional separate sanitary/industrial sewer outlets.  For decades, PVSC staff manually opened and closed these bypasses through chains linked to regulator valves or flaps, or through gates operated by hoists to control flow entering the interceptor and treatment plant during both wet and dry weather. This allowed the PVSC to "bypass" the treatment system and discharge untreated waste directly to the River.[34]  In the mid-1980s, the PVSC installed remote controls to allow control of the bypass gates from a central control facility.[35]

As described in detail in Exhibit 2, there is extensive documentation regarding the PVSC's discharges of untreated waste to the Passaic River.  The PVSC kept "throw-out" logs to track manual bypasses to the River during rainfall and repair/maintenance events.  Bypass times have also been reported more recently in NPDES reports to the NJDEP. [36]  A 1976 report by Killam Associates for the PVSC, *Report Upon Overflow Analysis to Passaic Valley Sewerage Commissioners: Passaic River Overflows* ("1976 Killam report"), measured flows to the Passaic River from bypasses and 73 CSOs owned and operated by the PVSC.[37] This information, combined

---

[33]  C. Manganaro, Report on Proposed Sewerage Facilities, Vol.1, May 1973 (revised October 1973) [LPRSA0010098].

[34]  Affidavit of Seymour A. Lubetkin, January 6, 1994 [846680004-846680005].

[35]  Hatch Mott MacDonald, CSO Long Term Control Plan, Cost & Performance Analysis Report, Volume 1, prepared for the PVSC, March 2007, p. 21 [MAXUS1398968].

[36]  PVSC, NJPDES permit reports to NJDEP, CSO Regulator Events, 2008-2015, Table 1.

[37]  Elson T. Killam Associates, Inc., Report Upon Overflow Analysis to Passaic Valley Sewerage Commissioners: Passaic River Overflows.

**Axlor** Consulting                    21

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

with total suspended solids ("TSS") data, provides a basis to estimate the PVSC's sewage and solids discharges[38] to the Passaic River for 1924-2016, as summarized in Table 3. (See Exhibit 2 for detailed discussion of estimation methodology.)

**Table 3.  Summary of Estimated PVSC Flows to the Passaic River (1924-2016)\***

|  | Untreated Sewage Volume | Solids Mass |
|---|---|---|
| PVSC Bypasses | 617.1 billion gallons | 1.155 billion lb (577,636 tons) |
| PVSC CSOs | 569.9 billion gallons | 0.587 billion lb (293,499 tons) |
| **Total** | 1.187 trillion gallons | 1.742 billion lb (871,135 tons) |

\*      For Bypasses: Start date is August 2, 1924 and end date is September 30, 2016; For CSOs, start date is October 1, 1924 and end date is September 30, 2016.

Historical information measuring COCs in the PVSC sewage during the early decades of the PVSC operation is sparse.  However, studies of influent concentrations for the PVSC and similar systems in the 1970s and 1980s make it possible to estimate PVSC COC contributions to the LPRSA as shown in Table 4 (see Exhibit 2 for detailed calculations and data sources).

---

[38]  Solids flow into the river is important because, as discussed earlier, the COCs tend to bind tightly to the solids.

**Axlor** Consulting                         22

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Table 4.  PVSC Bypasses and CSO Contaminants of Concern (lb)**

| COC | Estimated Bypass Mass (1924-2016)** | Estimated CSO Overflow Mass (1924-2016)** | Total Estimated PVSC Mass (1924-2016)** | EPA Estimated Mass in OU-2 Sediments |
|---|---|---|---|---|
| PCBs* | 57,032 | 34,781 | 91,813 | 57,320 |
| Mercury | 242,254 | 205,152 | 447,406 | 92,594 |
| Copper | 1,015,838 | 860,258 | 1,876,096 | 4,629,708 |
| Lead | 3,804,812 | 3,222,088 | 7,026,900 | 7,054,792 |
| Select PAHs (see Exhibit 2-6) | 3,083,750 | 2,611,460 | 5,695,210 | 903,895 |
| **Total** | **8,203,685** | **6,933,739** | **15,137,424** | |

\*   The period for PCB mass estimation is 1930 (start of commercial use) to 1976 (ban).

\**  Start date is August 2, 1924; end date is September 30, 2016 (with the exception of Yantacaw and Union Outlet, where the end dates are 1975 due to lack of available detailed documentation after this date).

 Note: Numbers may not add to totals due to rounding.

As shown in Table 4, the PVSC is estimated to have discharged over 15 million pounds of COCs to the Passaic River during the 1924-2016 time-frame.  When comparing these estimates of PVSC-discharged COCs to those estimated by EPA as present in the sediments of the lower eight miles of the River, it is evident that the PVSC discharges alone could account for much of the mass of certain COCs in OU-2 (see Figure 5).

The COC mass values presented in Table 4 are likely conservatively low, as they are based on more recent concentrations that are likely low relative to earlier historical concentrations due to the imposition of industrial waste pretreatment and monitoring requirements in the 1970s.  In addition, the available PCB measurements do not cover the period when PCBs were in common use, prior to being phased out by the mid-1970s.

**Axlor** Consulting                    23

ARR2924

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Figure 5.  Estimated PVSC and Municipality (Newark/Paterson) Discharges of COCs (lb)
Through Bypasses and CSOs (1924-2016) Relative to EPA Estimates of OU-2 Mass**



**Axlor** Consulting                          24

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

The PVSC may be the only solvent PRP left for some LPRSA COC discharge streams. For PRPs that initiated operations after 1924 (or after the sewers in their area were joined to the PVSC), discharged waste, but did not discharge directly to the River, either the PVSC or in some cases a municipal-owned system likely served as the sole conduit for their waste to the River. Therefore, for those PRPs that had operations after August 1924 but are now insolvent, the PVSC may be the last remaining viable PRP linked to the discharge of their waste into the Passaic River.

### 6.4    Non-PVSC Municipal Discharges of COCs to the Passaic River

This section describes the history of municipal discharges of COCs from systems that are not collected by the PVSC. This section further provides estimated COC mass contributions for Paterson (above Dundee Dam) and Newark (below Dundee Dam) to the Passaic River using the same methodology employed above for the PVSC CSOs. COCs contributed by other municipalities, as well as COCs discharged before construction of the PVSC interceptor system in 1924, have not been estimated.

The municipalities in the Passaic River basin designed, constructed, and operated their sewer systems before the PVSC initiated operation of a trunk sewer collection/treatment system in late 1924. After the PVSC started operations, some municipalities continued to operate their own sewer/treatment systems, while others operated their sewer lines until they connected to the PVSC-operated interceptor trunk line and system of bypasses and CSOs. Some municipalities, such as Paterson and Newark, also operated their own CSOs outside of the PVSC system.

Direct discharges continued from multiple municipalities for many decades after completion of the PVSC system. In a 1972 report reviewing Passaic River pollution, The Center for Analysis of Public Issues ("CAPI") noted that polluted municipal sewer discharges into the Passaic River were identified in West Paterson, Paterson, Prospect Park, Fair Lawn, Garfield, Passaic, Clifton, Nutley,

**Axlor** Consulting                    25

ARR2926

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

Belleville, Harrison, and Newark.[39] Citing a 1969 federal survey by the Federal Water Pollution Control Administration and N.J. Department of Health, the CAPI report identified:

- 120 municipal sewage treatment plants discharging treated and untreated waste to the Upper Passaic River above Paterson;
- Significant discharge of treated and untreated waste by Paterson above Dundee Dam; and
- 435 pipes discharging waste into the Lower Passaic River, comprised of 210 municipal outlets and 225 industrial outlets.[40]

While a complete description of all municipal discharges to the Passaic River is beyond the scope of this report, details for select municipal discharges are provided below.

### 6.4.1  Discharges from Upper Passaic Area Municipalities (above Paterson)

CAPI found that in 1972 there were 120 sewage treatment plants discharging a total of 100 MGD of effluent, plus untreated bypassed sewage during heavy rains, to the Upper Passaic area above Paterson, concluding "State, regional and academic experts all agree that the most important sources of pollution above Little Falls are the municipal treatment plants." [41] This effluent accounted for a significant portion of the Upper Passaic River flow.  For example, on October 13, 1970, the sewage effluent accounted for 40 million gallons of the total River flow of 102 million gallons at Little Falls, New Jersey.  Also on that day, the PVSC tapped 65 million gallons of the Passaic River flow at Little Falls to use for potable water in Paterson, Passaic, and Clifton, further

---

[39]  The Center for Analysis of Public Issues, Pollution Control on the Passaic River, 1972, pp. 27-28 [MAXUS006635-006636].

[40]  The Center for Analysis of Public Issues, Pollution Control on the Passaic River, 1972, pp. 11-27 [MAXUS006617-006635].

[41]  The Center for Analysis of Public Issues, Pollution Control on the Passaic River, 1972, pp. 11-12 [MAXUS006617-006618].

**Axlor** Consulting                    26

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

complicating the flow of pollution.[42]  CAPI also noted significant pollution in the Upper Passaic River area by fertilizer and automobile hydrocarbon runoff as well as oil spills, with some routed to municipal treatment plants (occasionally shutting down the treatment plant for cleanup), and some discharged directly to the River.  As an example, 16 oil spills greater than 1,000 gallons were reported in the Upper Passaic area in one year; one spill of 3,000 gallons of oil in Wayne Township entered the municipal sewers, leading to pollution discharge to the Pompton River and eventually shutdown of the Wayne plant for a few days for cleanout.[43]  Some Upper Passaic municipalities, such as Livingston Township, were noted as operating their treatment plants inefficiently, allowing "highly polluting effluent" to discharge to the River.  In addition, about one-fourth of the Upper Passaic area municipal treatment plants operated in excess of design capacity, leading some to discharge untreated sewage directly to the River.[44]

While CAPI identified inefficient and overloaded municipal treatment plants as contributing to pollution of the Passaic River, it also concluded that pollution prevention was not a high priority for the municipalities:

> Far more serious than the problem of direct factory discharges is the relationship between industrial waste and municipal sewer operations.  Most municipalities in the Upper Basin are so anxious to attract new property tax ratables that they readily offer the courted industry cheap access to the local sewer system.  They repeatedly overlook the fact that their treatment plants are already overloaded or that industrial wastes might contain traces of phenol or heavy metals that the plants are not designed to handle.  They are motivated entirely by what one expert calls "the municipal philosophy that residential and industrial ratables must be obtained and let the devil take the waterways" with the result being "an

---

[42]  The Center for Analysis of Public Issues, Pollution Control on the Passaic River, 1972, pp. 6-8 [MAXUS006612-006614].

[43]  The Center for Analysis of Public Issues, Pollution Control on the Passaic River, 1972, pp. 10-11 [MAXUS006616-006617].

[44]  The Center for Analysis of Public Issues, Pollution Control on the Passaic River, 1972, pp. 12-13 [MAXUS006618-006619].

**Axlor** Consulting                                    27

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

intolerable concentration of industrial waste discharge and severe pollution from obsolete and overloaded municipal waste treatment plants."[45]

### 6.4.2  Discharges from the City of Paterson CSOs

At the time of an 1897 PVSC investigation of sewage disposal to the Passaic River, Paterson had a combined sewage/stormwater system with 22 CSOs discharging to the Passaic River at an estimated total rate of 17 MGD, with an additional 9 MGD estimated as being directly discharged by Paterson manufacturers and facilities.[46] CAPI concluded in 1972 that "[t]he most notorious perpetrator of municipal bypassing today is the City of Paterson."[47]  As reported by CAPI, Paterson officials confirmed that most of its 27 miles of sewer lines were combined sanitary-storm sewers, leading to discharge of untreated waste to the Passaic River during storms. However, in addition to discharge during storms, CAPI found that discharge of untreated sewage to the River also occurred during the PVSC's <u>daily</u> peak discharge hours of 10:30 a.m. to 3:30 p.m., when the main interceptor was overloaded. [48]

The 1976 Killam report identified 23 CSOs owned by Paterson (in addition to the 28 active CSOs owned by the PVSC located in Paterson) that emptied into the Passaic River.[49]  The Killam report points out that the Paterson combined sewer system was designed at a size below conventional design standards, accommodating only 0.5 cubic feet per second ("cfs") per acre of drainage, versus normal sizes 2- to 3-times larger (1.0-1.5 cfs per acre of drainage).  In addition, while the overall capacity of the Paterson combined sewers is 2,520 MGD, the interceptor sewer in Paterson has a capacity ranging from only 21 MGD at the upper terminus to 82 MGD at the lower

---

[45]  The Center for Analysis of Public Issues, Pollution Control on the Passaic River, 1972, p. 15 [MAXUS006621].

[46]  Report of the Passaic Valley Sewerage Commission, February 26, 1897, pp. 34-35 [MAXUS006878].

[47]  The Center for Analysis of Public Issues, Pollution Control on the Passaic River, 1972, p. 24 [MAXUS006632].

[48]  The Center for Analysis of Public Issues, Pollution Control on the Passaic River, 1972, p. 24 [MAXUS006632].

[49]  Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, prepared for the PVSC, 1976, p. x [LPRSA0195468].

**Axlor** Consulting                          28

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

terminus, leading to an inability to accommodate the extra flow from rainfall.  As a result, rainfall in Paterson surcharges the available piping and then causes flooding and CSO discharges.[50]  Killam noted that the largest Paterson-owned overflow was at 19th Avenue and Vreeland Avenue, with a capability of carrying 120-150 MGD to the Passaic River.  This CSO was observed to flow during rainfalls as low as 0.04 inches/hour.  Nine other Paterson overflows located in the center of the city also overflowed with low-intensity rainfalls, with an estimated overflow pipeline capacity of 150-200 MGD.  Field interviews conducted during the 1976 Killam study indicated that many of the Paterson CSOs frequently discharged to the Passaic River during storms.  Overall, the study estimated that the 28 Paterson-owned CSOs resulted in a discharge to the Passaic River equivalent to that discharged by the PVSC CSOs in this area, or 54 MG during the year (1974-1975) measured by Killam.[51]  Using the same flow/rainfall relationship and COC concentration data described above for the PVSC CSOs (and described in Exhibit 2) yields the following estimate for COCs discharged by the Paterson-owned CSOs (see Table 5).

---

[50] Elson T. Killam Associates, Inc., *Report Upon Overflow Analysis*, prepared for the PVSC, 1976, pp. 26-28 [LPRSA0195516-0195519].

[51] Elson T. Killam Associates, Inc., *Report Upon Overflow Analysis*, prepared for the PVSC, 1976, pp. 36-38 [LPRSA0195526-0195528].

**Axlor** Consulting

ARR2930

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Table 5.  Summary of Estimated Paterson-Owned CSO Discharges to the Passaic River[52]**

|  | Paterson-Owned CSO Discharges (1924-2016)* |
|---|---|
| Sewage volume | 4.1 billion gallons |
| PCBs[53] | 247 lb |
| Mercury[54] | 1,476 lb |
| Copper | 6,189 lb |
| Lead | 23,180 lb |
| Select PAHs[55] | 26,008 lb |

\* Start date is October 1, 1924; end date is September 30, 2016.

### 6.4.3  Discharges from Cities of Newark and East Orange through Newark CSOs

The sewers in Newark were largely constructed as combined sanitary-storm sewers during the 1830 to 1930 time-frame.[56]  At the time of the PVSC's 1897 investigation, the City of Newark had a combined sewage/stormwater system with outlets at Gully Road, Fourth Avenue, Mill Brook (carrying the sewage from the municipality of East Orange), Rector Street/Ballantine's Dock, City Dock, Jackson Street, and Freeman Street, plus five additional "minor" sewers that discharged to the River.  Additional sewers were under consideration at the time.  In addition, Newark had constructed a South Street intercepting sewer to collect sewage at this location for discharge to Newark Bay.  Sewage flow from Newark and East Orange, including the South Street interceptor sewer, was estimated at 34 MGD.[57]

---

[52]  Note that TCDD discharges via the Paterson system have not been evaluated.

[53]  U.S. Environmental Protection Agency, PCBs Removal in Publicly-Owned Treatment Works, July 16, 1977, p. 2.

[54]  Elson T. Killam Associates, Inc., Heavy Metals Source Determination, Phase II, April 1980 (Summarizing Phase I work in 1978), prepared for PVSC [LPRSA0009923 and 0009955].

[55]  CFM Incorporated, Investigation of Organic Priority Pollutants in the Influent to the PVSC Treatment Plant, May 1986, Tables 2-3 (measurements taken 11/1984-1/1986).

[56]  Purcell Associates, Pollution Abatement Plan: Newark, New Jersey, prepared for City of Newark, Department of Public Works, 1975, p. i [MAXUS0800485].

[57]  Report of the Passaic Valley Sewerage Commission, February 26, 1897, pp. 37-38 [MAXUS006879-006880].

**Axlor** Consulting

ARR2931

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

In 1965/1966, Newark built the South Side Interceptor to collect sanitary waste from the Peddie, Queen, and Waverly districts and convey it to the PVSC treatment plant.  Before this time, the untreated waste from these districts was discharged directly to Petty Ditch in the area of Newark Airport. However, after construction of the interceptor, untreated waste could still flow into Newark Bay.  For example, when the collected waste exceeded the capacity of the South Side Interceptor, excess flow is diverted to Newark Bay via the Peripheral Ditch, which also conveys flows from Wheeler Ditch, Adams Ditch, the Newark Airport, and the City of Elizabeth.  Waste could also be diverted during maintenance and repair activities, such as the repair of a faulty valve at a pumping station during April to October 1969, which led to the discharge of 30 MGD of untreated waste.[58]  This flow was later measured by Killam, as discussed below.

In 1972, CAPI found that approximately half of Newark's 500 miles of sewer lines were combined sanitary-storm sewers.  With more than 75 percent of the sewer system almost 100 years old and inadequately maintained, breakdowns and blockages were common, leading to discharges of untreated waste to the Passaic River.  The study concluded, "When the Newark collection system is overloaded – and it is an antiquated system subject to frequent breakdowns and unable to accommodate even the slightest storm runoff – the excess finds its way into one of the 49 outfall pipes from Newark into the Passaic."[59]

A 1975 study conducted for Newark notes that most of Newark's sewers were built prior to construction of the PVSC system.  Once the PVSC system was built, the existing sewer lines near the PVSC trunk line were connected to it.  The report states, "Little maintenance is provided for

---

[58]  Purcell Associates, Pollution Abatement Plan: Newark, New Jersey, prepared for City of Newark, Department of Public Works, 1975, p. II-4 [MAXUS0800504]; U.S. Department of the Interior, Federal Water Pollution Control Administration, Report on the Quality of the Interstate Waters of the Lower Passaic River and Upper and Lower Bays of New York Harbor, November 1969, p. 14.

[59]  The Center for Analysis of Public Issues, Pollution Control on the Passaic River, 1972, pp. 25-26 [MAXUS006633-006634].

**Axlor** Consulting                          31

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

these facilities and at times they have been known to malfunction and discharge sanitary waste directly into the river even at low flow periods."[60]  The report notes numerous Newark outfalls to the Passaic River and Newark Bay were designed to automatically discharge untreated sewage during periods of rainfall and high flow events.[61]

The 1976 Killam report identified at least 14 CSOs owned by Newark (beyond the 15 owned by the PVSC) that emptied into the Passaic River or Newark Bay.[62]  The Killam report measured the South Side Interceptor CSO flows (Peddie, Queen, and Waverly districts) at approximately 2,300 MG/yr.  Assuming the remaining 11 Newark-owned CSOs had average flow rates similar to PVSC-owned CSO flows, then the average annual flow per CSO is estimated at 103 MG (7,540 MG total measured annual overflow divided by 73 PVSC CSOs).[63]  Using this average flow and the same COC concentrations described above for the PVSC CSOs yields an estimated COC discharge estimate for the 14 Newark-owned CSOs, shown in Table 6 below.

---

[60]  Purcell Associates, Pollution Abatement Plan: Newark, New Jersey, prepared for City of Newark, Department of Public Works, 1975, p. II-3 [MAXUS0800503].

[61]  Purcell Associates, Pollution Abatement Plan: Newark, New Jersey, prepared for City of Newark, Department of Public Works, 1975 [MAXUS0800479-0800642]; Table II-1 [MAXUS0800.

[62]  Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, prepared for the PVSC, 1976, p. x [LPRSA0195468].

[63]  Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, prepared for the PVSC, 1976, p. x and Table 6, p. 207 [LPRSA0195468 and LPRSA0195697].

**Axlor** Consulting

ARR2933

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Table 6.  Summary of Estimated Newark-Owned CSO Discharges
to the Passaic River and Newark Bay**

|  | Newark-Owned CSO Discharges (1924-2016)* |
|---|---|
| Sewage volume | 260.2 billion gallons |
| PCBs[64] | 15,711 lb |
| Mercury[65] | 93,836 lb |
| Copper | 393,481 lb |
| Lead | 1,473,780 lb |
| Select PAHs[66] (see  Exhibit 2) | 1,194,479 lb |

\* Start date is October 1, 1924; end date is September 30, 2016.

### 6.5    Atmospheric Deposition and Groundwater/Leachate Flow

The Remedial Investigation notes that atmospheric deposition and groundwater/leachate are not significant  <u>current</u>  contributors  to  COCs  in  the  LPRSA.[67]  However,  historically,  before implementation of emissions controls and phase-out of lead additives in gasoline, and before implementation of groundwater monitoring and discharge permits, such contributions were likely higher.[68]  (Appendix B provides additional discussion of available resources on this topic for each COC.)

---

[64]  U.S. Environmental Protection Agency, PCBs Removal in Publicly-Owned Treatment Works, July 16, 1977, p. 2.

[65]  Elson T. Killam Associates, Inc., Heavy Metals Source Determination, Phase II, April 1980 (Summarizing Phase I work in 1978), prepared for PVSC [LPRSA0009923 and 0009955].

[66]  CFM Incorporated, Investigation of Organic Priority Pollutants in the Influent to the PVSC Treatment Plant, May 1986, Tables 2-3 (measurements taken 11/1984-1/1986).

[67]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 6-4.

[68]  This report does not review these contributions for individual sites, some of which may have more significant flows.

**Axlor** Consulting                           33

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

### 6.6    Tidal Flow from Newark Bay

In the Remedial Investigation, EPA notes that tidal flow from Newark Bay currently accounts for 14 percent of recently-deposited sediments (see Table 2).[69]  The investigation estimates that tidal flow from Newark Bay accounts for 6 percent of PCBs, 8 percent of DDE (as an analog for DDx), 23 percent of copper, 14 percent of mercury, and 7 percent of lead in recently-deposited surface sediments in the LPRSA.   While data are not available to document historical contributions, the data on current contributions indicate that Newark Bay also historically contributed COCs to the LPRSA.

## 7.    COC CONTRIBUTIONS OF NON-PAPS

Understanding the extensive and lengthy industrial development along the Passaic River is critical when examining allocation issues.  Although not included in the current allocation effort, the area serviced by the PVSC above Dundee Dam included numerous industrial facilities that would have contributed COCs to the Passaic River.  A review of New Jersey industrial directories dating from the late-1800s to 1970s indicates the number of industrial facilities located in the PVSC service area as shown in Section 6.1, Figure 2.  In total, Paterson was found to have over 5,000 industrial facilities listed over the 1874 to 2006 time-frame, with the highest number of facilities peaking at just over 1,000 in 1949.  Examples of the industrial activities represented by these facilities include textile production, dyeing, metalworking, casting, printing, and the manufacture of equipment, plastics, chemicals, transformers and electrical equipment, locomotives, paints, and adhesives.  As noted in Appendix B, these industries are typically associated with releases of contaminants including those identified as COCs for OU-2.  **None of these facilities are included in the current allocation effort.**

---

[69]   The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, pp. ES-9 to ES-10.

**Axlor** Consulting

**ARR2935**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

Similarly, industrial directories for Newark identified over 4,000 industrial facilities listed over the 1920 to 1974 time-frame, with the highest number of facilities found in the 1950s at over 2,700 facilities.[70]  As seen in Figure 2, other municipalities connected to the PVSC below Dundee Dam showed similar development patterns, peaking at an additional 1,700 facilities in the mid-1950s, and accounting for approximately 1,300 facilities in the mid-1970s.  Types of industries again range broadly, including metals smelting and refining, castings, dental laboratories, copper paints and soaps, equipment manufacture, textiles, tanners, dyeing, metalworking, tanning, printing, plastics, electrical and electronic equipment, lacquers and paints, hatters, and adhesives. Overall, approximately 6,800 industrial facilities were identified during this time frame in the area below Dundee Dam.  **Of these 6,800 industrial facilities, approximately <u>97.6 percent</u> are not participating parties in the allocation.  Of the approximate 11,800 industrial facilities identified through industrial directories both above and below Dundee Dam, <u>98.6 percent</u> are not participating in the allocation.**

In the sections below, more detailed information is provided regarding industrial sources of specific COCs, namely heavy metals (copper, mercury, and lead) and PCBs.

### 7.1    Sources of Metal COCs (Copper, Lead, Mercury)

The 1980 *Heavy Metals Source Determination Study* (Phase II) conducted by Killam Associates for the PVSC (the "Heavy Metals Study") identified 260 heavy metal-contributing facilities to the PVSC system.[71]  The study focused on facilities that had been previously identified in the PVSC files as heavy-metal contributors, and excluded some major heavy-metals dischargers such as

---

[70]   See industrial directories cited for Figure 2.  Note that the data for the 1920s is partial information, so the figures for this time-frame are low.

[71]   Elson T. Killam Associates, Inc., Heavy Metals Source Determination Study, Phase II, prepared for PVSC, April 1980 [LPRSA0009906-0010069].

**Axlor** Consulting                           35

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

hospitals.[72]  For these facilities, the study measured flows and metal discharges during operating hours in order to identify the sources of heavy metals observed in PVSC treatment plant influent (measured in Phase I of the study).

In the study, the PVSC system was divided into ten sub-areas (numbered 0-9 based on accessible man-holes for measuring sewage concentrations).  The number of facilities identified in each sub-area is shown in Table 7 below.[73]  Of the 260 industrial facilities in the study, 89 were located in Sub-Area 0 (Newark), followed by 71 facilities located in Sub-Area 8 (Paterson).  The specific industries contributing the most metals included metal finishing and electroplating, textile manufacturers, and organic chemical manufacturers.[74]

---

[72]  Elson T. Killam Associates, Inc., Heavy Metals Source Determination Study, Phase II, prepared for PVSC, April 1980, p. 14 [LPRSA0009931].

[73]  Elson T. Killam Associates, Inc., Heavy Metals Source Determination Study, Phase II, prepared for PVSC, April 1980, Phase I Summary Table 1: Mass Balance Analysis, Industrial Metals, Entire Service Area, p. 21 [LPRSA0009938].

[74]  Elson T. Killam Associates, Inc., Heavy Metals Source Determination Study, Phase II, prepared for PVSC, April 1980, Phase I Summary Table 1: Mass Balance Analysis, Industrial Metals, Entire Service Area, p. 14 [LPRSA0009931].

**Axlor** Consulting

ARR2937

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Table 7.  COC Metals Discharges of 260 Facilities by PVSC Sub-Area
as Shown in 1980 Phase II Heavy Metals Study**

| Sub-Area | Number of Facilities (%) |
|---|---|
| 0: Newark (northern portion) | 89 (34%) |
| 1: Newark (southern portion) | 13 ( 5%) |
| 2: East Newark, Harrison, Kearny | 8 ( 3%) |
| 3: Belleville, Bloomfield, Orange | 9 ( 3%) |
| 4: Belleville, Clifton, Lyndhurst, Nutley | 14 ( 5%) |
| 5: Nutley | 2 ( 1%) |
| 6: Clifton, Lodi, Passaic, Saddle Brook | 29 (11%) |
| 7: East Rutherford, Garfield, Passaic, Wallington | 15 ( 6%) |
| 8: Elmwood Park, Fairlawn, Glen Rock, Haledon, Paterson | 71 (27%) |
| 9: Hawthorne | 10 ( 4%) |
| **Total** | **260 (100%)** |

As shown in Table 7, a substantial portion of the metals-discharging facilities are attributable to industrial facilities located above Dundee Dam in sub-areas 8-9 (e.g., Paterson).  In addition, the results of the study show that significant industrial sources of metals were not included in the 260 studied facilities.  For example, in sub-area 8 (Paterson), only 30.6% of industrial copper and 13.5% of industrial lead were accounted for by the study.[75]

In addition to the industrial sources, the Heavy Metals Study estimated contributions for domestic and infiltration/inflow sources to the PVSC system as shown in Table 8.

---

[75]  Elson T. Killam Associates, Inc., Heavy Metals Source Determination Study, Phase II, prepared for PVSC, April 1980, Phase I Summary Table 1: Mass Balance Analysis, Industrial Metals, Entire Service Area, p. 83 [LPRSA001000].

**Axlor** Consulting                      37

ARR2938

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Table 8.  Estimated Domestic and Infiltration/Inflow Contributions of Metals to the PVSC as Shown in 1978 Phase I Heavy Metals Study[76]**

|  | Domestic Discharge (lb/day) | Infiltration/Inflow (lb/day) | Total Domestic & Infiltration/Inflow (lb/day) |
|---|---|---|---|
| Copper | 120.2 | 30.6 | 150.8 |
| Lead | 69.9 | 63.5 | 133.4 |
| Mercury | 1.1 | 0.5 | 1.6 |

Of the total flow into the PVSC system, the study estimated domestic and infiltration/inflow contributions to be 15.1 percent for copper, 7.1 percent for lead, and 1.3 percent for mercury.[77]

**Of the 260 facilities accounted for in the Heavy Metals Study, 212 facilities (81.5 percent of the total) are not a part of the current allocation effort**.  One example of a company not participating in the allocation is Troy Chemical in Newark, even though it was found to be responsible for 327.86 lb/day mercury, or 98.25 percent of the total industrial mercury discharge into the PVSC system measured by the study.[78]

In addition to the facilities identified in the Heavy Metals Study, there were numerous facilities involved in metals processing throughout the industrial history of the Passaic River area.  An example of a facility that likely contributed contamination to the Passaic River is Schuyler's Copper Mines, which operated in North Arlington, New Jersey from around 1712 to 1865 and

---

[76]  Elson T. Killam Associates, Inc., Heavy Metals Source Determination Study, Phase I, prepared for PVSC, August 15, 1978, Table 55, p. 6 [MAXUS5490327].

[77]  Elson T. Killam Associates, Inc., Heavy Metals Source Determination Study, Phase I, prepared for PVSC, August 15, 1978, Table 55, p. 6 [MAXUS5490327].

[78]  Elson T. Killam Associates, Inc., Heavy Metals Source Determination, Phase II, prepared for PVSC, April 1980, Phase I Summary Table 1: Mass Balance Analysis, Industrial Metals, Entire Service Area, pp. 59 and 83 [LPRSA0009976 and 001000].

**Axlor** Consulting                    38

ADR CONFIDENTIAL
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

included ore crushing, separation, and washing operations.  Copper milling and reduction was attempted at the site in 1900-1901, but was not successful.  It is estimated that 42 shafts were installed, accompanied by drain tunnels.[79]  To produce steam engines to drain the mines, a foundry and machine shop were established in Belleville on the Second River (tributary to the Passaic).  This shop was turned into the Hendricks Copper Rolling Mill to process copper ore from the Schuyler's mines to produce copper bolts and wire.  The copper mill operated until 1928.[80] Copper mines also operated in East Orange, Orange, and Glen Ridge.  One was located on the Second River (tributary to the Passaic River), one on Wigwam Brook (tributary to Second River), and another on Toney's Brook (a tributary to the Passaic River).

## 7.2     Sources of PCBs

There are numerous companies that likely contributed PCBs to the LPRSA that are not PAPs.  To identify potential contributors of this COC, facility lists were collected from the following information sources:

- PVSC Significant Industrial User list[81]
- PCB sales data[82]
- EDR data identifying PCB contamination/inspections/violations in the Passaic River area[83]

---

[79]  G.F. Black, Newark Mineralogical Society, "The Belleville Copper-Mine," 1922.

[80]  H.P. Woodward, New Jersey Department of Conservation and Development, Copper Mines and Mining in New Jersey, 1944.

[81]  Letter from W. Hengemihle, FTI, to S. Flanagan, EPA, regarding PVSC Industrial Users List, Lower Passaic River Study Area, February 10, 2017.

[82]  Monsanto PCB Sales Summaries.

[83]  EDR DataMap Environmental Atlas, Environmental Data Resources Inc., June 18, 2015.

**Axlor** Consulting

**ARR2940**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 70 of 378 PageID:
7775
ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

For the facilities listed in these sources, I evaluated information regarding the types of products manufactured to determine which facilities were likely users of PCBs.  The results are provided in Exhibit 3, **showing over 450 non-PAP parties that are likely to have used PCBs in the Passaic River area.**  Due to the locations of these facilities, they could have discharged waste streams either through the PVSC sewer system (with its bypasses and CSO discharges to the River), to their municipal sewers (with their own CSO discharges to the River), and/or directly to the River or its tributaries.  Appendix C provides more detailed examples of potential PCB-discharging facilities that are not a part of this allocation effort.

## 8.   CONCLUSIONS

Based on my review of the extensive information that is available about sources of contamination to the LPRSA, it is clear that the historical sources of COCs to the LPRSA are very broad.  These historical sources include thousands of residential, commercial, and industrial sources from <u>both above and below</u> Dundee Dam that:

- Discharged directly to the Passaic River

- Discharged to the extensive network of tributaries to the Passaic River

- Discharged to the Passaic River by PVSC bypasses and CSOs

- Discharged to the Passaic River through municipality direct discharges

- Flowed back up the River via twice daily tidal flows from Newark Bay

- Discharged indirectly through aerial deposition, groundwater/leachate discharge, and stormwater runoff.

Considering only industrial sources, data show that there were thousands of industrial facilities located on the Passaic River.  Of these, over 98 percent are not participating in the current allocation effort.  When examining historical PVSC research on heavy metals, non-PAPs comprise

**Axlor** Consulting                        40

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

81.5 percent of the parties identified as dischargers of heavy metals to the PVSC sewage in the late 1970s.  Finally, when examining several sources of likely PCB users in the PVSC service area, over 450 facilities were identified that are non-PAPs.

**Axlor** Consulting                    41

**ARR2942**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# EXHIBIT 1
# RESUME OF GAYLE SCHLEA KOCH

**Axlor** Consulting                42

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

## GAYLE SCHLEA KOCH                                                    Principal

**Ms. Gayle Schlea Koch** has over 35 years of consulting experience focused largely on environmental, product liability, technology, and insurance related issues.   She has worked broadly in the environmental/mass tort area applying her engineering and business background to address the complex technical and economic issues that arise.   She has substantial experience in the estimation of environmental and product liabilities in connection with settlements, insurance claims, penalties, acquisitions and divestitures, bankruptcies, real estate transfers, litigation, and strategic planning.

Ms. Koch has worked extensively in the evaluation of environmental damages, estimation of asbestos and other mass tort liabilities, allocation and recovery of cleanup costs, evaluation of potential insurance recovery, and assessment of the impact of environmental regulations.   She has served as an expert on cases involving liability estimation, allocation, cost recovery and NCP (National Contingency Plan) consistency, insurance recovery valuation, disclosure, economic damages, and ability to pay.   She has also worked on the evaluation of new technologies and new market opportunities often created by new environmental regulations or changing energy markets.

Examples of projects that are particularly relevant to the mass balance and allocation issues in this matter include:

- Currently working on complex allocation issues with regards to a metal production facility that operated over many decades
- Conducted a litigation risk analysis for multiple PRPs at a complex river system with PCB contamination, looking at possible regulatory action, cost, and allocation scenarios
- Critiqued an allocation prepared for a vast Superfund mining site involving multiple tributaries to a lake system
- Developed an allocation for a Superfund site involving multiple parties/operations over a lengthy period of time, requiring the re-creation of past industrial processes and waste disposal practices, including those from the manufacture of DDT
- Conducted a litigation risk analysis related to cost and allocation scenarios at a harbor site involving PCBs and metals in sediments
- As part of an insurance recovery valuation, researched allocation issues at approximately 350 sites, many with PCB and metals contamination
- Prepared an allocation related to contiguous sites with multiple oil-related activities that changed over time
- Examined allocation and NCP consistency issues as part of a cost recovery matter at a harbor with contaminated sediments
- Critiqued a proposed allocation for a multi-party landfill, examining contaminants of concern versus the composition of various waste streams
- Conducted a litigation risk analysis for an oil tanker company, including allocation, regulatory, and cost recovery issues

**Axlor** Consulting                                                    www.axlorllc.com

**ARR2944**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

Ms. Koch has served as a technical contact for ASTM International (formerly the American Society of Testing and Materials) standards on environmental cost estimation, environmental disclosure, and climate change disclosure.   She has participated in meetings with Commissioners of the U.S. Securities and Exchange Commission (SEC) concerning environmental cost estimation and disclosure issues.   In addition, Ms. Koch served on the Standards Council of the Sustainability Accounting Standards Board (SASB).

Before co-founding Axlor Consulting, Ms. Koch led the Environmental/Mass Tort practice at The Brattle Group and worked as a consultant with Putnam, Hayes & Bartlett where she focused on environmental and toxic tort liability assessment and insurance issues.   Ms. Koch also served as a manager with RCG/Hagler, Bailly & Company, where she focused on the market and economic analysis of industrial process and energy technology markets and on the management of energy and environmental R&D activities.   Earlier, Ms. Koch served as a research assistant for the Sloan School of Management at the Massachusetts Institute of Technology and in several positions with E.I. du Pont de Nemours & Company.

## EDUCATION

Ms. Koch received a B.S. in Chemical Engineering and a B.S. in Humanities and Engineering (in the Science, Technology and Society Program) from the Massachusetts Institute of Technology, and an M.S. in Management Science (concentrations in applied economics, corporate strategy, and management of technological innovation) from the Sloan School of Management, M.I.T.

## PROFESSIONAL ACTIVITIES

- ASTM International, Committee E50 on Environmental Assessment, Risk Management and Corrective Action
- ASTM International (Award of Appreciation, 2010; Distinguished Service Industry Leadership Award, 2017)

## PUBLICATIONS AND PRESENTATIONS (LAST 10 YEARS)

"Next Generation ASTM Standards for Environmental Liability Estimation and Disclosure," presented at the ASTM International Workshop, Toronto, Canada, April 5, 2017; presented to the American Bar Association, April 12, 2017.

"Tips for Chemical Engineers from Over 25 Years in Litigation," presented at the 2012 American Institute of Chemical Engineers (AIChE) Spring Meeting, Houston, Texas, April 2, 2012.

"Climate Change: Disclosure Guidelines," presented at the American Bar Association's 40th Annual Conference on Environmental Law, Salt Lake City, Utah, March 19, 2011.

**Axlor** Consulting                                      www.axlorllc.com

**ARR2945**

## GAYLE SCHLEA KOCH

3

"Guidelines & Implementation for Climate Change Disclosure," presented at Update on SEC Disclosure and Financial Reporting for Environmental Obligations sponsored by BNA and Sidley Austin LLP, January 20, 2011.

"Climate Change Financial Disclosure: An Update," presented to the National Asian Pacific American Bar Association (NAPABA) Sustainability and Climate Change Committee, October 20, 2010.

"ASTM International's Standard E2178-10: Financial Disclosure Attributed to Climate Change," presented at the American Bar Association Section of Environment, Energy, and Resources Quick Teleconference Series, Recent Developments in Climate Change Disclosure: U.S. and Canadian Perspectives, April 13, 2010.

### TESTIMONY (LAST 4 YEARS)

Expert Report in the Matter of ASARCO LLC v. Union Pacific Railroad Company et al., Civil Action No. 2:12-cv-00283-EJL, U.S. District Court for the District of Idaho, June 12, 2015.    Deposition taken July 29, 2015. Declaration filed November 9, 2015.    Supplemental Expert Report, September 16, 2017.    Court testimony, November 14-15, 2017.

Declaration in the Matter of *Vertellus Specialties, Inc., et al.*, in the U.S. Bankruptcy Court for the District of Delaware, Case No. 16-11290-, September 2, 2016.

Rebuttal Report in the Matter of *City of Los Angeles v. BAE Systems San Diego Ship Repair Inc.,* U.S. District Court for the Central District of California, Case No. 13-CV-8810, March 8, 2016.

**Contact information:**              Gayle Schlea Koch
                                      Principal
                                      **Axlor** Consulting, LLC
                                      One Mifflin Place, Suite 400
                                      Cambridge, MA 02138
                                      **Phone:** +1.617.674.7612
                                      gkoch@axlorllc.com
                                      www.axlorllc.com

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# EXHIBIT 2

# PVSC DISCHARGES TO THE PASSAIC RIVER

**Axlor** Consulting

**ARR2947**

ADR CONFIDENTIAL
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# PASSAIC VALLEY SEWER COMMISSION (PVSC)
# DISCHARGES TO THE PASSAIC RIVER

*Prepared by*

**Gayle Schlea Koch**

Principal

**Axlor** Consulting LLC

One Mifflin Place, Suite 400
Cambridge, MA 02138

May 22, 2020

ARR2948

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

## TABLE OF CONTENTS

PURPOSE ...................................................................................................................................... 1

SUMMARY ................................................................................................................................... 1

PVSC SYSTEM ........................................................................................................................... 2

PVSC CSOs ............................................................................................................................... 3

PVSC BYPASSES ....................................................................................................................... 4

CONCLUSIONS ............................................................................................................................ 15

EXHIBIT 2-1    Timeline for Municipalities Served by the PVSC

EXHIBIT 2-2    Sewer Areas Served by PVSC Bypasses

EXHIBIT 2-3    Maps of PVSC Bypasses

EXHIBIT 2-4    Documented PVSC Bypasses

EXHIBIT 2-5    Average PVSC System Flow

EXHIBIT 2-6    Historical Sampling for COCs

EXHIBIT 2-7    Summary of PVSC Bypasses: Time, Volume and Mass

EXHIBIT 2-8    Anchor QEA Assessment of CSOs

**Axlor** Consulting

**ARR2949**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# PURPOSE

At the request of counsel on behalf of the Lower Passaic River Study Area ("LPRSA") Small Parties Group ("SPG"), I conducted research on activities of the Passaic Valley Sewer Commission ("PVSC") related to disposal of untreated waste into the Passaic River for the purpose of calculating estimated PVSC volumetric and mass flows of contaminants of concern ("COCs") related to PVSC discharges.  These discharges generally fall into three categories: (1) discharge of untreated industrial and domestic waste to the river due to system breakdown, maintenance, and repair activities, (2) PVSC-controlled discharges of untreated waste to the river during high flow events such as rain storms and snow melts, and (3) automatic discharges of untreated waste from combined sewer overflow ("CSO") points.  This report is based on the documentation available to date.  I will continue to review information as it is made available to me.  The opinions offered herein are offered to a reasonable degree of professional certainty.

# SUMMARY

Table 2-1 below presents estimated bypass and CSO overflow amounts based on flow and mass information measured  by a PVSC contractor in 1974-1975 ,  contaminant measurements taken during 1977-1986 for the COCs identified in EPA's Record of Decision ("ROD") for the lower portion of the Passaic River,[1] and documented PVSC bypasses of untreated waste to the Passaic River during 1950-1975 and 2005-2014 extrapolated to estimate for bypasses during the 1924-2016 period.  Note that because they are based on measurements made after industrial waste pretreatment was starting in the late 1970s and after the phase-out of PCB sales in the mid-1970s, the COC mass estimates presented in Table 2-1 are conservatively low.

---

[1]   U.S. Environmental Protection Agency, Region II, Record of Decision: Lower 8.3 Miles of the Lower Passaic River, Part of the Diamond Alkali Superfund Site, March 3, 2016, pp. 14-16.

**ARR2950**

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Table 2-1.  Summary of Estimated PVSC Flows to the Passaic River**

| | Estimated Bypass Volume and Mass (1924-2016)* | Estimated CSO Automatic Overflows (1924-2016)** | Total (1924-2016) |
|---|---|---|---|
| Sewage volume | 617.1 billion gallons | 569.9 billion gallons | 1.187 trillion gallons |
| Solids Mass | 1.155 billion lb (577,636 tons) | 0.587 billion lb (293,499 tons) | 1.742 billion lb (871,135 tons) |
| PCBs | 57,032 lb | 34,781 lb | 91,813 lb |
| Mercury | 242,254 lb | 205,152 lb | 447,406 lb |
| Copper | 1,015,838 lb | 860,258 lb | 1,876,096 lb |
| Lead | 3,804,812 lb | 3,222,088 lb | 7,026,900 lb |
| PAHs (see  Exhibit 2-6 for   PAH list) | 3,083,750 lb | 2,611,460 lb | 5,695,210 lb |

*  Start date is August 2, 1924; end date is September 30, 2016.

** Start date is October 1, 1924; end date is September 30, 2016.

Note: Numbers may not add to totals due to rounding.

## PVSC SYSTEM

The PVSC was created by the New Jersey Legislature in 1902 for the purpose of relieving and preventing pollution in the Passaic River and its tributaries between Great Falls in Paterson, New Jersey, and Newark Bay.[2] In August 1924, the PVSC began collecting untreated sewage with a trunk line constructed along the Passaic River.  This trunk line intersected municipal lines which previously discharged directly to the river.  Collected wastewater was then pumped to the PVSC treatment plant at Newark Bay.[3]

Municipalities joined the PVSC over time as shown in Exhibit 2-1.  As more municipalities joined and as their population grew, the flow through the PVSC treatment system expanded from 86.2

---

[2]   PVSC, "Laws/Policies: Enabling Legislation," http://www.nj.gov/pvsc/home/public/laws/ as accessed on November 23, 2015.

[3]   Affidavit of Seymour A. Lubetkin, January 6, 1994 [846680004-846680005]; Memo from R. C Smith to PVSC, February 17, 1947, p.2 [LPRSA0198629].

ARR2951

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

million gallons per day ("MGD") in 1924, to 201 MGD in 1950, and to approximately 250 MGD by 1976.[4]

## PVSC CSOs

Some municipalities maintained combined sewer systems, in which stormwater runoff was collected in the same sewers as sanitary waste.  As of 1973, a PVSC consultant reported that the municipalities of Paterson, Newark, East Newark, Harrison, Kearny, and Orange used mainly combined sewer systems.[5]  These combined systems resulted in combined sewer overflows ("CSOs") of untreated waste to the Passaic River primarily during periods of rain and also occasionally during dry weather periods if the high waste levels overflowed a weir or stop logs in the overflow chambers.

A 1976 report by Killam Associates for the PVSC, *Report Upon Overflow Analysis to Passaic Valley Sewerage Commissioners: Passaic River Overflows* ("1976 Killam report"), measured one year of volumetric flows and total suspended solids ("TSS") flows to the Passaic River from 73 CSOs (located both above and below Dundee Dam) owned and operated by the PVSC.[6]  Using the measured CSO flows and accompanying rainfall data, Anchor QEA correlated CSO flows to the Passaic River to rainfall amounts.[7]  Anchor QEA applied this correlation to historical rainfall data to derive an estimated PVSC CSO flow of 569.9 billion gallons of untreated sewage into the Passaic River during 1924 to 2016.  Applying this estimated flow to TSS data in the 1976 Killam

---

[4]   PVSC, Exhibit 2: Chart Showing Ave. Daily Sewage Flow - 1924 to 1931, October 11, 1932 [LPRSA0192818]; PVSC, Average Daily Sewage Flow [LPRSA0192046]; PVSC Annual Reports, 1971 -1976 [LPRSA0005524; 5773; 5908; 6065; 6156; 6322].

[5]   C. Manganaro, Report on Proposed Sewerage Facilities, Vol.1, May 1973 (revised October 1973) [LPRSA0010098].

[6]   Elson T. Killam Associates, Inc., Report Upon Overflow Analysis to Passaic Valley Sewerage Commissioners: Passaic River Overflows.  Note this report measured outflows during a "water year," defined as October 1-September 30.  All Anchor QEA data reflect use of "water years."

[7]   Anchor QEA, PVSC CSO overflow and mass discharge estimates, 2017. (See Exhibit 2-8.)

**ARR2952**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

report, Anchor QEA estimated that the CSOs discharged 587 million lb (293,499 tons) of solids mass to the river during this time-frame.

## PVSC BYPASSES

While many PVSC CSOs discharged combined overflows to the river automatically as discussed above, some overflow chamber valves and additional separate sanitary/industrial sewer outlets were controlled manually by the PVSC.  For decades, PVSC staff manually opened and closed these bypasses through chains linked to regulator valves or flaps, or through gates operated by hoists.  This allowed the PVSC to choose to bypass the treatment system and discharge untreated waste directly to the river.[8]  In the mid-1980s, the PVSC installed remote controls to allow control of the bypass gates from a central control facility.[9]

Seymour (Sy) Lubetkin, PVSC Assistant Chief Engineer (1950 to 1954) and Chief Engineer (1954 to 1978), who directed PVSC Bypass Crew operations (a 24-hour/7-day per week work crew), stated:

> *The PVSC bypassed waste to the River in the following instances:*
> a. *when it rained and the volume of flow in the system threatened to exceed capacity;*
> b. *when it was necessary to reduce the flow in order to repair sewer lines;*
> c. *when discharges occurred accidentally, as when the flap valves closed because the chain had broken or come unattached; and*
> d. *when a breakdown occurred at the pumping station or treatment plant and it was necessary to limit flow for repairs or to prevent further damage during repairs.*[10]

---

[8]   Affidavit of Seymour A. Lubetkin, January 6, 1994 [846680004-846680005].

[9]   Hatch Mott MacDonald, CSO Long Term Control Plan, Cost & Performance Analysis Report, Volume 1, prepared for the PVSC, March 2007, p. 21 [MAXUS1398968].

[10]   Affidavit of Seymour A. Lubetkin, January 6, 1994 [846680003-846680007].

ARR2953

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

According to Mr. Lubetkin, in cases of rain, the Second River Meeting Sewer (Union Outlet) was "easy to bypass because the gates were in the line maintenance yard at Second River owned by the PVSC so they were readily accessible to PVSC personnel."[11]  If extensive bypassing was needed, the "last resort" was the Yantacaw Bypass.  Bypassing this part of the system, which included all waste from the northern portion of the interceptor, was referred to as "having to throw Yantacaw."[12]

The major bypasses discharged untreated waste from multiple municipalities.  For example, when the Yantacaw Bypass was opened, all wastes upstream of the Third River were sent untreated to the Passaic River, including waste from the municipalities of Paterson, Haledon, Prospect Park, Hawthorne, Fair Lawn, Elmwood Park, Garfield, Clifton, Lodi, Passaic, Wallington, and East Rutherford.[13]  When the Union Outlet (Second River Bypass) was opened, the entire flow of untreated sanitary, domestic, and industrial waste from Montclair, Orange, Glen Ridge, Bloomfield, and East Orange was discharged directly to the Passaic River.[14]  Exhibit 2-2 shows a summary of the PVSC bypasses investigated in this report and the areas served by the sewers connected to each bypass.[15]  A total of approximately 39,605 acres was served by the sewers connected to these PVSC bypasses.  Exhibit 2-3 provides maps prepared for the PVSC that depict the location of the bypasses along the Passaic River, as well as maps depicting the sewer areas connected to each Newark bypass.[16]

---

[11]  *Ibid* [846680007].

[12]  *Ibid* [846680007].

[13]  Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, prepared for the PVSC, 1976 [LPRSA0195524; 0195578].

[14]  Elson T. Killam Associates, Inc., Report Upon Overflow Analysis: Second River Union Outlet, Newark, prepared for the PVSC, 1976 [LPRSA0232948].

[15]  Note that there is some documentation of PVSC bypasses in Paterson.  Since the available documentation covers only occasional PVSC bypasses in this area, they are not included in this report.

[16]  Elson T. Killam Associates, Inc., Report Upon Overflow Analysis to Passaic Valley Sewerage Commissioners: Passaic River Overflows.

ARR2954

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

While complete documentation regarding PVSC bypasses has not been produced to date, there is extensive documentation regarding the PVSC's discharges to the Passaic River during select time periods.  For example, detailed time log documentation was provided by Mr. Lubetkin for much of the period from October 1950 through December 1962.  The time logs (referred to as "throw-out logs" because they depicted waste being thrown out of the PVSC system and into the river) identify the dates and times that the PVSC manually opened and closed the bypasses during rainfall and repair/maintenance events.  In addition, PVSC contractor Elson T. Killam Associates, Inc. documented bypasses observed during portions of 1974 to 1975, as well as measurements of the volume of bypassed flows and total suspended solids ("TSS") concentrations.[17]  The PVSC also summarized its recent annual Newark bypasses to the Passaic River in NPDES reports; to date NJDEP has made available reports for the years 2005-2014.[18]

The documented PVSC bypasses discussed above are summarized in Exhibit 2-4 for each bypass starting in October 1950.  This exhibit shows the start and end times for PVSC bypasses to the Passaic River and the calculated total bypass time (in hours and minutes).  For the 1974-1975 time-frame, Exhibit 2-4 also summarizes PVSC contractor measurements of bypass times, average bypass flow rates, and average storm TSS values.  During the 2005-2014 time-frame, PVSC reports indicate the number of Newark bypasses and the annual elapsed time for each bypass location.  Using the measured flow and TSS data from 1974-1975 for each PVSC bypass location shown in Exhibit 2-4, total bypassed volume (in million gallons/hour or "MG/hr") is calculated by summing the total measured overflow volume (elapsed time for each specific bypass event multiplied by the average flow rate for that specific bypass event).  This total bypassed volume is then divided by the total bypass time to derive a bypassed volume rate (MG/hr).[19]  In addition, for each bypass location in Exhibit 2-4, bypassed mass (in pounds or "lb")

---

[17]   *Ibid.*  Note that in this report, bypasses are indicated as "regulator closed" events, in which the regulator valve allowing waste to be transported to the PVSC Treatment Plant is closed.

[18]   PVSC, NJPDES permit reports to NJDEP, CSO Regulator Events, 2008-2015, Table 1.

[19]   During the 1974-1975 Killam research period, some Newark bypass regulators were inoperable or unused, preventing measurement of bypass flow.  In these instances, average measured overflow data are used to calculate flow volumes as noted in Exhibit 2-4.  These overflow measurements should be conservatively low compared to the flow that would be experienced when waste was bypassed.  Likewise, the Yantacaw Bypass was

ARR2955

ADR CONFIDENTIAL
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

is calculated by multiplying average storm TSS measurements[20] by the bypassed volume. The total of bypassed mass is then divided by total bypass time to derive a mass bypass rate (lb/hr) for each location. These calculated bypass volume and mass rates are shown in Exhibit 2-4 for each bypass location.

Table 2-2 below summarizes the documented PVSC bypass times for each bypass location, using the available documentation for the 1950-1962 and 1974-1975 time periods (see Exhibit 2-4 for details). For each bypass location, average annual bypass times were calculated for 1952 to 1962, the period when there are few missing bypass logs. Bypass times for dates with missing documentation during the 1924-1974 period (see highlighted dates in Exhibit 2-4) were then estimated using the 1952-1962 average annual bypass times, adjusted downward during 1924-1950 to account for lower average daily flow rates in the PVSC system as shown in Exhibit 2-5.[21] Bypass times for dates with missing documentation during the 1975-2016 period were estimated using the more recent 2005-2014 average annual bypass times.[22] The resulting total estimated bypass times for 1924-2016 (which include the documented bypasses during this period) are shown in Table 2-2.

---

not opened during the Killam study period. However, Killam provided a measurement for the Yantacaw average flow during wet weather, which is used in this analysis. Source: Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, prepared for PVSC, 1976, p. 106 [LPRSA0195596].

[20] The TSS measured during storm events was used for this analysis, since the majority of bypasses occurred during storms. Also, it is noted that TSS measurements may not measure all of the mass (such as floating solids or sludge). Therefore, this report may underestimate solids mass releases.

[21] For example, the 1925 average daily flow in the PVSC system was 100.12 MGD versus 201.02 MGD in 1950, resulting in an index adjustment of 100.12/201.02 or 0.498 for 1925 estimates. While it is possible that the 1924-1950 bypass times are similar to the 1952-1962 annual average, the lower system throughput could indicate lower bypass times and in particular, lower bypass volumes. As a conservative estimate, the times and resulting volume estimates have been adjusted downward.

[22] An EPA survey of Superfund allocators indicates that such extrapolation is often used to fill in volumetric data for non-recorded periods where waste production/disposal records are absent. In particular, existing waste production/disposal data combined with years of operation may be used to fill in missing data. In addition, typical manufacturing/production line process discharges and spills may be used to estimate disposal volumes when volumetric data are unavailable. Source: Office of Site Remediation Enforcement, EPA, *Developing Allocations Among Potentially Responsible Parties for the Costs of Superfund Site Cleanups*, October 1994, pp. 4-6.

ARR2956

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Table 2-2.  Bypass Times (hours)**

| Bypass | Documented Bypasses (1950-1962, 1974-1975, 2005-2014) | Total Estimated Bypasses (1924-2016)** |
|---|---|---|
| Yantacaw* | 2,486 | 9,354 |
| Union Outlet* | 14,289 | 53,940 |
| Verona Avenue | 12,401 | 48,626 |
| Herbert Place | 17,804 | 68,521 |
| 4th Avenue | 18,053 | 69,488 |
| Clay Street | 19,128 | 73,007 |
| Rector Street | 18,216 | 70,165 |
| Saybrook Place | 17,310 | 71,465 |
| City Dock | 13,075 | 47,656 |
| Jackson Street | 17,936 | 68,922 |
| Polk Street | 18,061 | 69,410 |
| Freeman Street | 18,180 | 69,874 |

\*  Projections for Yantacaw and Union Outlet bypasses are not included after 1975 due to lack of detailed bypass documentation after this date.  As described in the text, anecdotal information shows that the PVSC continued to open these bypasses after 1975, making the estimates conservatively low.

\*\* Includes documented bypasses.  Start date is August 2, 1924; end date is September 30, 2016, with the exception of Yantacaw and Union Outlet where the end date is 1975 due to lack of available detailed documentation after that date.

There is evidence showing that the PVSC bypassed untreated waste to the Passaic River in time periods extending back to early operations.  For example, a PVSC document summarizing flows during November 17-24, 1924 indicates that during the week, the PVSC bypassed 18.12 MGD to the Passaic River at Yantacaw, equal to 47.4% of the total Yantacaw flow for that week.[23]  During the week of November 24-December 1, 1924, an additional 14.16 MGD was bypassed at Yantacaw to the Passaic River, equivalent to 46.7% of the Yantacaw flow for that week.  The Union Outlet was also bypassed for several days during this week.[24]

---

[23]  PVSC, Table No.4, Flow of Towns in Order of their Interception, Week of Nov. 17-24 [LPRSA0194301].

[24]  PVSC, Table IV, Flow of Towns in the order of their Interception, November 24-December 1, 1924 [LPRSA0194291]; Table II, Weekly Record of Venturi Meters, November 26-December 3, 1924 [LPRSA0194288].

ARR2957

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

Bypasses later in time are also indicated.  For example, a PVSC contractor reported that the PVSC bypassed waste to the Passaic River for several months during 1969 while pumps were being repaired.[25]  The PVSC also reported that on April 16, 1973, the bypasses were opened at Yantacaw and Newark to allow for inspection of the trunk sewer line, with additional bypassing for inspections on October 14, 1973.  Based on this inspection, the PVSC bypassed sewage to the Passaic River for the month of March through April 4, 1974, to allow for internal sewer repairs.[26]  In June 1979, equipment repairs and breakdowns let the PVSC to bypass untreated waste to the Passaic River at Union Outlet, Herbert Place, 4th Avenue, Clay Street, Rector Street, Saybrook Place, Freeman Street, Polk Street, and Jackson Street (Newark).[27]  Following primary treatment, all PVSC waste was bypassed  at a PVSC outlet at Newark Bay (outlet 002) from November 9, 1979 to August 14, 1980.[28]  The PVSC also bypassed waste from twenty overflow points to the Passaic River for 21 days in 1980 due to a pipeline break in Paterson.  In June 1984, the PVSC bypassed approximately 12 MG of chlorinated, but otherwise untreated sewage to the Passaic River at the Wallington pumping station (including waste from Saddle Brook, Lodi, Garfield, and Wallington) due to equipment work.[29]  Bypasses at Yantacaw (Third River), Union Outlet (Second River), and Clay Street (Newark) occurred during June 8-9, 1986 to allow for PVSC inspections of the main interceptor.[30]  Bypasses occurred during April 17-18, 1988 at eight locations (including Verona Avenue, Herbert Place, 4th Avenue, Rector Place, and Saybrook Place in Newark as approved by NJDEP) to allow for attempted inspection of the main interceptor; toxic vapors in the sewer

---

[25]  Charles A. Manganaro, Report on Proposed Sewerage Facilities, Volume 1, May 1973 (Revised October 1973), p. V-10 [LPRSA0233051].

[26]  PVSC, Special Report #3 (from March 1974 Report): Crack Repair Under McCarter Highway [LPRSA0006004-0006009].

[27]  Letter from E.J. Moller, PVSC to EPA, June 18, 1979.

[28]  PVSC memo regarding discharge from PVSC to Newark Bay, July 16, 1980; NJDEP press release, August 22, 1980.

[29]  R. Leith, "Effect of Sewage Flow on River Life Being Monitored," *The Record*, June 17, 1984; Letter from D.C. Hofman, NJDEP to R.D. Ricci, PVSC, May 13, 1980.

[30]  Letter from J.A. Lawrence, PVSC to A. Schiffman, NJDEP, June 11, 1986.  (Note that bypassed waste was disinfected with hypochlorite solution before discharge to the Passaic River.)

ARR2958

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

prevented workers from completing the inspection.[31]   The Herbert Place (Newark) bypass discharged untreated sewage to the Passaic River on January 5, 1989 due to a regulator control malfunction.[32]

As indicated in the detailed bypass logs through 1962, in general the Union Outlet was used first and most frequently, followed by the Newark bypasses.[33] Yantacaw tended to be the last bypass used.  As a percentage of total time, on average Union Outlet was bypassed to the Passaic River approximately 12 percent of the time, whereas Yantacaw was bypassed approximately 2 percent of the time.  Bypass information for Union Outlet and Yantacaw for the 2005-2014 time-frame has not been made available; during this time the Newark bypasses were used relatively consistently and up to 62 times per year.

Table 2-3 below shows estimated bypass volume and bypass rates using the bypass flow information collected by PVSC's contractor during 1974-1975.  The total bypassed volume estimate was calculated by multiplying total bypassed time by average bypass volume flow rate.[34] The estimated volume bypassed by the PVSC during 1924-2016 is approximately 617.1 billion gallons.  This volume is similar in magnitude to Anchor QEA's estimated CSO automatic overflow volume of 569.9 billion gallons,[35] for a total PVSC system flow to the Passaic River of 1.187 trillion gallons of sewage.

---

[31]   Letter from L.T. Cattaneo, NJDEP to S. Lipke, PVSC, April 15, 1988 and letter from S. Lipke, PVSC to B. Zimmer, NJDEP, April 19, 1988.

[32]   Letter from P. Habrukowich, PVSC to P. Lynch, NJDEP, January 6, 1988.

[33]   While PVSC Chief Engineer Sy Lubetkin indicated in his 1994 affidavit that the Newark bypasses were usually employed first, followed by Union Outlet, the detailed bypass logs produced by Mr. Lubetkin show that Union Outlet was usually opened first, and often in concert with the Newark bypasses.  As pointed out by Mr. Lubetkin, the Union Outlet bypass was located in the PVSC line maintenance yard, so it was nearby  and easy to access by the bypass crew.  Affidavit of Seymour A. Lubetkin, January 6, 1994 [846680003-846680007].

[34]   Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.  Note that measured stormy weather flow rates and TSS data are used from this report because a majority of the PVSC's documented bypasses cite stormy weather at the time of the bypass.

[35]   Anchor QEA, PVSC CSO overflow and mass discharge estimates, 2017.  (See Exhibit 2-8.)

**ARR2959**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Table 2-3.  Bypassed Volume**

| Bypass | Estimated Bypass Volume Rate (MG/hr) | Estimated Bypassed Volume (MG) (1924-2016)* |
|---|---|---|
| Yantacaw* | 5.083 | 47,548 |
| Union Outlet* | 1.012 | 54,608 |
| Verona Avenue | 0.292 | 14,208 |
| Herbert Place | 0.387 | 26,543 |
| 4th Avenue | 0.275 | 19,078 |
| Clay Street | 2.375 | 173,360 |
| Rector Street | 0.356 | 24,980 |
| Saybrook Place | 0.773 | 55,215 |
| City Dock | 1.771 | 84,391 |
| Jackson Street | 0.692 | 47,671 |
| Polk Street | 0.802 | 55,673 |
| Freeman Street | 0.198 | 13,829 |
| **Total** | | **617,103** |

* Start date is August 2, 1924; end date is September 30, 2016 (with the exception of Yantacaw and Union Outlet, where the end date is 1975 due to lack of available detailed documentation).

Note: Numbers may not add to totals due to rounding.

Table 2-4 below shows the estimated solids mass bypassed by the PVSC to the Passaic River.  To estimate pounds of solids mass bypassed, TSS data were applied to the bypass rates discussed above for each bypass (bypass time is multiplied by mass bypass rate). For the 1924-1991 period, estimated solids mass is based on average TSS data measured for stormy weather during 1974-1975 at each bypass.  Starting in 1992, these TSS data were reduced by 55 percent to track an equivalent TSS decline observed in the PVSC's influent.[36]  As a result, the estimated solids mass bypassed by the PVSC to the Passaic River is 1.155 billion pounds (or 577,636 tons) as shown in Table 2-4.  Anchor QEA estimated the total solids mass from automatic CSOs at 0.587 billion

---

[36]  Hazen and Sawyer, *Maximization of the Conveyance of Wastewater: Final Report*, prepared for the PVSC, December 1996, p.2.

ARR2960

ADR CONFIDENTIAL

NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

pounds (293,499 tons),[37] resulting in a total PVSC disposal of solids to the Passaic River of 1.742 billion pounds (871,135 tons).

**Table 2-4.  Bypassed Solids Mass (lb)**

| Bypass | Estimated Bypassed Solids (1924-2016)* |
|---|---|
| Yantacaw* | 178,958,529 |
| Union Outlet* | 98,892,427 |
| Verona Avenue | 25,679,962 |
| Herbert Place | 39,984,396 |
| 4th Avenue | 30,665,149 |
| Clay Street | 336,192,234 |
| Rector Street | 30,961,811 |
| Saybrook Place | 128,569,673 |
| City Dock | 160,207,171 |
| Jackson Street | 36,329,289 |
| Polk Street | 44,139,691 |
| Freeman Street | 44,690,992 |
| **Total** | **1,155,271,324** |

* Start date is August 2, 1924; end date is September 30, 2016 (with the exception of Yantacaw and Union Outlet, where the end date is 1975 due to lack of available detailed documentation after that date).
Note: Numbers may not add to totals due to rounding.

According to the 2016 ROD issued by EPA for the lower 8.3 miles of the Lower Passaic River, the eight COCs that pose the highest potential risk to human health and the environment at the site are:[38]

- Dioxins and furans
- Polychlorinated biphenyls ("PCBs")
- Mercury
- Dichlorodiphenyltrichloroethane ("DDT")
- Copper

---

[37]   Anchor QEA, PVSC CSO overflow and mass discharge estimates, 2017. (See Exhibit 2-8.)

[38]   U.S. Environmental Protection Agency, Region II, Record of Decision: Lower 8.3 Miles of the Lower Passaic River, Part of the Diamond Alkali Superfund Site, March 3, 2016, pp. 14-16.

ARR2961

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

- Dieldrin (HEOD or 1,2,3,4,10,10-hexachloro-6,7-epoxy1,4,4α,5,6,7,8,8α -octahydro-1,4-endo,exo-5,8-dimethanonaphthalene)
- Polycyclic aromatic hydrocarbons ("PAHs")
- Lead

Historical information measuring COCs in the PVSC sewage during the early decades of PVSC operation is sparse.  Available studies indicate the following measurements for COCs:

- 1977          PCBs (due to the lack of PVSC sampling for PCBs during the chemicals' commercial production period of 1929 to 1976,[39] data are for influent measured at a POTW treatment facility in the City of Baltimore that is of comparable size and that treated waste from diverse PCB-using industries similar to those discharging to the PVSC)[40]

---

[39]  Commercial production of PCBs began in the United States in 1929.  A PCB ban was implemented in 1977. However, there is evidence that PCBs have been found in the PVSC system at low levels long after their phase-out.  For example, PCBs were measured at 300 ng/l in PVSC influent in 1999.  Sources: United Nations Environment Programme - Chemicals, *Regionally Based Assessment of Persistent Toxic Substances, North America Regional Report*, December 2002, p.32; HartCrowser, Draft Engineering and Historical Review of PVSC CSOs, Prepared for Tierra Solutions, September 12, 2002, p.7-5, Table 7-2 (based on study by Durell and Lizotta, 1999) [MAXUS2959885].

[40]  EPA, *PCBs Removal in Publicly-Owned Treatment Works*, July 16, 1977, pp 1-.2, 7-8, and 59.  In this report, EPA studied PCB removal at two publicly-owned treatment works ("POTWs"): a small 3.5 MGD plant in Bloomington, Indiana with one major PCB contributor (a capacitor manufacturer), and a larger, 180 MGD plant in Baltimore, Maryland where "the PCBs in the influent are more generally attributable to diverse industrial and domestic sources typical of a heavily-industrialized urban area."  The average influent PCB concentrations were measured at 145 μg/l for the Bloomington facility, and at 15 μg/l for the Baltimore facility.  The Baltimore concentration is used in this report due to the similarity in facility size, industrialized location, and industrial contributors (such as electric component and transformer manufacturers common to both areas as well as the common use of PCBs in hydraulic fluids, heat transfer fluids, and recycled paper) as compared to the PVSC system.  The study also found a high correlation between PCB removal and TSS removal, noted as an expected result because prior studies show that "PCBs are adsorbed onto suspended solids."  Note that the Baltimore POTW covers a similar size industrialized area (140 square miles) as the PVSC (150 square miles).  Source: Baltimore City Department of Public Works, "Back River Wastewater Treatment Plant," accessed at http://publicworks.baltimorecity.gov/pw-bureaus/water-wastewater/wastewater/back-river.  The Baltimore system also had sewer overflow and CSO overflow issues, leading to a Consent decree with EPA and DOJ in 2002 to address untreated discharges.  Source: EPA, *City of Baltimore, Maryland, Sewer Overflows* Settlement, April 26, 2002 Consent Decree, accessed at https://www.epa.gov/enforcement/city-baltimore-maryland-sewer-overflows-settlement

Obtaining samples in a relevant time period is important for mass discharge estimates, as domestic PCB sales generally started around 1930, grew from the mid-1950s, and peaked in 1970, after which they dropped in half and were subsequently phased out later in the 1970s.  Sources: EPA, *PCBs in the United States Industrial Use and Environmental Distribution: Task* I, February 25, 1976, pp. 198-207; Versar, Inc., *Polychlorinated Biphenyls 1929-1979: Final Report*, prepared for EPA, May 16, 1979, pp. 1-3.

ARR2962

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

- 1978            Metals in PVSC influent[41]
- 1984-86      Select PAHs in PVSC influent (see listing of PAHs in Exhibit 2-6)[42]

The sampling results from these studies are summarized in Exhibit 2-6.  It is noted that sampling results are not available for each bypass, and that concentrations likely varied by bypass; however, the available sampling provides insights into an order-of-magnitude estimate for the mass of COCs bypassed by the PVSC to the Passaic River.  Furthermore, the sample values in Exhibit 2-6 are expected to be low relative to earlier historical concentrations due to the imposition of industrial waste pretreatment requirements in the 1970s.   In addition, the available PCB measurements do not cover the period when PCBs were in common use, prior to being phased out by the mid-1970s.  Therefore, the bypassed COC estimates discussed below are likely to be low.

Using the measurements for COCs cited above, the mass of COCs bypassed by the PVSC is estimated by multiplying measured concentrations (from Exhibit 2-6) by estimated bypassed volume (summarized in Table 2-3).  Starting in 1992, the concentrations are reduced by 55 percent (as discussed above for the mass calculations) to factor in a decline equivalent to the TSS decline observed in the PVSC's influent.[43]  As shown in Table 2-5 below (and detailed in Exhibit 2-7), the total mass of COCs bypassed by the PVSC to the Passaic River during 1924-2016 is estimated conservatively low at 8,203,685 pounds (4,102 tons).  Applying the same methodology to Anchor QEA's estimated CSO overflow volume yields an estimated 6,933,739 pounds (3,467 tons) of COCs that flowed into the Passaic River from these automatic overflows.  Table 2-5 also

---

[41]   PVSC, *Heavy Metals Source Determination, Phase II*, 1980 (Summarizing Phase I sampling performed in 1978 [LPRSA0009923].

[42]   CFM Incorporated, *Investigation of Organic Priority Pollutants in the Influent to the PVSC Treatment Plant*, May 1986, Tables 2-3 (measurements taken 11/1984-1/1986).

[43]   Hazen and Sawyer, *Maximization of the Conveyance of Wastewater: Final Report*, prepared for the PVSC, December 1996, p.2.

ARR2963

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

compares the estimated total PVSC discharges of COCs to the Passaic River to EPA's mass estimates for the selected COCs as calculated by EPA for the lower eight miles of the LPRSA.[44]

**Table 2-5.  PVSC Bypasses and CSO Contaminants of Concern (lb)**

| COC | Estimated Bypass Mass (1924-2016)** | Estimated CSO Overflow Mass (1924-2016)** | Total Estimated PVSC Mass (1924-2016)** | EPA Estimated Mass in OU-2 Sediments |
|---|---|---|---|---|
| PCBs* | 57,032 | 34,781 | 91,813 | 57,320 |
| Mercury | 242,254 | 205,152 | 447,406 | 92,594 |
| Copper | 1,015,838 | 860,258 | 1,876,096 | 4,629,708 |
| Lead | 3,804,812 | 3,222,088 | 7,026,900 | 7,054,792 |
| Select PAHs (see Exhibit 2-6) | 3,083,750 | 2,611,460 | 5,695,210 | 903,895 |
| **Total** | **8,203,685** | **6,933,739** | **15,137,424** | |

\*   The period for PCB mass estimation is 1930-1976.

\*\*  Start date is August 2, 1924; end date is September 30, 2016 (with the exception of Yantacaw and Union Outlet, where the end date is 1975 due to lack of available detailed documentation after this date).

  Note: Numbers may not add to totals due to rounding.

## CONCLUSIONS

As shown in Table 2-5, the PVSC is estimated to have discharged over 15 million pounds of COCs to the Passaic River during the 1924-2016 time-frame.  When comparing these estimates of PVSC-discharged COCs to those estimated by EPA as present in the sediments of the lower eight

---

[44]  EPA, Additional Contaminant Inventory Analysis for Lower Eight Miles of the Lower Passaic River, April 2019, Table 1.

ARR2964

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

miles of the river (prior to Tierra Phase 2 Removal),[45] it is evident that the PVSC discharges alone could account for much of the mass of certain COCs[46] in OU-2.

---

[45] While interim activities removed some masses of COCs, for allocation purposes it is important to look at the total mass in the LPRSA driving the cleanup.  Source: EPA, Additional Contaminant Inventory Analysis for Lower Eight Miles of the Lower Passaic River, April 2019, Table 1.

[46] Mass estimates are calculated for PCBs, mercury, copper, lead, and PAHs based on available historical concentration data.

**ARR2965**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# EXHIBIT 2-1

# TIMELINE FOR MUNICIPALITIES SERVED BY THE PVSC

ARR2966

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

## Exhibit 2-1.  Timeline for Municipalities Served by the PVSC

| Year Joined | Municipality |
|---|---|
| 1911 | Belleville<br>Clifton<br>East Newark<br>East Rutherford*<br>Garfield<br>Harrison<br>Kearny<br>Lyndhurst<br>Newark<br>North Arlington<br>Nutley<br>Passaic<br>Paterson<br>Rutherford*<br>Wallington |
| 1917 | Bloomfield<br>Glen Ridge<br>Prospect Park |
| 1918 | East Orange* |
| 1921 | Haledon<br>Montclair |
| **1924  (PVSC starts operations)** | Orange |
| 1932 | Lodi |
| 1942 | East Paterson |
| 1943 | Elmwood Park<br>Saddle Brook* (portion may have joined in 1960) |
| 1944 | Glen Rock<br>Hawthorne |
| 1945 | Fair Lawn* (portion may have joined in 1950) |
| 1960 | Little Falls |
| 1963 | Newark South Side |
| 1971 | South Hackensack |
| 1980 | North Haledon |
| 1984 | West Paterson |
| 1986 | Bayonne<br>Jersey City |

**Axlor** Consulting

1

ARR2967

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

### Exhibit 2-1 (continued).  Timeline for Municipalities Served by the PVSC

| Year Joined | Municipality |
|---|---|
| Unknown | Cedar Grove (portion) |
| | Elizabeth (portion) |
| | Franklin Lakes (portion) |
| | Hackensack (portion) |
| | Hasbrouck Heights (portion) |
| | Hillside (portion) |
| | North Bergen |
| | North Caldwell (portion) |
| | Ridgewood (portion) |
| | South Orange (portion) |
| | Totowa |
| | Union City (portion) |
| | West Orange (portion) |
| | Woodland Park |
| | Wood-Ridge (portion) |

\* Possible that only a portion of the municipality joined at this time.

**Sources:**  Undated PVSC presentation to EPA; PVSC 1972 Annual Report; PVSC 2013 Annual Report.

**Axlor** Consulting

2

ARR2968

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# EXHIBIT 2-2
# SEWER AREAS SERVED BY PVSC BYPASSES

**Axlor** Consulting

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

## Exhibit 2-2.  Sewer Areas Served by PVSC Bypasses

| Bypass | Description | Area (Acres) | Source Bates Number |
|---|---|---|---|
| Yantacaw | Entire flow north of Third River (including Paterson, Lodi, Passaic, Clifton, Garfield, Haledon, Prospect Park, Hawthorne, Fair Lawn, Elmwood Park, Wallington and East Rutherford) | 24,320 | LPRSA0195596 |
| Union Outlet | Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls | 10,227 | LPRSA0195645 |
| Verona Avenue | Portion of Newark | 367 | LPRSA0195608 |
| Herbert Place | Portion of Newark | 298 | LPRSA0195608 |
| 4th Avenue | Portion of Newark | 225 | LPRSA0195608 |
| Clay Street | Portion of Newark; portion of East Orange | 2,874 | LPRSA0195608 |
| Rector Street | Portion of Newark | 177 | LPRSA0195608 |
| Saybrook Place | Portion of Newark | 306 | LPRSA0195608 |
| City Dock | Portion of Newark | 380 | LPRSA0195608 |
| Jackson Street | Portion of Newark | 83 | LPRSA0195608 |
| Polk Street | Portion of Newark | 199 | LPRSA0195608 |
| Freeman Street | Portion of Newark | 149 | LPRSA0195608 |
| **Total** | | 39,605 | |

**Source:**  Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, prepared for PVSC, 1976.

**ARR2970**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# EXHIBIT 2-3
## MAPS OF PVSC BYPASSES
## (FROM ELSON T. KILLAM ASSOCIATES, INC.,
## REPORT UPON OVERFLOW ANALYSIS,
## PREPARED FOR PVSC, 1976)

Axlor Consulting

ARR2971

GARFIELD

CLIFTON

ELMWOOD PARK

MARKET STREET
NPDES № 048/P-027

10TH AVE & E 33RD ST
NPDES № 056/P-025

TWENTIETH AVENUE
NPDES № 047/P-026

PATERSON

WARREN STREET
NPDES № 051/P-00

KEEN STREET
NPDES № 060/P-009

FRANKLIN STREET
NPDES № 049/P-029

STRAIGHT STREET
NPDES № 048/P-007

MONTGOMERY STREET
NPDES № 047/P-006

BRIDGE STREET
NPDES № 046/P-008

BANK STREET
NPDES № 046/P-004

WEST BROADWAY
NPDES № 046/P-205

MULBERRY STREET
NPDES № 046/P-002

CURTIS PLACE
NPDES № 042/R-001

FAIR LAWN

THIRD AVENUE
NPDES № 055/P-024

SECOND AVENUE
NPDES № 044/P-023

HAWTHORNE

E 12TH ST & 4TH AVE
NPDES № 057/P-004

E 11TH STREET
NPDES № 054/P-003

E 5TH ST & 5TH AVE
NPDES № 052/P-011

SIXTH AVENUE
NPDES № 052/P-012

PROSPECT PARK

SHORT STREET
NPDES № 053/P-022

BREMAN STREET
NPDES № 052/P-021

NORTH STRAIGHT STREET
NPDES № 051/P-020

HUDSON STREET
NPDES № 001

HALEDON

STOUT STREET
NPDES № 060/P-019

JEFFERSON STREET
NPDES № 058/P-018

ARCH STREET
NPDES № 059/P-018

NORTHWEST STREET
NPDES № 057/P-016

BELMW PARK
NPDES № 062/P-005

PASSAIC VALLEY SEWERAGE COMMISSIONERS

LOCATION OF P V S C OVERFLOWS

PATERSON AREA

ELSON  J  KILLAM  ASSOCIATES  INC
Environmental and Hydraulic Engineers

PLATE 2

LPRSA0195524

(34)

KLL010313

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING



(88)

KLL010367

ARR2973

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 103 of 378 PageID:
16808
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*



PLATE 4

PASSAIC VALLEY SEWERAGE COMMISSIONERS

LOCATION OF P.V.S.C. OVERFLOWS

NEWARK-HARRISON-KEARNY AREA

ELSON F. KILLAM
Environmental and Hydraulic Engineers

(024)

KLLO10403

ARR2974

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW Document 289-19 Filed 01/31/24 Page 104 of 378 PageID:
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING
9800



MUNICIPAL BOUNDARY
COUNTY BOUNDARY
MANHOLE
TERMINAL MANHOLE
PVBC TRUNK SEWER
LOCAL SEWER
FORCE MAIN
PUMPING STATION
SIPHON AND SIPHON CHAMBER
DELINEATION OF SUB AREA
VERONA AVENUE OVERFLOW CHAMBER
VERONA AVENUE COLLECTION SYSTEM

PASSAIC VALLEY SEWERAGE COMMISSIONERS
VERONA AVENUE , NEWARK
PLAN OF COLLECTION SYSTEM

PLATE D

SCALE IN FEET

LPRSA0196642

**ARR2975**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 105 of 378 PageID:
16010
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING



PASSAIC VALLEY SEWERAGE COMMISSIONERS

HERBERT PLACE, NEWARK
PLAN OF COLLECTION SYSTEM

PLATE D

LPRSA0196706

ARR2976

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING



FOURTH AVENUE, NEWARK
PLAN OF COLLECTION SYSTEM

PLATE D

LPRSA0196786

ARR2977

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING



PASSAIC VALLEY SEWERAGE COMMISSIONERS

CLAY STREET, NEWARK

PLAN OF COLLECTION SYSTEM

LPRSA0196838

ARR2978

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING



LPRSA0196978

ARR2979

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING



SAYBROOK PLACE, NEWARK

PLAN OF COLLECTION SYSTEM

PLATE 6

LPRSA0197015

ARR2980

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING



CITY DOCK, NEWARK
PLAN OF COLLECTION SYSTEM
PLATE D

LPRSA0197073

ARR2981

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING



JACKSON STREET NEWARK
PLAN OF COLLECTION SYSTEM
PLATE D

LPRSA0197117

ARR2982

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING



PLATE D

PLAN OF COLLECTION SYSTEM

POLK STREET, NEWARK

LPRSA0197150

ARR2983

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 113 of 378 PageID:
36216
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING



LPRSA0197187

ARR2984

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# EXHIBIT 2-4
# DOCUMENTED PVSC BYPASSES

**Axlor** Consulting

**ARR2985**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4a.  Documented PVSC Bypasses at Union Outlet**

**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| **(1950-1962)** | | | | | | | | |
| * 8/2/24 12:00 PM | 10/3/50 11:59 PM | | LPRSA0198629 | | | | | |
| 10/4/50 10:00 PM | 10/5/50 11:30 AM | 13:30:00 | LPRSA0188654 | ABC012674 | | | | |
| 10/10/50 2:30 AM | 10/10/50 8:30 AM | 6:00:00 | LPRSA0188652 | ABC012672 | | | | |
| 10/12/50 1:30 PM | 10/13/50 9:30 AM | 20:00:00 | LPRSA0188650 | ABC012670 | | | | |
| 10/23/50 1:30 PM | 10/24/50 9:00 AM | 19:30:00 | LPRSA0188648 | ABC012668 | | | | |
| 11/20/50 6:00 PM | 11/21/50 9:00 AM | 15:00:00 | LPRSA0188646 | ABC012666 | | | | |
| 11/25/50 9:00 AM | 11/25/50 1:00 PM | 4:00:00 | LPRSA0188643 | ABC012663 | | | | |
| 12/4/50 12:30 PM | 12/4/50 9:00 PM | 8:30:00 | LPRSA0188641 | ABC012661 | | | | |
| 12/7/50 4:00 PM | 12/8/50 11:30 AM | 19:30:00 | LPRSA0188637 | ABC012657 | | | | |
| 12/15/50 10:30 PM | 12/16/50 9:00 AM | 10:30:00 | LPRSA0188639 | ABC012659 | | | | |
| 12/29/50 12:30 PM | 12/30/50 11:30 AM | 23:00:00 | LPRSA0188635 | ABC012655 | | | | |
| 1/7/51 5:00 PM | 1/8/51 9:00 AM | 16:00:00 | LPRSA0188633 | ABC012653 | | | | |
| 1/11/51 5:30 PM | 1/12/51 8:30 AM | 15:00:00 | LPRSA0188619 | ABC012639 | | | | |
| 1/14/51 6:00 PM | 1/15/51 12:00 PM | 18:00:00 | LPRSA0188631 | ABC012651 | | | | |
| 1/23/51 2:00 AM | 1/24/51 2:00 PM | 36:00:00 | LPRSA0188621 | ABC012641 | | | | |
| 1/25/51 4:00 PM | 1/25/51 7:00 PM | 3:00:00 | LPRSA0188623 | ABC012643 | | | | |
| 1/28/51 5:00 PM | 1/29/51 8:30 AM | 15:30:00 | LPRSA0188625 | ABC012645 | | | | |
| 1/29/51 7:30 PM | 1/30/51 10:00 AM | 14:30:00 | LPRSA0188625 | ABC012645 | | | | |
| 1/31/51 4:00 PM | 2/1/51 3:00 PM | 23:00:00 | LPRSA0188628 | ABC012648 | | | | |
| 2/7/51 11:00 AM | 2/7/51 7:30 PM | 8:30:00 | LPRSA0188585 | ABC012605 | | | | |
| 2/10/51 5:30 AM | 2/10/51 12:00 PM | 6:30:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/11/51 6:00 PM | 2/13/51 8:30 AM | 38:30:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/13/51 7:45 PM | 2/14/51 10:00 AM | 14:15:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/14/51 5:45 PM | 2/15/51 9:30 AM | 15:45:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/17/51 4:00 AM | 2/17/51 10:00 PM | 18:00:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/19/51 5:00 PM | 2/20/51 9:30 AM | 16:30:00 | LPRSA0188596 | ABC012616 | | | | |
| 2/20/51 4:00 PM | 2/21/51 5:30 PM | 25:30:00 | LPRSA0188596 | ABC012616 | | | | |
| 2/22/51 10:30 AM | 2/22/51 11:45 AM | 1:15:00 | LPRSA0188596 | ABC012616 | | | | |
| 2/23/51 8:30 AM | 2/23/51 10:00 AM | 1:30:00 | LPRSA0188596 | ABC012616 | | | | |
| 2/23/51 3:00 PM | 2/23/51 3:30 PM | 0:30:00 | LPRSA0188596 | ABC012616 | | | | |
| 3/1/51 2:30 PM | 3/2/51 10:00 AM | 19:30:00 | LPRSA0188604 | ABC012624 | | | | |
| 3/3/51 3:00 PM | 3/5/51 10:30 AM | 43:30:00 | LPRSA0188606 | ABC012626 | | | | |
| 3/13/51 4:30 PM | 3/14/51 3:00 PM | 22:30:00 | LPRSA0188609 | ABC012629 | | | | |
| 3/16/51 4:00 PM | 3/19/51 9:30 AM | 65:30:00 | LPRSA0188612 | ABC012632 | | | | |
| 3/19/51 5:00 PM | 3/20/51 12:00 PM | 19:00:00 | LPRSA0188616 | ABC012636 | | | | |
| * 3/22/51 12:00 AM | 12/31/51 11:59 PM | | | | | | | |
| 2/17/52 2:00 AM | 2/18/52 9:00 AM | 31:00:00 | LPRSA0189755 | ABC013775 | | | | |
| 2/20/52 4:00 PM | 2/21/52 8:00 AM | 16:00:00 | LPRSA0189754 | ABC013774 | | | | |
| 2/29/52 6:00 PM | 3/1/52 9:00 AM | 15:00:00 | LPRSA0189753 | ABC013773 | | | | |
| 3/1/52 11:00 AM | 3/3/52 9:00 AM | 46:00:00 | LPRSA0189753 | ABC013773 | | | | |
| 3/3/52 4:30 PM | 3/4/52 8:00 AM | 15:30:00 | LPRSA0189753 | ABC013773 | | | | |
| 3/4/52 4:00 PM | 3/5/52 8:30 AM | 16:30:00 | LPRSA0189753 | ABC013773 | | | | |
| 3/5/52 4:00 PM | 3/6/52 8:00 AM | 16:00:00 | LPRSA0189753 | ABC013773 | | | | |
| 3/11/52 2:00 AM | 3/17/52 1:00 PM | 155:00:00 | LPRSA0189752 | ABC013772 | | | | |
| 3/19/52 9:00 AM | 3/19/52 6:30 PM | 9:30:00 | LPRSA0189751 | ABC013771 | | | | |
| 3/22/52 3:00 PM | 3/24/52 9:00 AM | 42:00:00 | LPRSA0189750 | ABC013770 | | | | |
| 3/24/52 6:00 PM | 3/25/52 9:00 AM | 15:00:00 | LPRSA0189750 | ABC013770 | | | | |
| 4/4/52 4:30 PM | 4/6/52 8:30 AM | 40:00:00 | LPRSA0189749 | ABC013769 | | | | |
| 4/14/52 1:00 AM | 4/14/52 10:00 AM | 9:00:00 | LPRSA0189748 | ABC013768 | | | | |
| 4/14/52 2:00 PM | 4/14/52 3:30 PM | 1:30:00 | LPRSA0189748 | ABC013768 | | | | |
| 4/23/52 4:30 PM | 4/24/52 8:30 AM | 16:00:00 | LPRSA0189747 | ABC013767 | | | | |

ARR2986

ADR CONFIDENTIAL
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4a.  Documented PVSC Bypasses at Union Outlet**
**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 4/25/52 8:00 AM | 4/25/52 7:00 PM | 11:00:00 | LPRSA0189744 | ABC013764 | | | | |
| 4/26/52 10:00 AM | 4/28/52 10:30 AM | 48:30:00 | LPRSA0189744 | ABC013764 | | | | |
| 4/29/52 4:15 PM | 4/30/52 9:00 AM | 16:45:00 | LPRSA0189745 | ABC013765 | | | | |
| 5/5/52 9:00 AM | 5/5/52 4:30 PM | 7:30:00 | LPRSA0189745 | ABC013765 | | | | |
| 5/6/52 3:00 PM | 5/6/52 9:30 PM | 6:30:00 | LPRSA0189745 | ABC013765 | | | | |
| 5/11/52 9:00 PM | 5/12/52 9:00 AM | 12:00:00 | LPRSA0189743 | ABC013763 | | | | |
| 5/12/52 3:00 PM | 5/12/52 4:15 PM | 1:15:00 | LPRSA0189743 | ABC013763 | | | | |
| 5/13/52 2:00 PM | 5/14/52 8:00 AM | 18:00:00 | LPRSA0189743 | ABC013763 | | | | |
| 5/18/52 7:00 AM | 5/19/52 9:00 AM | 26:00:00 | LPRSA0189741 | ABC013761 | | | | |
| 5/19/52 6:00 PM | 5/20/52 2:30 PM | 20:30:00 | LPRSA0189741 | ABC013761 | | | | |
| 5/21/52 3:15 PM | 5/22/52 9:00 AM | 17:45:00 | LPRSA0189741 | ABC013761 | | | | |
| 5/22/52 3:30 PM | 5/23/52 1:30 PM | 22:00:00 | LPRSA0189742 | ABC013762 | | | | |
| 5/25/52 8:00 AM | 5/25/52 1:30 PM | 5:30:00 | LPRSA0189740 | ABC013760 | | | | |
| 5/26/52 10:00 AM | 5/27/52 8:00 AM | 22:00:00 | LPRSA0189740 | ABC013760 | | | | |
| 5/31/52 3:30 AM | 5/31/52 8:00 AM | 4:30:00 | LPRSA0189738 | ABC013758 | | | | |
| 6/2/52 2:30 PM | 6/3/52 9:00 AM | 18:30:00 | LPRSA0189738 | ABC013758 | | | | |
| 6/4/52 8:00 PM | 6/6/52 9:00 AM | 37:00:00 | LPRSA0189736 | ABC013756 | | | | |
| 6/9/52 8:00 AM | 6/10/52 4:30 PM | 32:30:00 | LPRSA0189736 | ABC013756 | | | | |
| 6/11/52 1:45 PM | 6/11/52 4:45 PM | 3:00:00 | LPRSA0189737 | ABC013757 | | | | |
| 6/17/52 4:30 PM | 6/17/52 8:45 PM | 4:15:00 | LPRSA0189735 | ABC013755 | | | | |
| 6/19/52 4:15 PM | 6/20/52 10:45 AM | 18:30:00 | LPRSA0189734 | ABC013754 | | | | |
| 6/27/52 3:30 PM | 6/28/52 8:00 AM | 16:30:00 | LPRSA0189729 | ABC013749 | | | | |
| 6/29/52 12:01 AM | 6/30/52 9:00 AM | 32:59:00 | LPRSA0189728 | ABC013748 | | | | |
| 7/8/52 3:30 PM | 7/10/52 9:00 AM | 41:30:00 | LPRSA0189730 | ABC013750 | | | | |
| 7/21/52 3:30 PM | 7/22/52 9:30 AM | 18:00:00 | LPRSA0189725 | ABC013745 | | | | |
| 7/31/52 4:00 PM | 8/1/52 9:00 AM | 17:00:00 | LPRSA0189724 | ABC013744 | | | | |
| 8/2/52 3:30 PM | 8/3/52 8:30 AM | 17:00:00 | LPRSA0189725 | ABC013745 | | | | |
| 8/6/52 2:00 PM | 8/6/52 7:30 PM | 5:30:00 | LPRSA0189715 | ABC013735 | | | | |
| 8/8/52 1:00 PM | 8/9/52 2:00 PM | 25:00:00 | LPRSA0189715 | ABC013735 | | | | |
| 8/10/52 8:30 AM | 8/11/52 8:00 AM | 23:30:00 | LPRSA0189716 | ABC013736 | | | | |
| 8/11/52 4:30 PM | 8/12/52 8:00 AM | 15:30:00 | LPRSA0189719 | ABC013739 | | | | |
| 8/12/52 4:00 PM | 8/13/52 8:00 AM | 16:00:00 | LPRSA0189721 | ABC013741 | | | | |
| 8/13/52 4:00 PM | 8/14/52 8:00 AM | 16:00:00 | LPRSA0189720 | ABC013742 | | | | |
| 8/15/52 4:00 PM | 8/17/52 8:00 AM | 40:00:00 | LPRSA0189714 | ABC013734 | | | | |
| 8/21/52 3:30 PM | 8/22/52 9:00 AM | 17:30:00 | LPRSA0189713 | ABC013733 | | | | |
| 8/30/52 9:00 AM | 9/2/52 8:00 AM | 71:00:00 | LPRSA0189712 | ABC013732 | | | | |
| 9/2/52 4:00 PM | 9/3/52 1:00 PM | 21:00:00 | LPRSA0189711 | ABC013731 | | | | |
| 9/15/52 3:00 PM | 9/17/52 4:00 PM | 49:00:00 | LPRSA0189709 | ABC013729 | | | | |
| 9/18/52 12:00 PM | 9/20/52 8:00 AM | 44:00:00 | LPRSA0189710 | ABC013730 | | | | |
| 9/23/52 9:30 AM | 9/23/52 1:00 PM | 3:30:00 | LPRSA0189708 | ABC013728 | | | | |
| 10/2/52 6:00 PM | 10/2/52 9:30 PM | 3:30:00 | LPRSA0189707 | ABC013727 | | | | |
| 10/28/52 4:30 PM | 10/29/52 8:00 AM | 15:30:00 | LPRSA0189706 | ABC013726 | | | | |
| 11/2/52 8:15 AM | 11/2/52 1:15 PM | 5:00:00 | LPRSA0189705 | ABC013725 | | | | |
| 11/3/52 1:00 PM | 11/4/52 8:00 AM | 19:00:00 | LPRSA0189703 | ABC013723 | | | | |
| 11/10/52 3:30 PM | 11/11/52 8:00 AM | 16:30:00 | LPRSA0189704 | ABC013724 | | | | |
| 11/14/52 3:15 PM | 12/1/52 12:45 PM | 405:30:00 | LPRSA0189701 | ABC013721 | | | | |
| 12/2/52 1:00 PM | 12/5/52 5:00 PM | 76:00:00 | LPRSA0189702 | ABC013722 | | | | |
| 12/9/52 10:30 AM | 1/18/53 4:15 PM | 965:45:00 | LPRSA0189655 | ABC013675 | | | | |
| | | | | | | | | |
| 1/21/53 2:00 PM | 1/22/53 8:00 AM | 18:00:00 | LPRSA0189656 | ABC013676 | | | | |
| 1/24/53 9:00 AM | 1/24/53 3:00 PM | 6:00:00 | LPRSA0189657 | ABC013677 | | | | |
| 2/11/53 4:30 PM | 2/13/53 9:30 AM | 41:00:00 | LPRSA0189658 | ABC013678 | | | | |
| 2/15/53 10:00 AM | 2/15/53 3:30 PM | 5:30:00 | LPRSA0189659 | ABC013679 | | | | |
| 2/21/53 8:00 AM | 2/21/53 1:30 PM | 5:30:00 | LPRSA0189660 | ABC013680 | | | | |
| 2/25/53 8:00 AM | 3/10/53 7:00 PM | 323:00:00 | LPRSA0189661 | ABC013681 | | | | |

**ARR2987**

ADR CONFIDENTIAL
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4a.  Documented PVSC Bypasses at Union Outlet**

**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 3/14/53 12:00 PM | 3/15/53 2:30 PM | 26:30:00 | LPRSA0189663 | ABC013683 | | | | |
| 3/16/53 12:00 AM | 3/23/53 1:00 PM | 181:00:00 | LPRSA0189663 | ABC013683 | | | | |
| 3/24/53 8:45 AM | 3/24/53 4:00 PM | 7:15:00 | LPRSA0189663 | ABC013683 | | | | |
| 3/25/53 1:30 PM | 3/25/53 7:30 PM | 6:00:00 | LPRSA0189663 | ABC013683 | | | | |
| 3/27/53 1:00 PM | 3/28/53 7:00 PM | 30:00:00 | LPRSA0189663 | ABC013683 | | | | |
| 3/30/53 1:45 PM | 3/31/53 9:00 AM | 19:15:00 | LPRSA0189663 | ABC013683 | | | | |
| 3/31/53 4:30 PM | 4/6/53 9:00 AM | 136:30:00 | LPRSA0189663 | ABC013683 | | | | |
| 4/6/53 4:30 PM | 4/10/53 1:30 PM | 93:00:00 | LPRSA0189663 | ABC013683 | | | | |
| 4/11/53 11:30 AM | 4/13/53 9:30 AM | 46:00:00 | LPRSA0189663 | ABC013683 | | | | |
| 4/13/53 2:15 PM | 4/14/53 8:30 AM | 18:15:00 | LPRSA0189663 | ABC013683 | | | | |
| 4/14/53 11:30 AM | 4/15/53 9:00 AM | 21:30:00 | LPRSA0189663 | ABC013683 | | | | |
| 4/15/53 11:30 AM | 4/16/53 2:30 PM | 27:00:00 | LPRSA0189663 | ABC013683 | | | | |
| 4/16/53 4:00 PM | 4/17/53 8:00 AM | 16:00:00 | LPRSA0189663 | ABC013683 | | | | |
| 4/17/53 1:00 PM | 4/23/53 1:00 PM | 144:00:00 | LPRSA0189663 | ABC013683 | | | | |
| 4/29/53 3:30 PM | 4/30/53 8:00 AM | 16:30:00 | LPRSA0189663 | ABC013683 | | | | |
| 4/30/53 3:30 PM | 5/1/53 11:30 AM | 20:00:00 | LPRSA0189663 | ABC013683 | | | | |
| 5/1/53 2:45 PM | 5/4/53 8:30 AM | 65:45:00 | LPRSA0189663 | ABC013683 | | | | |
| 5/5/53 1:00 PM | 5/8/53 9:00 AM | 68:00:00 | LPRSA0189663 | ABC013683 | | | | |
| 5/8/53 9:00 PM | 5/9/53 8:00 AM | 11:00:00 | LPRSA0189663 | ABC013683 | | | | |
| 5/13/53 9:30 PM | 5/14/53 9:00 AM | 11:30:00 | LPRSA0189663 | ABC013683 | | | | |
| 5/14/53 3:00 PM | 5/15/53 9:45 AM | 18:45:00 | LPRSA0189663 | ABC013683 | | | | |
| 5/15/53 3:30 PM | 5/16/53 8:00 AM | 16:30:00 | LPRSA0189663 | ABC013683 | | | | |
| 5/18/53 8:30 AM | 5/22/53 5:45 PM | 105:15:00 | LPRSA0189663 | ABC013683 | | | | |
| 5/25/53 9:30 AM | 5/25/53 3:30 PM | 6:00:00 | LPRSA0189663 | ABC013683 | | | | |
| 5/27/53 11:00 AM | 5/27/53 1:00 PM | 2:00:00 | LPRSA0189663 | ABC013683 | | | | |
| 6/1/53 12:00 PM | 6/6/53 8:00 AM | 116:00:00 | LPRSA0189663 | ABC013683 | | | | |
| 6/8/53 1:30 PM | 6/11/53 11:30 AM | 70:00:00 | LPRSA0189663 | ABC013683 | | | | |
| 6/13/53 4:30 PM | 6/14/53 1:30 PM | 21:00:00 | LPRSA0189674 | ABC013694 | | | | |
| 6/18/53 4:00 PM | 6/19/53 9:00 AM | 17:00:00 | LPRSA0189676 | ABC013696 | | | | |
| 6/22/53 9:30 AM | 6/22/53 6:15 PM | 8:45:00 | LPRSA0189677 | ABC013697 | | | | |
| 6/23/53 9:30 AM | 7/2/53 1:30 PM | 220:00:00 | LPRSA0189678 | ABC013698 | | | | |
| 7/6/53 7:30 PM | 7/7/53 8:00 AM | 12:30:00 | LPRSA0189681 | ABC013701 | | | | |
| 7/20/53 9:00 PM | 7/21/53 8:15 AM | 11:15:00 | LPRSA0189682 | ABC013702 | | | | |
| 7/23/53 8:30 AM | 7/23/53 3:00 PM | 6:30:00 | LPRSA0189684 | ABC013704 | | | | |
| 8/10/53 12:45 AM | 8/10/53 8:30 AM | 7:45:00 | LPRSA0189685 | ABC013705 | | | | |
| 8/14/53 1:00 PM | 8/14/53 7:30 PM | 6:30:00 | LPRSA0189686 | ABC013706 | | | | |
| 9/16/53 1:30 AM | 9/16/53 8:00 AM | 6:30:00 | LPRSA0189688 | ABC013708 | | | | |
| 10/6/53 6:00 PM | 10/7/53 8:30 AM | 14:30:00 | LPRSA0189689 | ABC013709 | | | | |
| 10/22/53 1:00 PM | 10/28/53 1:45 PM | 144:45:00 | LPRSA0189691 | ABC013711 | | | | |
| 10/29/53 1:30 PM | 10/30/53 8:30 AM | 19:00:00 | LPRSA0189693 | ABC013713 | | | | |
| 11/7/53 6:30 AM | 11/8/53 2:00 PM | 31:30:00 | LPRSA0189695 | ABC013715 | | | | |
| 11/16/53 2:00 PM | 11/20/53 11:30 AM | 93:30:00 | LPRSA0189696 | ABC013716 | | | | |
| 11/23/53 10:00 AM | 11/23/53 4:15 PM | 6:45:00 | LPRSA0189698 | ABC013718 | | | | |
| 11/25/53 9:30 AM | 11/26/53 8:30 AM | 23:00:00 | LPRSA0189652 | ABC013672 | | | | |
| 11/30/53 9:30 AM | 12/4/53 10:30 AM | 97:00:00 | LPRSA0189651 | ABC013671 | | | | |
| 12/6/53 9:00 AM | 12/7/53 8:40 AM | 23:40:00 | LPRSA0189650 | ABC013670 | | | | |
| 12/9/53 3:20 PM | 12/10/53 11:30 AM | 20:10:00 | LPRSA0189649 | ABC013669 | | | | |
| 12/12/53 5:00 PM | 12/13/53 8:00 AM | 15:00:00 | LPRSA0189648 | ABC013668 | | | | |
| 12/14/53 5:30 AM | 12/14/53 12:00 PM | 6:30:00 | LPRSA0189647 | ABC013667 | | | | |
| 12/28/53 4:15 PM | 12/29/53 9:00 AM | 16:45:00 | LPRSA0189646 | ABC013666 | | | | |
| 1/14/54 4:00 PM | 1/18/54 9:00 AM | 89:00:00 | LPRSA0189592 | ABC013612 | | | | |
| 1/18/54 2:00 PM | 1/21/54 9:00 AM | 67:00:00 | LPRSA0189591 | ABC013611 | | | | |
| 1/22/54 3:30 PM | 1/25/54 9:15 AM | 65:45:00 | LPRSA0189590 | ABC013610 | | | | |
| 1/25/54 2:30 PM | 1/27/54 4:00 PM | 49:30:00 | LPRSA0189590 | ABC013610 | | | | |

ARR2988

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4a.  Documented PVSC Bypasses at Union Outlet**
(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 2/3/54 12:45 PM | 2/4/54 8:30 AM | 19:45:00 | LPRSA0189589 | ABC013609 | | | | |
| 2/8/54 5:00 PM | 2/9/54 9:00 AM | 16:00:00 | LPRSA0189588 | ABC013608 | | | | |
| 2/16/54 4:30 PM | 2/17/54 1:15 PM | 20:45:00 | LPRSA0189587 | ABC013607 | | | | |
| 2/21/54 4:45 PM | 2/22/54 8:15 AM | 15:30:00 | LPRSA0189586 | ABC013606 | | | | |
| 2/23/54 11:15 AM | 2/27/54 8:15 AM | 93:00:00 | LPRSA0189621 | ABC013641 | | | | |
| 3/1/54 10:15 AM | 3/5/54 1:00 PM | 98:45:00 | LPRSA0189619 | ABC013639 | | | | |
| 3/13/54 2:30 PM | 3/15/54 8:30 AM | 42:00:00 | LPRSA0189618 | ABC013638 | | | | |
| 3/19/54 4:00 PM | 3/20/54 8:30 AM | 16:30:00 | LPRSA0189617 | ABC013637 | | | | |
| 3/25/54 9:45 AM | 3/26/54 7:45 AM | 22:00:00 | LPRSA0189616 | ABC013636 | | | | |
| 4/8/54 1:30 PM | 4/8/54 3:45 PM | 2:15:00 | LPRSA0189613 | ABC013633 | | | | |
| 4/13/54 12:00 PM | 4/13/54 4:00 PM | 4:00:00 | LPRSA0189623 | ABC013643 | | | | |
| 4/16/54 12:50 PM | 4/18/54 9:45 AM | 44:55:00 | LPRSA0189632 | ABC013652 | | | | |
| 4/19/54 5:45 PM | 4/21/54 4:30 PM | 46:45:00 | LPRSA0189615 | ABC013635 | | | | |
| 4/23/54 1:00 PM | 4/23/54 4:00 PM | 3:00:00 | LPRSA0189614 | ABC013634 | | | | |
| 4/28/54 3:00 PM | 4/28/54 4:45 PM | 1:45:00 | LPRSA0189612 | ABC013632 | | | | |
| 5/3/54 10:30 AM | 5/22/54 8:30 AM | 454:00:00 | LPRSA0189631 | ABC013651 | | | | |
| 6/3/54 5:00 PM | 6/8/54 4:00 PM | 119:00:00 | LPRSA0189630 | ABC013650 | | | | |
| 6/23/54 4:00 PM | 6/24/54 8:00 AM | 16:00:00 | LPRSA0189628 | ABC013648 | | | | |
| 7/7/54 4:00 PM | 7/8/54 9:00 AM | 17:00:00 | LPRSA0189624 | ABC013644 | | | | |
| 7/14/54 4:00 PM | 7/15/54 8:30 AM | 16:30:00 | LPRSA0189634 | ABC013654 | | | | |
| 7/22/54 3:30 PM | 7/23/54 8:30 AM | 17:00:00 | LPRSA0189633 | ABC013653 | | | | |
| 8/3/54 8:45 AM | 8/4/54 8:45 AM | 24:00:00 | LPRSA0189620 | ABC013640 | | | | |
| 8/9/54 8:30 AM | 8/9/54 1:30 PM | 5:00:00 | LPRSA0189622 | ABC013642 | | | | |
| 8/19/54 10:30 PM | 8/20/54 9:00 AM | 10:30:00 | LPRSA0189611 | ABC013631 | | | | |
| 8/20/54 4:00 PM | 8/22/54 8:00 AM | 40:00:00 | LPRSA0189610 | ABC013630 | | | | |
| 8/25/54 4:15 PM | 8/26/54 8:45 AM | 16:30:00 | LPRSA0189609 | ABC013629 | | | | |
| 8/30/54 4:15 PM | 8/31/54 4:30 AM | 12:15:00 | LPRSA0189608 | ABC013628 | | | | |
| 8/31/54 3:30 AM | 9/1/54 8:00 AM | 28:30:00 | LPRSA0189608 | ABC013628 | | | | |
| 9/8/54 2:00 PM | 9/9/54 8:00 AM | 18:00:00 | LPRSA0189607 | ABC013627 | | | | |
| 9/10/54 4:00 PM | 9/12/54 1:30 PM | 45:30:00 | LPRSA0189606 | ABC013626 | | | | |
| 9/14/54 4:15 PM | 9/18/54 8:00 AM | 87:45:00 | LPRSA0189605 | ABC013625 | | | | |
| 10/4/54 8:30 AM | 10/8/54 4:00 PM | 103:30:00 | LPRSA0189604 | ABC013624 | | | | |
| 10/15/54 2:10 PM | 10/15/54 11:00 PM | 8:50:00 | LPRSA0189603 | ABC013623 | | | | |
| 10/27/54 4:00 PM | 10/28/54 9:00 AM | 17:00:00 | LPRSA0189602 | ABC013622 | | | | |
| 10/29/54 9:00 AM | 11/1/54 8:00 AM | 71:00:00 | LPRSA0189601 | ABC013621 | | | | |
| 11/2/54 12:30 PM | 11/2/54 5:30 PM | 5:00:00 | LPRSA0189600 | ABC013620 | | | | |
| 11/15/54 9:15 AM | 11/15/54 3:00 PM | 5:45:00 | LPRSA0189597 | ABC013617 | | | | |
| 11/17/54 4:00 PM | 11/18/54 10:00 AM | 18:00:00 | LPRSA0189597 | ABC013617 | | | | |
| 11/18/54 3:10 PM | 11/20/54 6:00 AM | 38:50:00 | LPRSA0189597 | ABC013617 | | | | |
| 11/25/54 9:50 AM | 11/29/54 9:15 AM | 95:25:00 | LPRSA0189597 | ABC013617 | | | | |
| 11/29/54 3:30 PM | 11/30/54 12:30 PM | 21:00:00 | LPRSA0189597 | ABC013617 | | | | |
| 12/9/54 1:30 PM | 12/9/54 5:30 PM | 4:00:00 | LPRSA0189596 | ABC013616 | | | | |
| 12/14/54 9:00 AM | 12/14/54 3:30 PM | 6:30:00 | LPRSA0189595 | ABC013615 | | | | |
| 12/16/54 1:45 PM | 12/16/54 7:45 PM | 6:00:00 | LPRSA0189594 | ABC013614 | | | | |
| 12/18/54 10:00 AM | 12/19/54 8:00 AM | 22:00:00 | LPRSA0189593 | ABC013613 | | | | |
| 12/29/54 12:30 PM | 12/30/54 3:15 PM | 26:45:00 | LPRSA0189585 | ABC013605 | | | | |
| | | | | | | | | |
| 1/6/55 1:30 PM | 1/6/55 3:30 PM | 2:00:00 | LPRSA0189582 | ABC013602 | | | | |
| 1/28/55 3:30 PM | 1/31/55 1:00 PM | 69:30:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/1/55 2:45 PM | 2/2/55 10:30 AM | 19:45:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/4/55 11:50 PM | 2/7/55 12:55 AM | 49:05:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/7/55 2:30 PM | 2/8/55 9:00 AM | 18:30:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/8/55 12:15 PM | 2/12/55 12:00 PM | 95:45:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/15/55 2:45 PM | 2/15/55 5:45 PM | 3:00:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/16/55 3:30 PM | 2/16/55 6:30 PM | 3:00:00 | LPRSA0189580 | ABC013600 | | | | |

ARR2989

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4a.  Documented PVSC Bypasses at Union Outlet**

(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 2/17/55 10:45 AM | 2/18/55 9:00 AM | 22:15:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/18/55 4:00 PM | 2/19/55 8:45 AM | 16:45:00 | LPRSA0189579 | ABC013599 | | | | |
| 2/21/55 2:30 PM | 2/23/55 1:00 PM | 46:30:00 | LPRSA0189579 | ABC013599 | | | | |
| 2/23/55 3:45 PM | 2/24/55 9:45 AM | 18:00:00 | LPRSA0189579 | ABC013599 | | | | |
| 2/24/55 3:30 PM | 2/25/55 9:00 AM | 17:30:00 | LPRSA0189579 | ABC013599 | | | | |
| 2/25/55 3:15 PM | 2/26/55 8:45 AM | 17:30:00 | LPRSA0189579 | ABC013599 | | | | |
| 2/28/55 1:15 PM | 3/2/55 9:00 AM | 43:45:00 | LPRSA0189579 | ABC013599 | | | | |
| 3/2/55 2:00 PM | 3/3/55 1:00 PM | 23:00:00 | LPRSA0189579 | ABC013599 | | | | |
| 3/3/55 4:00 PM | 3/4/55 10:15 AM | 18:15:00 | LPRSA0189579 | ABC013599 | | | | |
| 3/4/55 12:30 PM | 3/6/55 5:15 PM | 52:45:00 | LPRSA0189579 | ABC013599 | | | | |
| 3/7/55 1:00 PM | 3/7/55 3:45 PM | 2:45:00 | LPRSA0189578 | ABC013598 | | | | |
| 3/21/55 2:30 PM | 3/22/55 3:00 PM | 24:30:00 | LPRSA0189577 | ABC013597 | | | | |
| 3/28/55 1:00 PM | 3/29/55 10:00 AM | 21:00:00 | LPRSA0189576 | ABC013596 | | | | |
| 4/6/55 11:00 AM | 4/7/55 9:00 AM | 22:00:00 | LPRSA0189575 | ABC013595 | | | | |
| 4/12/55 2:00 PM | 4/13/55 12:45 PM | 22:45:00 | LPRSA0189574 | ABC013594 | | | | |
| 4/26/55 12:45 PM | 4/27/55 8:45 AM | 20:00:00 | LPRSA0189573 | ABC013593 | | | | |
| 5/31/55 12:45 PM | 6/1/55 7:45 AM | 19:00:00 | LPRSA0189572 | ABC013592 | | | | |
| 6/21/55 10:45 AM | 6/22/55 8:00 AM | 9:15:00 | LPRSA0189571 | ABC013591 | | | | |
| 8/7/55 11:00 PM | 8/8/55 2:15 AM | 3:15:00 | LPRSA0189570 | ABC013590 | | | | |
| 8/11/55 7:00 PM | 8/12/55 3:15 PM | 20:15:00 | LPRSA0189569 | ABC013589 | | | | |
| 8/13/55 8:00 AM | 8/13/55 12:30 PM | 4:30:00 | LPRSA0189569 | ABC013589 | | | | |
| 8/15/55 4:30 PM | 8/16/55 8:30 AM | 16:00:00 | LPRSA0189568 | ABC013588 | | | | |
| 8/18/55 3:30 PM | 8/19/55 2:30 AM | 11:00:00 | LPRSA0189567 | ABC013587 | | | | |
| 8/19/55 2:15 PM | 8/20/55 8:50 AM | 18:35:00 | LPRSA0189567 | ABC013587 | | | | |
| 8/21/55 9:30 PM | 8/22/55 8:45 AM | 11:15:00 | LPRSA0189566 | ABC013586 | | | | |
| 8/24/55 2:45 PM | 8/25/55 8:45 AM | 18:00:00 | LPRSA0189565 | ABC013585 | | | | |
| 8/25/55 3:45 PM | 8/26/55 8:45 AM | 17:00:00 | LPRSA0189564 | ABC013584 | | | | |
| 9/24/55 5:00 AM | 9/26/55 8:00 AM | 51:00:00 | LPRSA0189563 | ABC013583 | | | | |
| 10/6/55 8:00 AM | 10/6/55 12:30 PM | 4:30:00 | LPRSA0189562 | ABC013582 | | | | |
| 10/6/55 6:00 PM | 10/7/55 9:45 AM | 15:45:00 | LPRSA0189562 | ABC013582 | | | | |
| 10/7/55 3:45 PM | 10/10/55 7:30 AM | 63:45:00 | LPRSA0189562 | ABC013582 | | | | |
| 10/14/55 12:45 PM | 10/16/55 8:40 PM | 55:55:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/17/55 2:30 PM | 10/19/55 9:30 AM | 43:00:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/19/55 3:03 PM | 10/20/55 4:00 PM | 24:57:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/30/55 9:30 AM | 10/30/55 1:30 PM | 4:00:00 | LPRSA0189560 | ABC013580 | | | | |
| 11/10/55 3:30 PM | 11/11/55 3:30 AM | 12:00:00 | LPRSA0189559 | ABC013579 | | | | |
| 11/11/55 11:15 AM | 11/12/55 8:15 AM | 21:00:00 | LPRSA0189559 | ABC013579 | | | | |
| 11/16/55 9:00 AM | 11/16/55 2:00 PM | 5:00:00 | LPRSA0189558 | ABC013578 | | | | |
| 11/17/55 10:30 AM | 11/18/55 9:30 AM | 23:00:00 | LPRSA0189558 | ABC013578 | | | | |
| 1/30/56 12:45 PM | 1/31/56 7:30 AM | 18:45:00 | LPRSA0189556 | ABC013576 | | | | |
| 2/2/56 11:30 AM | 2/3/56 7:30 AM | 20:00:00 | LPRSA0189555 | ABC013575 | | | | |
| 2/6/56 3:30 PM | 2/7/56 8:15 AM | 16:45:00 | LPRSA0189554 | ABC013574 | | | | |
| 2/18/56 8:15 AM | 2/18/56 3:15 PM | 7:00:00 | LPRSA0189553 | ABC013573 | | | | |
| 3/8/56 1:30 AM | 3/9/56 8:15 AM | 30:45:00 | LPRSA0189552 | ABC013572 | | | | |
| 3/14/56 9:00 AM | 3/15/56 8:30 AM | 23:30:00 | LPRSA0189551 | ABC013571 | | | | |
| 3/16/56 3:00 PM | 3/17/56 9:30 AM | 18:30:00 | LPRSA0189550 | ABC013570 | | | | |
| 3/21/56 2:45 PM | 3/22/56 9:45 AM | 19:00:00 | LPRSA0189549 | ABC013569 | | | | |
| 3/23/56 3:30 PM | 3/25/56 9:00 AM | 41:30:00 | LPRSA0189548 | ABC013568 | | | | |
| 3/29/56 4:05 PM | 3/30/56 8:50 AM | 16:45:00 | LPRSA0189547 | ABC013567 | | | | |
| 4/7/56 2:15 AM | 4/7/56 9:15 AM | 7:00:00 | LPRSA0189546 | ABC013566 | | | | |
| 4/8/56 12:45 PM | 4/9/56 9:00 AM | 20:15:00 | LPRSA0189546 | ABC013566 | | | | |
| 4/11/56 3:30 PM | 4/12/56 8:05 AM | 16:35:00 | LPRSA0189545 | ABC013565 | | | | |
| 5/2/56 9:05 PM | 5/3/56 8:45 AM | 11:40:00 | LPRSA0189544 | ABC013564 | | | | |
| 6/2/56 2:30 PM | 6/3/56 11:40 AM | 21:10:00 | LPRSA0189543 | ABC013563 | | | | |

ARR2990

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4a.  Documented PVSC Bypasses at Union Outlet**

**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)**

| | Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|---|
| | 6/27/56 3:20 PM | 6/27/56 6:00 PM | 2:40:00 | LPRSA0189542 | ABC013562 | | | | |
| | 7/16/56 2:15 PM | 7/17/56 8:45 AM | 18:30:00 | LPRSA0189541 | ABC013561 | | | | |
| | 7/21/56 9:10 AM | 7/21/56 2:45 PM | 5:35:00 | LPRSA0189540 | ABC013560 | | | | |
| | 7/27/56 9:30 AM | 7/27/56 3:00 PM | 5:30:00 | LPRSA0189539 | ABC013559 | | | | |
| | 8/6/56 4:15 PM | 8/7/56 8:00 AM | 15:45:00 | LPRSA0189538 | ABC013558 | | | | |
| | 8/21/56 4:00 AM | 8/21/56 3:45 PM | 11:45:00 | LPRSA0189537 | ABC013557 | | | | |
| | 9/6/56 6:00 PM | 9/6/56 10:20 PM | 4:20:00 | LPRSA0189536 | ABC013556 | | | | |
| | 9/7/56 9:30 AM | 9/7/56 4:15 PM | 6:45:00 | LPRSA0189535 | ABC013555 | | | | |
| | 10/22/56 9:30 PM | 10/23/56 10:45 AM | 13:15:00 | LPRSA0189533 | ABC013553 | | | | |
| | 10/23/56 12:00 PM | 10/23/56 2:15 PM | 2:15:00 | LPRSA0189533 | ABC013553 | | | | |
| | 10/31/56 11:30 AM | 10/31/56 7:15 PM | 7:45:00 | LPRSA0189532 | ABC013552 | | | | |
| | 11/1/56 10:00 AM | 11/4/56 11:00 AM | 73:00:00 | LPRSA0189532 | ABC013552 | | | | |
| | 11/18/56 2:00 AM | 11/18/56 10:45 AM | 8:45:00 | LPRSA0189531 | ABC013551 | | | | |
| | 11/22/56 12:15 AM | 11/22/56 7:45 AM | 7:30:00 | LPRSA0189530 | ABC013550 | | | | |
| | 12/9/56 2:45 PM | 12/10/56 8:15 AM | 17:30:00 | LPRSA0189529 | ABC013549 | | | | |
| | 12/14/56 8:00 AM | 12/14/56 3:45 PM | 7:45:00 | LPRSA0189528 | ABC013548 | | | | |
| | 12/22/56 10:00 PM | 12/23/56 9:45 AM | 11:45:00 | LPRSA0189527 | ABC013547 | | | | |
| | | | | | | | | | |
| | 1/23/57 3:30 AM | 1/23/57 11:45 AM | 8:15:00 | LPRSA0189498 | ABC013518 | | | | |
| | 2/9/57 1:45 PM | 2/10/57 8:30 AM | 18:45:00 | LPRSA0189497 | ABC013517 | | | | |
| | 2/26/57 3:30 PM | 2/26/57 10:15 PM | 6:45:00 | LPRSA0189496 | ABC013516 | | | | |
| | 3/1/57 3:00 PM | 3/2/57 10:15 AM | 19:15:00 | LPRSA0189524 | ABC013544 | | | | |
| | 3/8/57 9:15 AM | 3/10/57 9:45 AM | 48:30:00 | LPRSA0189523 | ABC013543 | | | | |
| | 3/15/57 8:15 PM | 3/16/57 12:15 AM | 4:00:00 | LPRSA0189522 | ABC013542 | | | | |
| | 3/19/57 9:15 PM | 3/20/57 2:00 PM | 16:45:00 | LPRSA0189521 | ABC013541 | | | | |
| | 4/2/57 7:30 AM | 4/2/57 1:30 PM | 6:00:00 | LPRSA0189520 | ABC013540 | | | | |
| | 4/4/57 8:55 PM | 4/5/57 10:30 AM | 13:35:00 | LPRSA0189519 | ABC013539 | | | | |
| | 4/5/57 2:00 PM | 4/6/57 1:00 PM | 23:00:00 | LPRSA0189518 | ABC013538 | | | | |
| | 4/8/57 3:50 PM | 4/9/57 8:15 AM | 16:25:00 | LPRSA0189517 | ABC013537 | | | | |
| | 4/9/57 8:45 AM | 4/10/57 3:30 PM | 30:45:00 | LPRSA0189516 | ABC013536 | | | | |
| | 4/10/57 8:45 AM | 4/10/57 3:30 PM | 6:45:00 | LPRSA0189515 | ABC013535 | | | | |
| | 4/11/57 8:00 AM | 4/11/57 3:30 PM | 7:30:00 | LPRSA0189514 | ABC013534 | | | | |
| | 4/12/57 8:00 AM | 4/12/57 3:45 PM | 7:45:00 | LPRSA0189513 | ABC013533 | | | | |
| | 4/18/57 9:45 PM | 4/19/57 1:15 PM | 15:30:00 | LPRSA0189512 | ABC013532 | | | | |
| | 4/23/57 6:40 AM | 4/23/57 1:45 PM | 7:05:00 | LPRSA0189511 | ABC013531 | | | | |
| | 4/25/57 3:45 PM | 4/26/57 9:15 AM | 17:30:00 | LPRSA0189510 | ABC013530 | | | | |
| | 4/29/57 1:00 PM | 4/29/57 3:30 PM | 2:30:00 | LPRSA0189509 | ABC013529 | | | | |
| | 5/14/57 8:45 PM | 5/15/57 12:30 AM | 3:45:00 | LPRSA0189508 | ABC013528 | | | | |
| * | 5/16/57 12:00 AM | 8/25/57 11:59 PM | | | | | | | |
| | 8/26/57 12:45 AM | 8/26/57 9:00 AM | 8:15:00 | LPRSA0189507 | ABC013527 | | | | |
| | 9/10/57 10:30 PM | 9/11/57 8:30 AM | 10:00:00 | LPRSA0189506 | ABC013526 | | | | |
| | 9/16/57 11:30 PM | 9/17/57 9:00 AM | 9:30:00 | LPRSA0189505 | ABC013525 | | | | |
| * | 9/18/57 12:00 AM | 12/19/57 11:59 PM | | | | | | | |
| | 12/20/57 2:45 PM | 12/21/57 10:05 AM | 19:20:00 | LPRSA0189501 | ABC013521 | | | | |
| | 12/26/57 11:00 AM | 12/26/57 4:00 PM | 5:00:00 | LPRSA0189500 | ABC013520 | | | | |
| | 12/26/57 4:40 PM | 12/26/57 6:30 PM | 1:50:00 | LPRSA0189500 | ABC013520 | | | | |
| | | | | | | | | | |
| | 1/14/58 2:00 PM | 1/15/58 8:30 AM | 18:30:00 | LPRSA0189494 | ABC013514 | | | | |
| | 1/21/58 9:15 PM | 1/22/58 11:45 AM | 14:30:00 | LPRSA0189492 | ABC013512 | | | | |
| | 1/22/58 4:00 PM | 1/22/58 10:15 PM | 6:15:00 | LPRSA0189491 | ABC013511 | | | | |
| | 1/24/58 4:30 PM | 1/26/58 10:35 AM | 42:05:00 | LPRSA0189490 | ABC013510 | | | | |
| | 2/7/58 2:30 PM | 2/8/58 8:20 AM | 17:50:00 | LPRSA0189489 | ABC013509 | | | | |
| | 2/27/58 11:00 AM | 2/28/58 3:45 PM | 28:45:00 | LPRSA0189488 | ABC013508 | | | | |
| | 3/3/58 9:15 AM | 3/4/58 8:15 AM | 11:00:00 | LPRSA0189487 | ABC013507 | | | | |
| | 3/14/58 2:30 PM | 3/15/58 3:00 PM | 24:30:00 | LPRSA0189486 | ABC013506 | | | | |

**ARR2991**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4a.  Documented PVSC Bypasses at Union Outlet**

(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 3/20/58 1:45 AM | 3/22/58 9:00 AM | 55:15:00 | LPRSA0189485 | ABC013505 | | | | |
| 3/31/58 3:15 PM | 3/31/58 10:35 PM | 7:20:00 | LPRSA0189484 | ABC013504 | | | | |
| 4/6/58 1:00 PM | 4/7/58 9:00 PM | 32:00:00 | LPRSA0189483 | ABC013503 | | | | |
| 4/11/58 8:00 AM | 4/12/58 10:30 AM | 26:30:00 | LPRSA0189482 | ABC013502 | | | | |
| 4/23/58 1:25 AM | 4/23/58 4:40 AM | 3:15:00 | LPRSA0189481 | ABC013501 | | | | |
| 4/28/58 8:30 AM | 4/28/58 3:45 PM | 7:15:00 | LPRSA0189480 | ABC013500 | | | | |
| 4/29/58 6:30 PM | 4/30/58 8:00 AM | 13:30:00 | LPRSA0189479 | ABC013499 | | | | |
| 5/6/58 6:45 PM | 5/7/58 4:35 AM | 9:50:00 | LPRSA0189478 | ABC013498 | | | | |
| 5/7/58 11:15 AM | 5/7/58 6:00 PM | 6:45:00 | LPRSA0189478 | ABC013498 | | | | |
| 5/15/58 3:45 PM | 5/15/58 5:10 PM | 1:25:00 | LPRSA0189477 | ABC013497 | | | | |
| 5/25/58 12:25 PM | 5/26/58 5:25 PM | 29:00:00 | LPRSA0189476 | ABC013496 | | | | |
| 6/9/58 7:10 AM | 6/9/58 8:00 AM | 0:50:00 | LPRSA0189475 | ABC013495 | | | | |
| 6/26/58 4:00 PM | 6/27/58 5:45 AM | 13:45:00 | LPRSA0189474 | ABC013494 | | | | |
| 7/31/58 6:50 PM | 8/1/58 8:15 AM | 13:25:00 | LPRSA0189473 | ABC013493 | | | | |
| 8/25/58 1:30 PM | 8/26/58 8:00 AM | 18:30:00 | LPRSA0189472 | ABC013492 | | | | |
| 9/18/58 1:45 AM | 9/18/58 8:30 AM | 6:45:00 | LPRSA0189471 | ABC013491 | | | | |
| 10/22/58 6:00 PM | 10/23/58 6:10 PM | 24:10:00 | LPRSA0189469 | ABC013489 | | | | |
| 10/25/58 3:25 PM | 10/27/58 6:00 AM | 38:35:00 | LPRSA0189468 | ABC013488 | | | | |
| 10/27/58 4:00 PM | 10/28/58 2:25 AM | 10:25:00 | LPRSA0189467 | ABC013487 | | | | |
| 11/28/58 6:45 PM | 11/29/58 9:40 AM | 14:55:00 | LPRSA0189466 | ABC013486 | | | | |
| 12/29/58 7:50 PM | 12/30/58 4:15 AM | 8:25:00 | LPRSA0189465 | ABC013485 | | | | |
| | | | | | | | | |
| 1/20/59 4:00 PM | 1/21/59 8:00 AM | 16:00:00 | LPRSA0189463 | ABC013483 | | | | |
| 1/21/59 3:15 PM | 1/22/59 4:35 AM | 13:20:00 | LPRSA0189462 | ABC013482 | | | | |
| 2/10/59 11:45 AM | 2/10/59 11:55 PM | 12:10:00 | LPRSA0189461 | ABC013481 | | | | |
| 3/6/59 6:45 AM | 3/7/59 9:15 AM | 26:30:00 | LPRSA0189458 | ABC013478 | | | | |
| 3/12/59 4:25 PM | 3/13/59 7:00 AM | 14:35:00 | LPRSA0189459 | ABC013479 | | | | |
| 3/30/59 4:00 PM | 3/31/59 9:00 AM | 17:00:00 | LPRSA0189460 | ABC013480 | | | | |
| 4/2/59 1:50 PM | 4/3/59 8:00 AM | 18:10:00 | LPRSA0189457 | ABC013477 | | | | |
| 4/27/59 3:15 PM | 4/28/59 8:30 AM | 17:15:00 | LPRSA0189456 | ABC013476 | | | | |
| 4/28/59 11:15 PM | 4/29/59 8:25 AM | 9:10:00 | LPRSA0189455 | ABC013475 | | | | |
| 5/13/59 5:15 PM | 5/13/59 8:45 PM | 3:30:00 | LPRSA0189438 | ABC013458 | | | | |
| 6/2/59 3:25 PM | 6/3/59 7:30 AM | 16:05:00 | LPRSA0189454 | ABC013474 | | | | |
| 6/25/59 10:15 AM | 6/25/59 12:30 PM | 2:15:00 | LPRSA0189453 | ABC013473 | | | | |
| 7/20/59 4:15 PM | 7/20/59 5:15 PM | 1:00:00 | LPRSA0189452 | ABC013472 | | | | |
| 7/20/59 7:45 PM | 7/20/59 11:20 PM | 3:35:00 | LPRSA0189452 | ABC013472 | | | | |
| 7/23/59 4:00 PM | 7/23/59 6:35 PM | 2:35:00 | LPRSA0189451 | ABC013471 | | | | |
| 7/23/59 8:15 PM | 7/23/59 11:05 PM | 2:50:00 | LPRSA0189451 | ABC013471 | | | | |
| 7/24/59 3:30 PM | 7/24/59 5:45 PM | 2:15:00 | LPRSA0189450 | ABC013470 | | | | |
| 8/5/59 10:05 AM | 8/6/59 8:00 AM | 21:55:00 | LPRSA0189448 | ABC013468 | | | | |
| 8/9/59 4:45 AM | 8/9/59 12:00 PM | 7:15:00 | LPRSA0189447 | ABC013467 | | | | |
| 8/31/59 1:15 PM | 9/1/59 8:45 AM | 19:30:00 | LPRSA0189445 | ABC013465 | | | | |
| 9/1/59 4:00 PM | 9/1/59 11:40 PM | 7:40:00 | LPRSA0189445 | ABC013465 | | | | |
| 9/3/59 2:15 PM | 9/3/59 11:10 PM | 8:55:00 | LPRSA0189444 | ABC013464 | | | | |
| 10/1/59 12:45 PM | 10/1/59 3:30 PM | 2:45:00 | LPRSA0189443 | ABC013463 | | | | |
| 10/9/59 11:00 AM | 10/10/59 1:45 PM | 26:45:00 | LPRSA0189440 | ABC013460 | | | | |
| 10/22/59 1:45 PM | 10/22/59 6:05 PM | 4:20:00 | LPRSA0189436 | ABC013456 | | | | |
| 10/24/59 10:15 AM | 10/25/59 10:30 AM | 24:15:00 | LPRSA0189435 | ABC013455 | | | | |
| 11/6/59 6:00 PM | 11/7/59 5:00 PM | 23:00:00 | LPRSA0189434 | ABC013454 | | | | |
| 12/6/59 11:40 PM | 12/8/59 8:45 AM | 33:05:00 | LPRSA0189431 | ABC013451 | | | | |
| 12/12/59 6:45 PM | 12/13/59 9:00 AM | 14:15:00 | LPRSA0189430 | ABC013450 | | | | |
| 12/28/59 9:20 PM | 12/29/59 1:15 PM | 15:55:00 | LPRSA0189429 | ABC013449 | | | | |
| 12/29/59 4:35 PM | 12/30/59 8:15 AM | 15:40:00 | LPRSA0189428 | ABC013448 | | | | |
| | | | | | | | | |
| 1/3/60 9:30 AM | 1/4/60 8:10 AM | 22:40:00 | LPRSA0189427 | ABC013447 | | | | |

ARR2992

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4a.  Documented PVSC Bypasses at Union Outlet**
(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 1/13/60 11:15 AM | 1/14/60 8:25 AM | 21:10:00 | LPRSA0189426 | ABC013446 | | | | |
| 1/15/60 12:45 AM | 1/16/60 1:10 PM | 36:25:00 | LPRSA0189425 | ABC013445 | | | | |
| 1/18/60 10:30 PM | 1/19/60 8:10 AM | 9:40:00 | LPRSA0189424 | ABC013444 | | | | |
| 2/6/60 6:00 AM | 2/6/60 12:30 PM | 6:30:00 | LPRSA0189423 | ABC013443 | | | | |
| 2/11/60 5:30 AM | 2/11/60 5:50 PM | 12:20:00 | LPRSA0189422 | ABC013442 | | | | |
| 2/18/60 8:30 PM | 2/19/60 9:50 PM | 25:20:00 | LPRSA0189421 | ABC013441 | | | | |
| 2/25/60 10:30 PM | 2/26/60 3:10 PM | 16:40:00 | LPRSA0189420 | ABC013440 | | | | |
| 3/3/60 5:50 PM | 3/4/60 9:30 AM | 15:40:00 | LPRSA0189419 | ABC013439 | | | | |
| 3/17/60 1:40 PM | 3/17/60 11:20 PM | 9:40:00 | LPRSA0189418 | ABC013438 | | | | |
| 3/31/60 2:55 PM | 4/1/60 8:10 AM | 17:15:00 | LPRSA0189417 | ABC013437 | | | | |
| 4/3/60 9:20 PM | 4/4/60 10:55 AM | 13:35:00 | LPRSA0189416 | ABC013436 | | | | |
| 4/4/60 10:20 PM | 4/6/60 9:40 AM | 35:20:00 | LPRSA0189415 | ABC013435 | | | | |
| 4/7/60 11:30 AM | 4/8/60 4:25 PM | 28:55:00 | LPRSA0189414 | ABC013434 | | | | |
| 4/11/60 11:20 PM | 4/12/60 8:02 AM | 8:42:00 | LPRSA0189413 | ABC013433 | | | | |
| 4/18/60 10:14 AM | 4/18/60 5:30 PM | 7:16:00 | LPRSA0189412 | ABC013432 | | | | |
| 4/26/60 9:00 PM | 4/27/60 12:00 PM | 15:00:00 | LPRSA0189411 | ABC013431 | | | | |
| 5/9/60 8:00 AM | 5/9/60 5:55 PM | 9:55:00 | LPRSA0189410 | ABC013430 | | | | |
| 5/12/60 7:30 PM | 5/13/60 5:30 PM | 22:00:00 | LPRSA0189409 | ABC013429 | | | | |
| 5/23/60 12:40 PM | 5/24/60 8:45 AM | 20:05:00 | LPRSA0189408 | ABC013428 | | | | |
| 6/3/60 5:45 PM | 6/4/60 8:00 PM | 26:15:00 | LPRSA0189407 | ABC013427 | | | | |
| 7/1/60 6:10 PM | 7/1/60 9:20 PM | 3:10:00 | LPRSA0189406 | ABC013426 | | | | |
| 7/12/60 8:50 PM | 7/13/60 8:20 AM | 11:30:00 | LPRSA0189405 | ABC013425 | | | | |
| 7/14/60 12:50 PM | 7/14/60 9:20 PM | 8:30:00 | LPRSA0189404 | ABC013424 | | | | |
| 7/27/60 1:20 PM | 7/28/60 8:20 AM | 19:00:00 | LPRSA0189403 | ABC013423 | | | | |
| 7/30/60 9:00 AM | 7/31/60 8:15 AM | 23:15:00 | LPRSA0189402 | ABC013422 | | | | |
| 8/10/60 8:20 AM | 8/10/60 12:22 PM | 4:02:00 | LPRSA0189401 | ABC013421 | | | | |
| 8/10/60 9:30 PM | 8/11/60 8:10 AM | 10:40:00 | LPRSA0189400 | ABC013420 | | | | |
| 8/19/60 7:20 AM | 8/20/60 9:00 AM | 25:40:00 | LPRSA0189399 | ABC013419 | | | | |
| 8/30/60 6:25 PM | 8/30/60 8:15 PM | 1:50:00 | LPRSA0189398 | ABC013418 | | | | |
| 8/31/60 7:15 PM | 9/1/60 8:15 AM | 13:00:00 | LPRSA0189398 | ABC013418 | | | | |
| 9/11/60 11:00 PM | 9/13/60 8:15 AM | 33:15:00 | LPRSA0189397 | ABC013417 | | | | |
| 9/19/60 10:25 AM | 9/19/60 4:30 PM | 6:05:00 | LPRSA0189396 | ABC013416 | | | | |
| 10/20/60 6:45 AM | 10/20/60 6:05 PM | 11:20:00 | LPRSA0189395 | ABC013415 | | | | |
| 11/10/60 7:15 AM | 11/10/60 6:15 PM | 11:00:00 | LPRSA0189394 | ABC013414 | | | | |
| 11/29/60 3:55 PM | 11/29/60 11:30 PM | 7:35:00 | LPRSA0189393 | ABC013413 | | | | |
| 12/12/60 11:20 AM | 12/13/60 10:15 AM | 22:55:00 | LPRSA0189392 | ABC013412 | | | | |
| 12/21/60 7:35 AM | 12/21/60 9:35 PM | 14:00:00 | LPRSA0189391 | ABC013411 | | | | |
| 1/1/61 9:00 AM | 1/2/61 8:10 AM | 23:10:00 | LPRSA0189389 | ABC013409 | | | | |
| 2/20/61 3:40 PM | 2/20/61 9:50 PM | 6:10:00 | LPRSA0189388 | ABC013408 | | | | |
| 2/22/61 11:30 PM | 2/24/61 8:30 AM | 33:00:00 | LPRSA0189387 | ABC013407 | | | | |
| 2/24/61 3:15 PM | 2/27/61 8:15 AM | 65:00:00 | LPRSA0189386 | ABC013406 | | | | |
| 2/28/61 3:30 PM | 2/28/61 10:30 PM | 7:00:00 | LPRSA0189385 | ABC013405 | | | | |
| 3/1/61 4:00 PM | 3/2/61 8:05 AM | 16:05:00 | LPRSA0189378 | ABC013398 | | | | |
| 3/6/61 12:00 PM | 3/7/61 8:10 AM | 20:10:00 | LPRSA0189379 | ABC013399 | | | | |
| 3/8/61 12:15 PM | 3/9/61 8:25 AM | 20:10:00 | LPRSA0189380 | ABC013400 | | | | |
| 3/9/61 12:30 PM | 3/10/61 11:55 AM | 23:25:00 | LPRSA0189381 | ABC013401 | | | | |
| 3/13/61 10:30 PM | 3/15/61 8:15 AM | 33:45:00 | LPRSA0189382 | ABC013402 | | | | |
| 3/23/61 11:00 AM | 3/24/61 12:30 PM | 25:30:00 | LPRSA0189383 | ABC013403 | | | | |
| 3/28/61 11:20 PM | 3/29/61 8:10 AM | 8:50:00 | LPRSA0189384 | ABC013404 | | | | |
| 4/1/61 12:05 PM | 4/2/61 9:15 AM | 21:10:00 | LPRSA0189377 | ABC013397 | | | | |
| 4/10/61 8:15 AM | 4/10/61 3:30 PM | 7:15:00 | LPRSA0189376 | ABC013396 | | | | |
| 4/12/61 10:15 PM | 4/13/61 11:05 PM | 24:50:00 | LPRSA0189375 | ABC013395 | | | | |
| 4/14/61 3:00 PM | 4/14/61 4:00 PM | 1:00:00 | LPRSA0189374 | ABC013394 | | | | |
| 4/16/61 11:20 AM | 4/17/61 8:00 AM | 20:40:00 | LPRSA0189373 | ABC013393 | | | | |

ARR2993

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4a.  Documented PVSC Bypasses at Union Outlet**

**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 4/17/61 3:05 PM | 4/17/61 10:50 PM | 7:45:00 | LPRSA0189372 | ABC013392 | | | | |
| 4/18/61 8:05 AM | 4/18/61 11:05 PM | 15:00:00 | LPRSA0189371 | ABC013391 | | | | |
| 4/24/61 8:30 AM | 4/25/61 8:10 AM | 23:40:00 | LPRSA0189370 | ABC013390 | | | | |
| 4/25/61 4:55 PM | 4/28/61 8:30 AM | 63:35:00 | LPRSA0189368 | ABC013388 | | | | |
| 4/28/61 8:10 PM | 4/29/61 10:30 AM | 14:20:00 | LPRSA0189367 | ABC013387 | | | | |
| 5/16/61 1:15 PM | 5/16/61 9:55 PM | 8:40:00 | LPRSA0189365 | ABC013385 | | | | |
| 5/26/61 3:15 PM | 5/26/61 9:20 PM | 6:05:00 | LPRSA0189364 | ABC013384 | | | | |
| 6/14/61 3:35 PM | 6/14/61 7:40 PM | 4:05:00 | LPRSA0189362 | ABC013382 | | | | |
| 6/14/61 11:40 PM | 6/15/61 8:20 AM | 8:40:00 | LPRSA0189361 | ABC013381 | | | | |
| 6/20/61 8:55 PM | 6/21/61 11:30 PM | 26:35:00 | LPRSA0189360 | ABC013380 | | | | |
| 7/15/61 7:45 PM | 7/17/61 8:20 AM | 36:35:00 | LPRSA0189358 | ABC013378 | | | | |
| 7/20/61 7:30 AM | 7/20/61 3:45 PM | 8:15:00 | LPRSA0189357 | ABC013377 | | | | |
| 7/24/61 3:45 PM | 7/25/61 8:20 AM | 16:35:00 | LPRSA0189356 | ABC013376 | | | | |
| 7/31/61 7:00 PM | 8/1/61 8:45 AM | 13:45:00 | LPRSA0189355 | ABC013375 | | | | |
| 8/3/61 10:50 AM | 8/3/61 3:35 PM | 4:45:00 | LPRSA0189354 | ABC013374 | | | | |
| 8/21/61 2:10 PM | 8/22/61 8:00 AM | 17:50:00 | LPRSA0189353 | ABC013373 | | | | |
| 8/23/61 10:20 AM | 8/24/61 8:20 AM | 22:00:00 | LPRSA0189352 | ABC013372 | | | | |
| 8/24/61 1:10 PM | 8/24/61 3:35 PM | 2:25:00 | LPRSA0189351 | ABC013371 | | | | |
| 9/15/61 9:30 AM | 9/15/61 8:45 PM | 11:15:00 | LPRSA0189349 | ABC013369 | | | | |
| 9/19/61 8:00 PM | 9/21/61 6:30 PM | 46:30:00 | LPRSA0189348 | ABC013368 | | | | |
| 10/3/61 6:50 AM | 10/4/61 11:15 AM | 28:25:00 | LPRSA0189347 | ABC013367 | | | | |
| 10/4/61 9:15 PM | 10/6/61 12:05 PM | 38:50:00 | LPRSA0189346 | ABC013366 | | | | |
| 10/30/61 5:20 PM | 10/30/61 11:25 PM | 6:05:00 | LPRSA0189344 | ABC013364 | | | | |
| 11/14/61 12:55 PM | 11/14/61 11:15 PM | 10:20:00 | LPRSA0189343 | ABC013363 | | | | |
| 11/16/61 7:10 PM | 11/17/61 8:20 AM | 13:10:00 | LPRSA0189342 | ABC013362 | | | | |
| 11/24/61 9:00 AM | 11/25/61 8:30 AM | 23:30:00 | LPRSA0189341 | ABC013361 | | | | |
| 12/12/61 9:20 AM | 12/13/61 9:25 AM | 24:05:00 | LPRSA0189339 | ABC013359 | | | | |
| 12/18/61 8:30 AM | 12/18/61 11:15 PM | 14:45:00 | LPRSA0189338 | ABC013358 | | | | |
| 12/28/61 9:55 AM | 12/28/61 11:00 PM | 13:05:00 | LPRSA0189337 | ABC013357 | | | | |
| 1/6/62 11:20 AM | 1/7/62 9:40 AM | 22:20:00 | LPRSA0189336 | ABC013356 | | | | |
| 1/15/62 3:15 PM | 1/15/62 9:00 PM | 5:45:00 | LPRSA0189335 | ABC013355 | | | | |
| 2/5/62 6:20 PM | 2/6/62 8:25 AM | 14:05:00 | LPRSA0189333 | ABC013353 | | | | |
| 2/14/62 12:30 PM | 2/14/62 8:55 PM | 8:25:00 | LPRSA0189332 | ABC013352 | | | | |
| 2/19/62 2:10 PM | 2/20/62 7:00 AM | 16:50:00 | LPRSA0189331 | ABC013351 | | | | |
| 2/24/62 5:40 AM | 2/25/62 11:10 AM | 29:30:00 | LPRSA0189330 | ABC013350 | | | | |
| 2/26/62 10:45 AM | 3/1/62 8:00 AM | 69:15:00 | LPRSA0189329 | ABC013349 | | | | |
| 3/6/62 10:25 AM | 3/7/62 8:15 AM | 21:50:00 | LPRSA0189328 | ABC013348 | | | | |
| 3/12/62 6:18 AM | 3/13/62 10:45 PM | 40:27:00 | LPRSA0189327 | ABC013347 | | | | |
| 3/21/62 2:55 PM | 3/22/62 8:15 AM | 17:20:00 | LPRSA0189326 | ABC013346 | | | | |
| 4/1/62 5:30 AM | 4/2/62 9:00 AM | 27:30:00 | LPRSA0189325 | ABC013345 | | | | |
| 4/7/62 2:00 PM | 4/9/62 8:15 AM | 42:15:00 | LPRSA0189324 | ABC013344 | | | | |
| 4/9/62 3:30 PM | 4/10/62 8:10 AM | 16:40:00 | LPRSA0189323 | ABC013343 | | | | |
| 4/11/62 10:35 PM | 4/12/62 7:05 AM | 8:30:00 | LPRSA0189322 | ABC013342 | | | | |
| 4/12/62 9:35 PM | 4/13/62 11:30 PM | 25:55:00 | LPRSA0189321 | ABC013341 | | | | |
| 4/27/62 6:40 PM | 4/28/62 3:00 AM | 8:20:00 | LPRSA0189320 | ABC013340 | | | | |
| 4/30/62 3:50 PM | 5/1/62 8:00 AM | 16:10:00 | LPRSA0189311 | ABC013331 | | | | |
| 5/3/62 12:20 AM | 5/3/62 7:10 AM | 6:50:00 | LPRSA0189319 | ABC013339 | | | | |
| 5/8/62 10:30 PM | 5/9/62 8:10 AM | 9:40:00 | LPRSA0189318 | ABC013338 | | | | |
| 5/24/62 9:40 PM | 5/25/62 8:20 AM | 10:40:00 | LPRSA0189317 | ABC013337 | | | | |
| 5/31/62 10:35 PM | 6/1/62 7:03 AM | 8:28:00 | LPRSA0189316 | ABC013336 | | | | |
| 6/5/62 6:40 PM | 6/6/62 8:15 AM | 13:35:00 | LPRSA0189315 | ABC013335 | | | | |
| 6/13/62 12:00 AM | 6/14/62 3:30 PM | 39:30:00 | LPRSA0189314 | ABC013334 | | | | |
| 6/19/62 10:50 PM | 6/20/62 8:10 AM | 9:20:00 | LPRSA0189313 | ABC013333 | | | | |
| 6/26/62 4:15 PM | 6/27/62 8:15 AM | 16:00:00 | LPRSA0189312 | ABC013332 | | | | |

ARR2994

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4a.  Documented PVSC Bypasses at Union Outlet**

**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 7/18/62 1:30 PM | 7/18/62 4:55 PM | 3:25:00 | LPRSA0189310 | ABC013330 | | | | |
| 7/23/62 5:15 PM | 7/24/62 8:20 AM | 15:05:00 | LPRSA0189309 | ABC013329 | | | | |
| 8/7/62 1:30 PM | 8/8/62 8:15 AM | 18:45:00 | LPRSA0189308 | ABC013328 | | | | |
| 8/9/62 1:10 PM | 8/10/62 8:55 AM | 19:45:00 | LPRSA0189307 | ABC013327 | | | | |
| 8/10/62 3:45 PM | 8/11/62 12:45 PM | 21:00:00 | LPRSA0189306 | ABC013326 | | | | |
| 8/17/62 5:15 PM | 8/18/62 9:20 AM | 16:05:00 | LPRSA0189305 | ABC013325 | | | | |
| 8/21/62 4:04 AM | 8/21/62 2:40 PM | 10:36:00 | LPRSA0189304 | ABC013324 | | | | |
| 8/28/62 5:00 AM | 8/29/62 3:15 PM | 34:15:00 | LPRSA0189303 | ABC013323 | | | | |
| 8/29/62 4:05 PM | 8/29/62 9:30 PM | 5:25:00 | LPRSA0189302 | ABC013322 | | | | |
| 9/5/62 9:15 AM | 9/5/62 11:00 PM | 13:45:00 | LPRSA0189301 | ABC013321 | | | | |
| 9/14/62 4:15 PM | 9/14/62 6:25 PM | 2:10:00 | LPRSA0189300 | ABC013320 | | | | |
| 9/17/62 4:00 PM | 9/18/62 8:10 AM | 16:10:00 | LPRSA0189299 | ABC013319 | | | | |
| 9/19/62 6:00 PM | 9/20/62 2:05 PM | 20:05:00 | LPRSA0189298 | ABC013318 | | | | |
| 9/25/62 11:15 PM | 9/26/62 10:45 AM | 11:30:00 | LPRSA0189297 | ABC013317 | | | | |
| 9/26/62 11:00 PM | 9/28/62 7:50 PM | 44:50:00 | LPRSA0189296 | ABC013316 | | | | |
| 10/4/62 10:25 PM | 10/7/62 9:25 AM | 59:00:00 | LPRSA0189295 | ABC013315 | | | | |
| 10/9/62 9:40 AM | 10/10/62 12:50 PM | 27:10:00 | LPRSA0189294 | ABC013314 | | | | |
| 10/11/62 11:10 PM | 10/12/62 8:30 AM | 9:20:00 | LPRSA0189293 | ABC013313 | | | | |
| 10/17/62 8:08 AM | 10/17/62 12:15 PM | 4:07:00 | LPRSA0189292 | ABC013312 | | | | |
| 10/23/62 10:55 AM | 10/24/62 8:30 AM | 21:35:00 | LPRSA0189291 | ABC013311 | | | | |
| 10/25/62 8:15 PM | 10/26/62 11:05 PM | 26:50:00 | LPRSA0189290 | ABC013310 | | | | |
| 10/30/62 12:30 PM | 11/2/62 1:35 PM | 73:05:00 | LPRSA0189289 | ABC013309 | | | | |
| 11/3/62 9:55 AM | 11/5/62 8:00 AM | 46:05:00 | LPRSA0189288 | ABC013308 | | | | |
| 11/9/62 4:25 PM | 11/11/62 10:00 AM | 41:35:00 | LPRSA0189287 | ABC013307 | | | | |
| 11/13/62 3:00 PM | 11/14/62 8:10 AM | 17:10:00 | LPRSA0189286 | ABC013306 | | | | |
| 11/18/62 10:15 PM | 11/19/62 9:30 PM | 23:15:00 | LPRSA0189285 | ABC013305 | | | | |
| 11/21/62 8:15 PM | 11/23/62 9:00 AM | 36:45:00 | LPRSA0189284 | ABC013304 | | | | |
| 12/5/62 8:15 AM | 12/8/62 11:15 AM | 75:00:00 | LPRSA0189283 | ABC013303 | | | | |
| 12/22/62 11:30 AM | 12/24/62 9:00 AM | 45:30:00 | LPRSA0189282 | ABC013302 | | | | |
| 12/26/62 1:30 PM | 12/27/62 11:55 AM | 22:25:00 | LPRSA0189281 | ABC013301 | | | | |
| 12/29/62 3:30 PM | 12/30/62 11:50 AM | 20:20:00 | LPRSA0189280 | ABC013300 | | | | |
| * | 1/1/63 12:00 AM | 10/14/74 11:59 PM | | | | | | |
| * | 9/28/75 12:00 AM | 12/31/16 11:59 PM | | | | | | |
| | **Subtotal** | | **13691:59:00** | | | | | |

\* Missing data.

**Source:** PVSC throw-out logs.

**ARR2995**

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4a.  Documented PVSC Bypasses at Union Outlet**

**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1974-1975)** | | | | | | | |
| 10/15/74 | 10/16/74 | 42:45:00 | LPRSA0232953 | 21.8 | 38.83 | 217 | 70,322 |
| 11/12/74 | 11/13/74 | 5:50:00 | LPRSA0232953 | 25.0 | 6.08 | 217 | 11,004 |
| 12/1/74 | 12/2/74 | 15:13:00 | LPRSA0232953 | 22.0 | 13.95 | 217 | 25,260 |
| 12/7/74 | 12/8/74 | 18:45:00 | LPRSA0232953 | 25.9 | 20.23 | 217 | 36,643 |
| 12/16/74 | 12/16/74 | 20:55:00 | LPRSA0232953 | 23.8 | 20.74 | 217 | 37,563 |
| 1/6/75 | 1/7/75 | 3:25:00 | LPRSA0232953 | 19.5 | 2.78 | 217 | 5,027 |
| 1/8/75 | 1/9/75 | 12:55:00 | LPRSA0232953 | 19.0 | 10.23 | 217 | 18,518 |
| 1/13/75 | 1/13/75 | 22:40:00 | LPRSA0232953 | 20.0 | 18.89 | 217 | 34,207 |
| 1/18/75 | 1/18/75 | 14:45:00 | LPRSA0232953 | 20.5 | 12.60 | 217 | 22,816 |
| 1/19/75 | 1/20/75 | 10:11:00 | LPRSA0232953 | 25.0 | 10.61 | 217 | 19,210 |
| 1/29/75 | 1/29/75 | 22:00:00 | LPRSA0232953 | 21.0 | 19.25 | 217 | 34,861 |
| 1/31/75 | 2/2/75 | 49:20:00 | LPRSA0232953 | 22.3 | 45.84 | 217 | 83,012 |
| 2/17/75 | 2/18/75 | 4:45:00 | LPRSA0232953 | 21.5 | 4.26 | 217 | 7,706 |
| 2/24/75 | 2/24/75 | 24:45:00 | LPRSA0232953 | 27.4 | 28.26 | 217 | 51,171 |
| 3/12/75 | 3/12/75 | 14:30:00 | LPRSA0232953 | 24.1 | 14.56 | 217 | 26,368 |
| 3/19/75 | 3/20/75 | 19:55:00 | LPRSA0232953 | 28.7 | 23.82 | 217 | 43,131 |
| 4/3/75 | 4/3/75 | 12:50:00 | LPRSA0232953 | 22.5 | 12.03 | 217 | 21,788 |
| 4/23/75 | 4/24/75 | 4:15:00 | LPRSA0232954 | 12.0 | 2.13 | 217 | 3,848 |
| 4/24/75 | 4/25/75 | 9:00:00 | LPRSA0232954 | 17.6 | 6.60 | 217 | 11,952 |
| 4/25/75 | 4/26/75 | 8:50:00 | LPRSA0232954 | 16.2 | 5.96 | 217 | 10,798 |
| 5/4/75 | 5/5/75 | 13:10:00 | LPRSA0232954 | 20.7 | 11.36 | 217 | 20,566 |
| 5/13/75 | 5/13/75 | 4:45:00 | LPRSA0232954 | 27.0 | 5.34 | 217 | 9,677 |
| 6/1/75 | 6/1/75 | 6:05:00 | LPRSA0232954 | 19.0 | 4.82 | 217 | 8,721 |
| 6/5/75 | 6/6/75 | 12:20:00 | LPRSA0232954 | 20.5 | 10.53 | 217 | 19,078 |
| 6/6/75 | 6/6/75 | 8:45:00 | LPRSA0232954 | 26.3 | 9.59 | 217 | 17,364 |
| 6/12/75 | 6/13/75 | 22:21:00 | LPRSA0232954 | 22.0 | 20.49 | 217 | 37,102 |
| 6/28/75 | 6/28/75 | 2:00:00 | LPRSA0232954 | 24.0 | 2.00 | 217 | 3,622 |
| 7/7/75 | 7/7/75 | 13:05:00 | LPRSA0232954 | 23.0 | 12.54 | 217 | 22,706 |
| 7/9/75 | 7/9/75 | 4:30:00 | LPRSA0232954 | 22.0 | 4.13 | 217 | 7,470 |
| 7/13/75 | 7/13/75 | 13:25:00 | LPRSA0232954 | 33.0 | 18.45 | 217 | 33,408 |
| 7/14/75 | 7/14/75 | 12:15:00 | LPRSA0232954 | 21.5 | 10.97 | 217 | 19,873 |
| 7/15/75 | 7/15/75 | 9:35:00 | LPRSA0232954 | 20.0 | 7.99 | 217 | 14,462 |
| 7/20/75 | 7/21/75 | 13:25:00 | LPRSA0232954 | 24.0 | 13.42 | 217 | 24,297 |
| 7/24/75 | 7/25/75 | 13:25:00 | LPRSA0232954 | 35.3 | 19.73 | 217 | 35,737 |
| 8/24/75 | 8/25/75 | 7:35:00 | LPRSA0232954 | 21.0 | 6.64 | 217 | 12,016 |
| 9/22/75 | 9/27/75 | 102:25:00 | LPRSA0232955 | 30.1 | 128.45 | 217 | 232,612 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Subtotal** | | **596:40:00** | | | **604.06** | | **1,093,920** |
| **Estimated Mass/Bypass Time (lb/hr)** | | | | | | | **1,833** |
| **Estimated Bypassed Volume Rate (MG/hr)** | | | | **1.012** | | | |

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

ARR2996

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4b.  Documented PVSC Bypasses at Verona Avenue**
(Newark)

| | Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|---|
| | **(1950-1962)** | | | | | | | | |
| * | 8/2/24 12:00 PM | 10/3/50 11:59 PM | | LPRSA0198629 | | | | | |
| | 10/4/50 10:00 PM | 10/5/50 11:30 AM | 13:30:00 | LPRSA0188654 | ABC012674 | | | | |
| | 10/10/50 2:30 AM | 10/10/50 8:30 AM | 6:00:00 | LPRSA0188652 | ABC012672 | | | | |
| | 10/12/50 1:30 PM | 10/13/50 9:30 AM | 20:00:00 | LPRSA0188650 | ABC012670 | | | | |
| | 10/23/50 1:30 PM | 10/24/50 9:00 AM | 19:30:00 | LPRSA0188648 | ABC012668 | | | | |
| | 11/20/50 6:00 PM | 11/21/50 9:00 AM | 15:00:00 | LPRSA0188646 | ABC012666 | | | | |
| | 11/25/50 9:00 AM | 11/25/50 1:00 PM | 4:00:00 | LPRSA0188643 | ABC012663 | | | | |
| | 12/4/50 12:30 PM | 12/4/50 9:00 PM | 8:30:00 | LPRSA0188641 | ABC012661 | | | | |
| | 12/7/50 4:00 PM | 12/8/50 11:30 AM | 19:30:00 | LPRSA0188637 | ABC012657 | | | | |
| | 12/15/50 10:30 PM | 12/16/50 9:00 AM | 10:30:00 | LPRSA0188639 | ABC012659 | | | | |
| | 12/29/50 12:30 PM | 12/30/50 11:30 AM | 23:00:00 | LPRSA0188635 | ABC012655 | | | | |
| | 1/7/51 5:00 PM | 1/8/51 9:00 AM | 16:00:00 | LPRSA0188633 | ABC012653 | | | | |
| | 1/11/51 5:30 PM | 1/12/51 8:30 AM | 15:00:00 | LPRSA0188619 | ABC012639 | | | | |
| | 1/14/51 6:00 PM | 1/15/51 12:00 PM | 18:00:00 | LPRSA0188631 | ABC012651 | | | | |
| | 1/23/51 2:00 AM | 1/24/51 2:00 PM | 36:00:00 | LPRSA0188621 | ABC012641 | | | | |
| | 1/25/51 4:00 PM | 1/25/51 7:00 PM | 3:00:00 | LPRSA0188623 | ABC012643 | | | | |
| | 1/28/51 5:00 PM | 1/29/51 8:30 AM | 15:30:00 | LPRSA0188625 | ABC012645 | | | | |
| | 1/29/51 7:30 PM | 1/30/51 10:00 AM | 14:30:00 | LPRSA0188625 | ABC012645 | | | | |
| | 1/31/51 4:00 PM | 2/1/51 3:00 PM | 23:00:00 | LPRSA0188628 | ABC012648 | | | | |
| | 2/7/51 11:00 AM | 2/7/51 7:30 PM | 8:30:00 | LPRSA0188585 | ABC012605 | | | | |
| | 2/10/51 5:30 AM | 2/10/51 12:00 PM | 6:30:00 | LPRSA0188588 | ABC012608 | | | | |
| | 2/11/51 6:00 PM | 2/13/51 9:30 AM | 39:30:00 | LPRSA0188588 | ABC012608 | | | | |
| | 2/13/51 7:45 PM | 2/14/51 10:00 AM | 14:15:00 | LPRSA0188588 | ABC012608 | | | | |
| | 2/14/51 5:45 PM | 2/15/51 9:30 AM | 15:45:00 | LPRSA0188588 | ABC012608 | | | | |
| | 2/17/51 4:00 AM | 2/17/51 10:00 PM | 18:00:00 | LPRSA0188588 | ABC012608 | | | | |
| | 2/19/51 5:00 PM | 2/20/51 9:30 AM | 16:30:00 | LPRSA0188596 | ABC012616 | | | | |
| | 2/20/51 4:00 PM | 2/21/51 5:30 PM | 25:30:00 | LPRSA0188596 | ABC012616 | | | | |
| | 2/22/51 10:30 AM | 2/22/51 11:45 AM | 1:15:00 | LPRSA0188596 | ABC012616 | | | | |
| | 2/23/51 8:30 AM | 2/23/51 10:00 AM | 1:30:00 | LPRSA0188596 | ABC012616 | | | | |
| | 3/1/51 2:30 PM | 3/2/51 10:00 AM | 19:30:00 | LPRSA0188604 | ABC012624 | | | | |
| | 3/3/51 3:00 PM | 3/5/51 10:30 AM | 43:30:00 | LPRSA0188606 | ABC012626 | | | | |
| | 3/13/51 4:30 PM | 3/15/51 9:30 AM | 41:00:00 | LPRSA0188609 | ABC012629 | | | | |
| | 3/16/51 4:00 PM | 3/19/51 9:30 AM | 65:30:00 | LPRSA0188612 | ABC012632 | | | | |
| | 3/19/51 5:00 PM | 3/20/51 12:00 PM | 19:00:00 | LPRSA0188616 | ABC012636 | | | | |
| * | 3/22/51 12:00 AM | 12/31/51 11:59 PM | | LPRSA0188616 | | | | | |
| | 2/17/52 3:30 AM | 2/18/52 9:00 AM | 29:30:00 | LPRSA0189755 | ABC013775 | | | | |
| | 2/20/52 6:00 PM | 2/21/52 9:00 AM | 15:00:00 | LPRSA0189754 | ABC013774 | | | | |
| | 2/29/52 9:00 PM | 3/1/52 9:30 AM | 12:30:00 | LPRSA0189753 | ABC013773 | | | | |
| | 3/3/52 5:30 PM | 3/5/52 2:30 PM | 45:00:00 | LPRSA0189753 | ABC013773 | | | | |
| | 3/11/52 5:00 AM | 3/17/52 2:00 PM | 153:00:00 | LPRSA0189752 | ABC013772 | | | | |
| | 3/19/52 10:30 AM | 3/19/52 7:00 PM | 8:30:00 | LPRSA0189751 | ABC013771 | | | | |
| | 3/22/52 5:00 PM | 3/24/52 9:30 AM | 40:30:00 | LPRSA0189750 | ABC013770 | | | | |
| | 3/24/52 6:15 PM | 3/25/52 9:30 AM | 15:15:00 | LPRSA0189750 | ABC013770 | | | | |
| | 4/4/52 4:45 PM | 4/6/52 9:00 AM | 40:15:00 | LPRSA0189749 | ABC013769 | | | | |
| | 4/14/52 1:15 AM | 4/14/52 10:30 AM | 9:15:00 | LPRSA0189748 | ABC013768 | | | | |
| | 4/14/52 2:30 PM | 4/15/52 1:00 PM | 22:30:00 | LPRSA0189748 | ABC013768 | | | | |
| | 4/23/52 4:30 PM | 4/24/52 9:00 AM | 16:30:00 | LPRSA0189747 | ABC013767 | | | | |
| | 4/25/52 9:00 AM | 4/25/52 7:15 PM | 10:15:00 | LPRSA0189744 | ABC013764 | | | | |
| | 4/26/52 10:30 AM | 4/28/52 4:00 PM | 53:30:00 | LPRSA0189744 | ABC013764 | | | | |
| | 4/29/52 3:45 PM | 5/3/52 9:30 AM | 89:45:00 | LPRSA0189745 | ABC013765 | | | | |
| | 5/5/52 9:30 AM | 5/5/52 4:45 PM | 7:15:00 | LPRSA0189745 | ABC013765 | | | | |

ARR2997

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4b.  Documented PVSC Bypasses at Verona Avenue**
(Newark)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 5/6/52 3:15 PM | 5/6/52 10:00 PM | 6:45:00 | LPRSA0189745 | ABC013765 | | | | |
| 5/11/52 10:00 PM | 5/12/52 4:00 PM | 18:00:00 | LPRSA0189743 | ABC013763 | | | | |
| 5/13/52 2:30 PM | 5/14/52 8:30 AM | 18:00:00 | LPRSA0189743 | ABC013763 | | | | |
| 5/18/52 7:15 AM | 5/19/52 9:30 AM | 26:15:00 | LPRSA0189741 | ABC013761 | | | | |
| 5/19/52 6:30 PM | 5/20/52 2:45 PM | 20:15:00 | LPRSA0189741 | ABC013761 | | | | |
| 5/21/52 3:30 PM | 5/22/52 9:30 AM | 18:00:00 | LPRSA0189741 | ABC013761 | | | | |
| 5/22/52 4:00 PM | 5/23/52 1:45 PM | 21:45:00 | LPRSA0189742 | ABC013762 | | | | |
| 5/25/52 8:45 AM | 5/25/52 1:45 PM | 5:00:00 | LPRSA0189740 | ABC013760 | | | | |
| 5/26/52 10:15 AM | 5/27/52 8:30 AM | 22:15:00 | LPRSA0189740 | ABC013760 | | | | |
| 6/2/52 2:45 PM | 6/3/52 9:30 AM | 18:45:00 | LPRSA0189738 | ABC013758 | | | | |
| 6/9/52 8:30 AM | 6/10/52 5:00 PM | 32:30:00 | LPRSA0189736 | ABC013756 | | | | |
| 6/11/52 2:00 PM | 6/11/52 5:00 PM | 3:00:00 | LPRSA0189737 | ABC013757 | | | | |
| 6/17/52 4:40 PM | 6/17/52 8:50 PM | 4:10:00 | LPRSA0189735 | ABC013755 | | | | |
| 6/19/52 4:00 PM | 6/20/52 10:30 AM | 18:30:00 | LPRSA0189734 | ABC013754 | | | | |
| 6/27/52 3:40 PM | 6/28/52 8:10 AM | 16:30:00 | LPRSA0189729 | ABC013749 | | | | |
| 6/29/52 12:15 AM | 6/30/52 9:15 AM | 33:00:00 | LPRSA0189728 | ABC013748 | | | | |
| 7/8/52 3:45 PM | 7/10/52 9:15 AM | 41:30:00 | LPRSA0189730 | ABC013750 | | | | |
| 7/21/52 3:45 PM | 7/22/52 9:45 AM | 18:00:00 | LPRSA0189725 | ABC013745 | | | | |
| 7/31/52 4:15 PM | 8/1/52 9:15 AM | 17:00:00 | LPRSA0189724 | ABC013744 | | | | |
| 8/2/52 3:40 PM | 8/3/52 8:45 AM | 17:05:00 | LPRSA0189725 | ABC013745 | | | | |
| 8/6/52 2:15 PM | 8/6/52 7:45 PM | 5:30:00 | LPRSA0189715 | ABC013735 | | | | |
| 8/8/52 1:15 PM | 8/9/52 2:15 PM | 25:00:00 | LPRSA0189715 | ABC013735 | | | | |
| 8/10/52 8:45 AM | 8/11/52 8:15 AM | 23:30:00 | LPRSA0189716 | ABC013736 | | | | |
| 8/11/52 4:45 PM | 8/12/52 8:15 AM | 15:30:00 | LPRSA0189719 | ABC013739 | | | | |
| 8/12/52 4:15 PM | 8/13/52 8:15 AM | 16:00:00 | LPRSA0189721 | ABC013741 | | | | |
| 8/13/52 4:45 PM | 8/14/52 8:15 AM | 15:30:00 | LPRSA0189720 | ABC013742 | | | | |
| 8/15/52 4:15 PM | 8/17/52 8:15 AM | 40:00:00 | LPRSA0189714 | ABC013734 | | | | |
| 8/21/52 3:45 PM | 8/22/52 9:15 AM | 17:30:00 | LPRSA0189713 | ABC013733 | | | | |
| 8/30/52 9:15 AM | 9/2/52 8:15 AM | 71:00:00 | LPRSA0189712 | ABC013732 | | | | |
| 9/2/52 4:15 PM | 9/3/52 1:15 PM | 21:00:00 | LPRSA0189711 | ABC013731 | | | | |
| 9/15/52 3:15 PM | 9/17/52 4:15 PM | 49:00:00 | LPRSA0189709 | ABC013729 | | | | |
| 9/18/52 12:15 PM | 9/20/52 8:15 AM | 44:00:00 | LPRSA0189710 | ABC013730 | | | | |
| 9/23/52 9:45 AM | 9/23/52 1:15 PM | 3:30:00 | LPRSA0189708 | ABC013728 | | | | |
| 10/2/52 6:15 PM | 10/2/52 10:00 PM | 3:45:00 | LPRSA0189707 | ABC013727 | | | | |
| 10/28/52 4:45 PM | 10/29/52 8:15 AM | 15:30:00 | LPRSA0189706 | ABC013726 | | | | |
| 11/2/52 8:30 AM | 11/2/52 1:30 PM | 5:00:00 | LPRSA0189705 | ABC013725 | | | | |
| 11/3/52 1:15 PM | 11/4/52 8:15 AM | 19:00:00 | LPRSA0189703 | ABC013723 | | | | |
| 11/10/52 3:45 PM | 11/11/52 8:15 AM | 16:30:00 | LPRSA0189704 | ABC013724 | | | | |
| 12/2/52 1:15 PM | 12/5/52 5:15 PM | 76:00:00 | LPRSA0189702 | ABC013722 | | | | |
| 12/9/52 10:45 AM | 1/18/53 4:30 PM | 965:45:00 | LPRSA0189655 | ABC013675 | | | | |
| 1/21/53 2:15 PM | 1/22/53 8:15 AM | 18:00:00 | LPRSA0189656 | ABC013676 | | | | |
| 1/24/53 9:15 AM | 1/24/53 3:15 PM | 6:00:00 | LPRSA0189657 | ABC013677 | | | | |
| 2/11/53 4:45 PM | 2/13/53 9:45 AM | 41:00:00 | LPRSA0189658 | ABC013678 | | | | |
| 2/15/53 10:15 AM | 2/15/53 3:45 PM | 5:30:00 | LPRSA0189659 | ABC013679 | | | | |
| 2/21/53 8:15 AM | 2/22/53 8:30 AM | 36:15:00 | LPRSA0189660 | ABC013680 | | | | |
| 2/25/53 8:15 AM | 3/10/53 6:45 PM | 322:30:00 | LPRSA0189661 | ABC013681 | | | | |
| 3/15/53 12:15 AM | 3/23/53 1:15 PM | 205:00:00 | LPRSA0189664 | ABC013684 | | | | |
| 3/24/53 9:00 AM | 3/25/53 7:45 PM | 34:45:00 | LPRSA0189664 | ABC013684 | | | | |
| 3/30/53 2:15 PM | 3/31/53 9:30 AM | 19:15:00 | LPRSA0189664 | ABC013684 | | | | |
| 5/5/53 4:30 PM | 5/6/53 11:30 AM | 19:00:00 | LPRSA0189664 | ABC013684 | | | | |
| 5/8/53 10:00 AM | 5/9/53 9:15 AM | 23:15:00 | LPRSA0189664 | ABC013684 | | | | |
| 5/13/53 9:45 AM | 5/14/53 9:30 AM | 23:45:00 | LPRSA0189664 | ABC013684 | | | | |
| 5/14/53 3:00 PM | 5/15/53 11:30 AM | 20:30:00 | LPRSA0189664 | ABC013684 | | | | |
| 5/24/53 12:00 PM | 5/25/53 10:00 AM | 22:00:00 | LPRSA0189664 | ABC013684 | | | | |

ARR2998

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4b.  Documented PVSC Bypasses at Verona Avenue**
(Newark)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 7/6/53 7:45 PM | 7/7/53 8:15 AM | 12:30:00 | LPRSA0189681 | ABC013701 | | | | |
| 7/20/53 9:10 PM | 7/21/53 8:30 AM | 11:20:00 | LPRSA0189682 | ABC013702 | | | | |
| 10/27/53 4:30 PM | 10/28/53 2:15 PM | 21:45:00 | LPRSA0189692 | ABC013712 | | | | |
| 10/29/53 1:45 PM | 10/29/53 4:00 PM | 2:15:00 | LPRSA0189693 | ABC013713 | | | | |
| 11/7/53 6:45 AM | 11/8/53 2:15 PM | 31:30:00 | LPRSA0189695 | ABC013715 | | | | |
| 12/6/53 11:30 AM | 12/7/53 8:20 AM | 20:50:00 | LPRSA0189650 | ABC013670 | | | | |
| 12/14/53 5:45 AM | 12/14/53 12:15 PM | 6:30:00 | LPRSA0189647 | ABC013667 | | | | |
| 12/28/53 4:30 PM | 12/29/53 9:15 AM | 16:45:00 | LPRSA0189646 | ABC013666 | | | | |
| | | | | | | | | |
| 1/14/54 4:15 PM | 1/18/54 9:15 AM | 89:00:00 | LPRSA0189592 | ABC013612 | | | | |
| 1/18/54 2:15 PM | 1/21/54 9:30 AM | 67:15:00 | LPRSA0189591 | ABC013611 | | | | |
| 1/22/54 3:15 PM | 1/25/54 9:30 AM | 66:15:00 | LPRSA0189590 | ABC013610 | | | | |
| 1/25/54 2:15 PM | 2/2/54 9:45 AM | 187:30:00 | LPRSA0189590 | ABC013610 | | | | |
| 2/3/54 1:00 PM | 2/4/54 9:00 AM | 20:00:00 | LPRSA0189589 | ABC013609 | | | | |
| 2/8/54 5:15 PM | 2/9/54 9:15 AM | 16:00:00 | LPRSA0189588 | ABC013608 | | | | |
| 2/16/54 4:45 PM | 2/17/54 1:30 PM | 20:45:00 | LPRSA0189587 | ABC013607 | | | | |
| 2/21/54 5:00 PM | 2/22/54 8:30 AM | 15:30:00 | LPRSA0189586 | ABC013606 | | | | |
| 2/23/54 11:45 AM | 2/24/54 1:00 PM | 25:15:00 | LPRSA0189621 | ABC013641 | | | | |
| 3/19/54 4:15 PM | 3/20/54 2:30 PM | 22:15:00 | LPRSA0189617 | ABC013637 | | | | |
| 4/13/54 12:15 PM | 4/13/54 3:30 PM | 3:15:00 | LPRSA0189623 | ABC013643 | | | | |
| 4/16/54 1:00 PM | 4/18/54 10:00 AM | 45:00:00 | LPRSA0189632 | ABC013652 | | | | |
| 4/23/54 1:15 PM | 4/25/54 9:15 AM | 44:00:00 | LPRSA0189614 | ABC013634 | | | | |
| 5/7/54 10:30 AM | 5/14/54 4:00 PM | 173:30:00 | LPRSA0189631 | ABC013651 | | | | |
| 6/3/54 4:45 PM | 6/9/54 9:30 AM | 136:45:00 | LPRSA0189630 | ABC013650 | | | | |
| 7/7/54 4:15 PM | 7/8/54 9:15 AM | 17:00:00 | LPRSA0189624 | ABC013644 | | | | |
| 8/3/54 9:00 AM | 8/4/54 9:00 AM | 24:00:00 | LPRSA0189620 | ABC013640 | | | | |
| 8/9/54 8:45 AM | 8/9/54 1:45 PM | 5:00:00 | LPRSA0189622 | ABC013642 | | | | |
| 8/20/54 4:15 PM | 8/22/54 8:15 AM | 40:00:00 | LPRSA0189610 | ABC013630 | | | | |
| 8/25/54 4:30 PM | 8/26/54 9:00 AM | 16:30:00 | LPRSA0189609 | ABC013629 | | | | |
| 8/30/54 4:30 PM | 9/1/54 9:15 AM | 40:45:00 | LPRSA0189608 | ABC013628 | | | | |
| 9/8/54 2:15 PM | 9/9/54 9:00 AM | 18:45:00 | LPRSA0189607 | ABC013627 | | | | |
| 9/10/54 1:15 PM | 9/12/54 9:00 AM | 43:45:00 | LPRSA0189606 | ABC013626 | | | | |
| 9/14/54 3:45 PM | 9/18/54 9:00 AM | 89:15:00 | LPRSA0189605 | ABC013625 | | | | |
| 10/4/54 8:45 AM | 10/8/54 3:45 PM | 103:00:00 | LPRSA0189604 | ABC013624 | | | | |
| 10/27/54 4:15 PM | 10/28/54 9:15 AM | 17:00:00 | LPRSA0189602 | ABC013622 | | | | |
| 10/29/54 9:15 AM | 10/30/54 8:45 AM | 23:30:00 | LPRSA0189601 | ABC013621 | | | | |
| 11/2/54 12:45 PM | 11/4/54 9:00 AM | 44:15:00 | LPRSA0189600 | ABC013620 | | | | |
| 11/8/54 1:00 PM | 11/9/54 1:00 PM | 24:00:00 | LPRSA0189599 | ABC013619 | | | | |
| 11/15/54 9:30 AM | 11/29/54 9:30 AM | 336:00:00 | LPRSA0189597 | ABC013617 | | | | |
| 12/9/54 1:45 PM | 12/9/54 5:45 PM | 4:00:00 | LPRSA0189596 | ABC013616 | | | | |
| 12/14/54 9:15 AM | 12/14/54 3:45 PM | 6:30:00 | LPRSA0189595 | ABC013615 | | | | |
| 12/16/54 2:00 PM | 12/16/54 8:00 PM | 6:00:00 | LPRSA0189594 | ABC013614 | | | | |
| 12/18/54 10:15 AM | 12/19/54 8:15 AM | 22:00:00 | LPRSA0189593 | ABC013613 | | | | |
| 12/29/54 12:45 PM | 12/30/54 3:00 PM | 26:15:00 | LPRSA0189585 | ABC013605 | | | | |
| | | | | | | | | |
| 1/6/55 1:45 PM | 1/7/55 9:00 AM | 19:15:00 | LPRSA0189582 | ABC013602 | | | | |
| 1/28/55 9:30 AM | 2/4/55 10:00 AM | 168:30:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/14/55 3:00 PM | 2/18/55 4:15 PM | 97:15:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/21/55 1:15 PM | 3/7/55 9:30 AM | 332:15:00 | LPRSA0189579 | ABC013599 | | | | |
| 3/7/55 1:30 PM | 3/7/55 4:00 PM | 2:30:00 | LPRSA0189578 | ABC013598 | | | | |
| 3/21/55 2:45 PM | 3/23/55 1:30 PM | 46:45:00 | LPRSA0189577 | ABC013597 | | | | |
| 3/28/55 1:15 PM | 3/30/55 4:15 PM | 51:00:00 | LPRSA0189576 | ABC013596 | | | | |
| 4/6/55 2:45 PM | 4/7/55 4:00 PM | 25:15:00 | LPRSA0189575 | ABC013595 | | | | |
| 4/12/55 2:15 PM | 4/14/55 1:15 PM | 47:00:00 | LPRSA0189574 | ABC013594 | | | | |
| 5/31/55 1:00 PM | 5/31/55 6:00 PM | 5:00:00 | LPRSA0189572 | ABC013592 | | | | |

ARR2999

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4b. Documented PVSC Bypasses at Verona Avenue**
(Newark)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 6/21/55 11:00 PM | 6/22/55 8:15 AM | 9:15:00 | LPRSA0189571 | ABC013591 | | | | |
| 8/7/55 11:15 PM | 8/8/55 2:30 AM | 3:15:00 | LPRSA0189570 | ABC013590 | | | | |
| 8/11/55 7:15 PM | 8/14/55 8:30 AM | 61:15:00 | LPRSA0189569 | ABC013589 | | | | |
| 8/15/55 4:45 PM | 8/16/55 2:30 PM | 21:45:00 | LPRSA0189568 | ABC013588 | | | | |
| 8/18/55 4:00 PM | 8/19/55 2:45 AM | 10:45:00 | LPRSA0189567 | ABC013587 | | | | |
| 8/21/55 9:45 PM | 8/22/55 9:15 AM | 11:30:00 | LPRSA0189566 | ABC013586 | | | | |
| 8/24/55 3:00 PM | 8/25/55 9:00 AM | 18:00:00 | LPRSA0189565 | ABC013585 | | | | |
| 8/25/55 4:00 PM | 8/26/55 9:30 AM | 17:30:00 | LPRSA0189564 | ABC013584 | | | | |
| 9/24/55 5:15 AM | 9/26/55 8:15 AM | 51:00:00 | LPRSA0189563 | ABC013583 | | | | |
| 10/6/55 8:15 AM | 10/7/55 11:00 AM | 26:45:00 | LPRSA0189562 | ABC013582 | | | | |
| 10/14/55 11:15 AM | 10/15/55 2:45 PM | 27:30:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/16/55 2:50 PM | 10/16/55 8:30 PM | 5:40:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/17/55 3:45 PM | 10/21/55 1:30 PM | 93:45:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/30/55 9:45 AM | 10/30/55 4:25 PM | 6:40:00 | LPRSA0189560 | ABC013580 | | | | |
| 11/10/55 3:45 PM | 11/11/55 1:15 AM | 9:30:00 | LPRSA0189559 | ABC013579 | | | | |
| 11/11/55 11:00 AM | 11/12/55 8:30 AM | 21:30:00 | LPRSA0189559 | ABC013579 | | | | |
| 11/16/55 9:15 AM | 11/16/55 2:15 PM | 5:00:00 | LPRSA0189558 | ABC013578 | | | | |
| | | | | | | | | |
| 1/30/56 1:00 PM | 1/31/56 8:15 AM | 19:15:00 | LPRSA0189556 | ABC013576 | | | | |
| 2/2/56 11:45 AM | 2/3/56 8:15 AM | 20:30:00 | LPRSA0189555 | ABC013575 | | | | |
| 2/6/56 3:45 PM | 2/7/56 12:30 PM | 20:45:00 | LPRSA0189554 | ABC013574 | | | | |
| 2/18/56 8:30 AM | 2/19/56 8:00 AM | 23:30:00 | LPRSA0189553 | ABC013573 | | | | |
| 3/8/56 1:45 AM | 3/9/56 8:30 AM | 30:45:00 | LPRSA0189552 | ABC013572 | | | | |
| 3/14/56 9:15 AM | 3/15/56 9:00 AM | 23:45:00 | LPRSA0189551 | ABC013571 | | | | |
| 3/21/56 3:20 PM | 3/23/56 2:00 PM | 46:40:00 | LPRSA0189549 | ABC013569 | | | | |
| 3/29/56 4:30 PM | 3/30/56 9:00 AM | 16:30:00 | LPRSA0189547 | ABC013567 | | | | |
| 4/7/56 2:25 AM | 4/9/56 1:15 PM | 58:50:00 | LPRSA0189546 | ABC013566 | | | | |
| 4/11/56 6:00 PM | 4/12/56 8:20 AM | 14:20:00 | LPRSA0189545 | ABC013565 | | | | |
| 5/2/56 9:20 PM | 5/3/56 9:00 AM | 11:40:00 | LPRSA0189544 | ABC013564 | | | | |
| 6/2/56 3:10 PM | 6/3/56 12:00 PM | 20:50:00 | LPRSA0189543 | ABC013563 | | | | |
| 6/27/56 5:00 PM | 6/27/56 6:10 PM | 1:10:00 | LPRSA0189542 | ABC013562 | | | | |
| 7/16/56 2:30 PM | 7/17/56 9:00 AM | 18:30:00 | LPRSA0189541 | ABC013561 | | | | |
| 7/21/56 9:45 AM | 7/21/56 9:50 PM | 12:05:00 | LPRSA0189540 | ABC013560 | | | | |
| 7/27/56 9:45 AM | 7/27/56 3:15 PM | 5:30:00 | LPRSA0189539 | ABC013559 | | | | |
| 8/6/56 4:30 PM | 8/7/56 8:15 AM | 15:45:00 | LPRSA0189538 | ABC013558 | | | | |
| 8/21/56 4:15 AM | 8/21/56 4:00 PM | 11:45:00 | LPRSA0189537 | ABC013557 | | | | |
| 9/6/56 6:15 PM | 9/7/56 8:00 AM | 13:45:00 | LPRSA0189536 | ABC013556 | | | | |
| 9/7/56 10:00 AM | 9/7/56 4:30 PM | 6:30:00 | LPRSA0189535 | ABC013555 | | | | |
| 9/27/56 4:00 PM | 9/28/56 8:15 AM | 16:15:00 | LPRSA0189534 | ABC013554 | | | | |
| 10/22/56 9:45 PM | 10/23/56 8:15 AM | 10:30:00 | LPRSA0189533 | ABC013553 | | | | |
| 10/31/56 11:45 AM | 10/31/56 7:30 PM | 7:45:00 | LPRSA0189532 | ABC013552 | | | | |
| 11/1/56 10:15 AM | 11/1/56 4:00 PM | 5:45:00 | LPRSA0189532 | ABC013552 | | | | |
| 11/18/56 2:15 AM | 11/18/56 11:00 AM | 8:45:00 | LPRSA0189531 | ABC013551 | | | | |
| 11/22/56 12:30 PM | 11/22/56 8:00 AM | 7:30:00 | LPRSA0189530 | ABC013550 | | | | |
| 12/9/56 3:00 PM | 12/10/56 8:30 AM | 17:30:00 | LPRSA0189529 | ABC013549 | | | | |
| 12/14/56 8:15 AM | 12/14/56 4:00 PM | 7:45:00 | LPRSA0189528 | ABC013548 | | | | |
| 12/22/56 10:15 PM | 12/23/56 10:00 AM | 11:45:00 | LPRSA0189527 | ABC013547 | | | | |
| | | | | | | | | |
| 1/23/57 3:45 AM | 1/23/57 12:00 PM | 8:15:00 | LPRSA0189498 | ABC013518 | | | | |
| 2/9/57 2:00 PM | 2/10/57 8:45 AM | 18:45:00 | LPRSA0189497 | ABC013517 | | | | |
| 2/26/57 3:45 PM | 2/26/57 10:30 PM | 6:45:00 | LPRSA0189496 | ABC013516 | | | | |
| 3/1/57 3:15 PM | 3/2/57 10:30 AM | 19:15:00 | LPRSA0189524 | ABC013544 | | | | |
| 3/8/57 9:30 AM | 3/10/57 9:50 AM | 48:20:00 | LPRSA0189523 | ABC013543 | | | | |
| 3/15/57 8:35 PM | 3/16/57 9:35 AM | 13:00:00 | LPRSA0189522 | ABC013542 | | | | |
| 3/19/57 9:30 PM | 3/20/57 3:30 PM | 18:00:00 | LPRSA0189521 | ABC013541 | | | | |

ARR3000

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4b.  Documented PVSC Bypasses at Verona Avenue**
**(Newark)**

| | Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|---|
| | 4/2/57 7:45 AM | 4/2/57 1:45 PM | 6:00:00 | LPRSA0189520 | ABC013540 | | | | |
| | 4/4/57 9:10 PM | 4/5/57 10:45 AM | 13:35:00 | LPRSA0189519 | ABC013539 | | | | |
| | 4/5/57 2:15 PM | 4/6/57 1:20 PM | 23:05:00 | LPRSA0189518 | ABC013538 | | | | |
| | 4/9/57 9:00 AM | 4/9/57 3:45 PM | 6:45:00 | LPRSA0189516 | ABC013536 | | | | |
| | 4/10/57 9:00 AM | 4/10/57 3:45 PM | 6:45:00 | LPRSA0189515 | ABC013535 | | | | |
| | 4/11/57 8:15 AM | 4/11/57 3:45 PM | 7:30:00 | LPRSA0189514 | ABC013534 | | | | |
| | 4/12/57 8:15 AM | 4/12/57 4:00 PM | 7:45:00 | LPRSA0189513 | ABC013533 | | | | |
| | 4/18/57 10:00 PM | 4/19/57 1:30 PM | 15:30:00 | LPRSA0189512 | ABC013532 | | | | |
| | 4/23/57 6:55 AM | 4/23/57 2:00 PM | 7:05:00 | LPRSA0189511 | ABC013531 | | | | |
| | 4/25/57 4:00 PM | 4/26/57 9:30 AM | 17:30:00 | LPRSA0189510 | ABC013530 | | | | |
| | 4/29/57 1:15 PM | 4/29/57 3:45 PM | 2:30:00 | LPRSA0189509 | ABC013529 | | | | |
| | 5/14/57 9:00 PM | 5/15/57 10:45 AM | 13:45:00 | LPRSA0189508 | ABC013528 | | | | |
| * | 5/16/57 12:00 AM | 8/25/57 11:59 PM | | | | | | | |
| | 8/26/57 1:30 AM | 8/26/57 7:00 PM | 17:30:00 | LPRSA0189507 | ABC013527 | | | | |
| | 9/10/57 10:45 PM | 9/11/57 8:45 AM | 10:00:00 | LPRSA0189506 | ABC013526 | | | | |
| | 9/17/57 12:00 AM | 9/17/57 9:15 AM | 9:15:00 | LPRSA0189505 | ABC013525 | | | | |
| * | 9/18/57 12:00 AM | 12/19/57 11:59 PM | | | | | | | |
| | | | | | | | | | |
| | 10/23/58 2:15 AM | 10/23/58 3:20 PM | 13:05:00 | LPRSA0189469 | ABC013489 | | | | |
| | 10/25/58 7:00 PM | 10/27/58 1:30 PM | 42:30:00 | LPRSA0189468 | ABC013488 | | | | |
| | | | | | | | | | |
| | 3/6/59 2:15 AM | 3/6/59 4:15 PM | 14:00:00 | LPRSA0189458 | ABC013478 | | | | |
| | 6/2/59 6:30 PM | 6/3/59 8:00 AM | 13:30:00 | LPRSA0189454 | ABC013474 | | | | |
| | 9/1/59 6:30 PM | 9/2/59 8:00 AM | 13:30:00 | LPRSA0189445 | ABC013465 | | | | |
| | 11/24/59 4:15 PM | 11/25/59 8:25 AM | 16:10:00 | LPRSA0189432 | ABC013452 | | | | |
| | 12/7/59 2:30 AM | 12/7/59 10:00 AM | 7:30:00 | LPRSA0189431 | ABC013451 | | | | |
| | | | | | | | | | |
| | 2/19/60 1:40 AM | 2/19/60 10:15 AM | 8:35:00 | LPRSA0189421 | ABC013441 | | | | |
| | 4/3/60 10:00 PM | 4/4/60 8:30 AM | 10:30:00 | LPRSA0189416 | ABC013436 | | | | |
| | 7/30/60 9:45 AM | 7/31/60 9:00 AM | 23:15:00 | LPRSA0189402 | ABC013422 | | | | |
| | 8/19/60 3:45 PM | 8/20/60 9:05 AM | 17:20:00 | LPRSA0189399 | ABC013419 | | | | |
| | 9/12/60 9:45 AM | 9/13/60 8:30 AM | 22:45:00 | LPRSA0189397 | ABC013417 | | | | |
| | 9/19/60 10:30 AM | 9/19/60 3:45 PM | 5:15:00 | LPRSA0189396 | ABC013416 | | | | |
| | 12/21/60 11:35 AM | 12/22/60 9:30 AM | 21:55:00 | LPRSA0189391 | ABC013411 | | | | |
| | | | | | | | | | |
| | 1/1/61 9:15 AM | 1/2/61 9:00 AM | 23:45:00 | LPRSA0189389 | ABC013409 | | | | |
| | 3/14/61 8:15 AM | 3/14/61 1:00 PM | 4:45:00 | LPRSA0189382 | ABC013402 | | | | |
| | 3/23/61 1:45 PM | 3/24/61 10:30 AM | 20:45:00 | LPRSA0189383 | ABC013403 | | | | |
| | 4/10/61 10:50 AM | 4/10/61 3:15 PM | 4:25:00 | LPRSA0189376 | ABC013396 | | | | |
| | 4/13/61 6:05 AM | 4/13/61 3:15 PM | 9:10:00 | LPRSA0189375 | ABC013395 | | | | |
| | 4/16/61 12:05 PM | 4/17/61 8:15 AM | 20:10:00 | LPRSA0189373 | ABC013393 | | | | |
| | 4/24/61 10:00 AM | 4/24/61 2:30 PM | 4:30:00 | LPRSA0189370 | ABC013390 | | | | |
| | 9/20/61 3:30 PM | 9/21/61 3:00 PM | 23:30:00 | LPRSA0189348 | ABC013368 | | | | |
| | 12/18/61 11:15 AM | 12/20/61 8:30 AM | 45:15:00 | LPRSA0189338 | ABC013358 | | | | |
| | | | | | | | | | |
| | 2/26/62 3:30 PM | 2/27/62 8:15 AM | 16:45:00 | LPRSA0189329 | ABC013349 | | | | |
| | 2/27/62 1:30 PM | 2/28/62 3:15 PM | 25:45:00 | LPRSA0189329 | ABC013349 | | | | |
| | 3/12/62 10:05 AM | 3/13/62 8:20 AM | 22:15:00 | LPRSA0189327 | ABC013347 | | | | |
| | 3/21/62 3:05 PM | 3/22/62 8:30 AM | 17:25:00 | LPRSA0189326 | ABC013346 | | | | |
| | 4/7/62 2:50 PM | 4/9/62 8:30 AM | 41:40:00 | LPRSA0189324 | ABC013344 | | | | |
| | 4/9/62 3:40 PM | 4/10/62 8:20 AM | 16:40:00 | LPRSA0189323 | ABC013343 | | | | |
| | 9/27/62 2:15 PM | 9/28/62 1:30 PM | 23:15:00 | LPRSA0189296 | ABC013316 | | | | |
| | 10/5/62 9:20 AM | 10/7/62 9:35 AM | 48:15:00 | LPRSA0189295 | ABC013315 | | | | |
| | 10/23/62 11:20 AM | 10/23/62 3:45 PM | 4:25:00 | LPRSA0189291 | ABC013311 | | | | |
| | 10/25/62 10:45 PM | 10/26/62 3:00 PM | 16:15:00 | LPRSA0189290 | ABC013310 | | | | |

ARR3001

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4b.  Documented PVSC Bypasses at Verona Avenue (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 10/30/62 3:00 PM | 10/31/62 10:30 AM | 19:30:00 | LPRSA0189289 | ABC013309 | | | | |
| 11/3/62 10:00 AM | 11/5/62 8:10 AM | 46:10:00 | LPRSA0189288 | ABC013308 | | | | |
| 11/18/62 12:45 PM | 11/19/62 8:15 AM | 19:30:00 | LPRSA0189285 | ABC013305 | | | | |
| 11/21/62 10:10 PM | 11/23/62 9:15 AM | 35:05:00 | LPRSA0189284 | ABC013304 | | | | |
| 12/5/62 8:30 AM | 12/6/62 3:00 PM | 30:30:00 | LPRSA0189283 | ABC013303 | | | | |
| * 1/1/63 12:00 AM | 12/31/74 11:59 PM | | | | | | | |
| **Subtotal** | | 8516:55:00 | | | | | | |

\* Missing data.

**Source:**  PVSC throw-out logs.

**ARR3002**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4b.  Documented PVSC Bypasses at Verona Avenue**

**(Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1975)** | | | | | | | |
| 1/1/75 | 1/1/75 | 0:00:00 | LPRSA0196644 | * | * | | |
| 6/29/75 | 6/29/75 | 0:00:00 | LPRSA0196645 | * | * | | |
| * 6/30/75 | 12/31/04 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| * **Average Overflow** | | | | 7.01 | 0.75 | 243.0 | 1,525 |

| | | | |
|---|---|---|---|
| **Estimated Mass/Bypass Time (lb/hr)** | | | 593 |
| **Estimated Bypassed Volume Rate (MG/hr)** | **0.292** | | |

\* Note: On these dates, bypasses not measured; overflow data are used to calculate average mass and volume.
    Regulator is noted as inoperable; both tide gates are leaking.

**(2005-2014)**

| | | Elapsed Time (hr) | Frequency of Overflows (#/yr) |
|---|---|---|---|
| 1/1/2005 | 12/31/2005 | 266.69 | 12 |
| 1/1/2006 | 12/31/2006 | 595.73 | 43 |
| 1/1/2007 | 12/31/2007 | 433.43 | 34 |
| 1/1/2008 | 12/31/2008 | 608.10 | 46 |
| 1/1/2009 | 12/31/2009 | 410.00 | 35 |
| 1/1/2010 | 12/31/2010 | 461.08 | 36 |
| 1/1/2011 | 12/31/2011 | 362.16 | 24 |
| 1/1/2012 | 12/31/2012 | 43.34 | 6 |
| 1/1/2013 | 12/31/2013 | 351.91 | 38 |
| 1/1/2014 | 12/31/2014 | 351.91 | 38 |
| * 1/1/2015 | 9/30/2016 | | |
| **Subtotal (2005-2014)** | | **3884.35** | |
| **Average annual bypass time (hr)** | | **388.44** | |

\*  Missing data.

**Source:** PVSC, NJPDES permit reports to NJDEP, CSO Regulator Events, 2008-2015.

**ARR3003**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4c.  Documented PVSC Bypasses at Herbert Place**
(Newark)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1950-1962)** | | | | | | | |
| * 8/2/24 12:00 PM | 10/3/50 11:59 PM | | LPRSA0198629 | | | | |
| 10/4/50 10:00 PM | 10/5/50 11:30 AM | 13:30:00 | LPRSA0188654 | ABC012674 | | | |
| 10/10/50 2:30 AM | 10/10/50 8:30 AM | 6:00:00 | LPRSA0188652 | ABC012672 | | | |
| 10/12/50 1:30 PM | 10/13/50 9:30 AM | 20:00:00 | LPRSA0188650 | ABC012670 | | | |
| 10/23/50 1:30 PM | 10/24/50 9:00 AM | 19:30:00 | LPRSA0188648 | ABC012668 | | | |
| 11/20/50 6:00 PM | 11/21/50 9:00 AM | 15:00:00 | LPRSA0188646 | ABC012666 | | | |
| 11/25/50 9:00 AM | 11/25/50 1:00 PM | 4:00:00 | LPRSA0188643 | ABC012663 | | | |
| 12/4/50 12:30 PM | 12/4/50 9:00 PM | 8:30:00 | LPRSA0188641 | ABC012661 | | | |
| 12/7/50 4:00 PM | 12/8/50 11:30 AM | 19:30:00 | LPRSA0189637 | ABC012657 | | | |
| 12/15/50 10:30 PM | 12/16/50 9:00 AM | 10:30:00 | LPRSA0188639 | ABC012659 | | | |
| 12/29/50 12:30 PM | 12/30/50 11:30 AM | 23:00:00 | LPRSA0188635 | ABC012655 | | | |
| 1/7/51 5:00 PM | 1/8/51 9:00 AM | 16:00:00 | LPRSA0188633 | ABC012653 | | | |
| 1/11/51 5:30 PM | 1/12/51 8:30 AM | 15:00:00 | LPRSA0188619 | ABC012639 | | | |
| 1/14/51 6:00 PM | 1/15/51 12:00 PM | 18:00:00 | LPRSA0188631 | ABC012651 | | | |
| 1/23/51 2:00 AM | 1/24/51 2:00 PM | 36:00:00 | LPRSA0188621 | ABC012641 | | | |
| 1/25/51 4:00 PM | 1/25/51 7:00 PM | 3:00:00 | LPRSA0188623 | ABC012643 | | | |
| 1/28/51 5:00 PM | 1/29/51 8:30 AM | 15:30:00 | LPRSA0188625 | ABC012645 | | | |
| 1/29/51 7:30 PM | 1/30/51 10:00 AM | 14:30:00 | LPRSA0188625 | ABC012645 | | | |
| 1/31/51 4:00 PM | 2/2/51 10:00 AM | 42:00:00 | LPRSA0188628 | ABC012648 | | | |
| 2/10/51 5:30 AM | 2/10/51 12:00 PM | 6:30:00 | LPRSA0188588 | ABC012608 | | | |
| 2/13/51 7:45 PM | 2/14/51 10:00 AM | 14:15:00 | LPRSA0188588 | ABC012608 | | | |
| 2/14/51 5:45 PM | 2/15/51 9:30 AM | 15:45:00 | LPRSA0188588 | ABC012608 | | | |
| 2/17/51 4:00 AM | 2/18/51 11:30 AM | 31:30:00 | LPRSA0188588 | ABC012608 | | | |
| 2/19/51 5:00 PM | 2/20/51 2:30 PM | 21:30:00 | LPRSA0188596 | ABC012616 | | | |
| 2/22/51 10:30 AM | 2/22/51 11:45 AM | 1:15:00 | LPRSA0188596 | ABC012616 | | | |
| 2/23/51 8:30 AM | 2/23/51 10:00 AM | 1:30:00 | LPRSA0188596 | ABC012616 | | | |
| 3/1/51 3:00 PM | 3/2/51 10:00 AM | 19:00:00 | LPRSA0188604 | ABC012624 | | | |
| 3/3/51 3:00 PM | 3/5/51 10:30 AM | 43:30:00 | LPRSA0188606 | ABC012626 | | | |
| 3/13/51 4:30 PM | 3/15/51 9:30 AM | 41:00:00 | LPRSA0188609 | ABC012629 | | | |
| 3/16/51 4:00 PM | 3/19/51 9:30 AM | 65:30:00 | LPRSA0188612 | ABC012632 | | | |
| 3/19/51 5:00 PM | 3/20/51 12:00 PM | 19:00:00 | LPRSA0188616 | ABC012636 | | | |
| 3/22/51 12:00 AM | 12/31/51 11:59 PM | | | | | | |
| 2/17/52 3:30 AM | 2/18/52 9:00 AM | 29:30:00 | LPRSA0189755 | ABC013775 | | | |
| 2/20/52 6:00 PM | 2/21/52 1:00 PM | 19:00:00 | LPRSA0189754 | ABC013774 | | | |
| 2/29/52 9:00 PM | 3/3/52 11:00 AM | 62:00:00 | LPRSA0189753 | ABC013773 | | | |
| 3/3/52 5:30 PM | 3/5/52 2:30 PM | 45:00:00 | LPRSA0189753 | ABC013773 | | | |
| 3/11/52 5:00 AM | 3/17/52 2:00 PM | 153:00:00 | LPRSA0189752 | ABC013772 | | | |
| 3/19/52 10:30 AM | 3/21/52 11:00 AM | 48:30:00 | LPRSA0189751 | ABC013771 | | | |
| 3/22/52 5:00 PM | 3/25/52 10:30 AM | 65:30:00 | LPRSA0189750 | ABC013770 | | | |
| 4/4/52 4:45 PM | 4/6/52 9:00 AM | 40:15:00 | LPRSA0189749 | ABC013769 | | | |
| 4/14/52 4:00 AM | 4/16/52 11:00 AM | 55:00:00 | LPRSA0189748 | ABC013768 | | | |
| 4/23/52 4:30 PM | 4/24/52 10:00 AM | 17:30:00 | LPRSA0189747 | ABC013767 | | | |
| 4/25/52 11:00 AM | 4/28/52 4:15 PM | 77:15:00 | LPRSA0189744 | ABC013764 | | | |
| 4/29/52 3:30 PM | 5/5/52 5:00 PM | 145:30:00 | LPRSA0189745 | ABC013765 | | | |
| 5/6/52 3:30 PM | 5/9/52 2:45 PM | 71:15:00 | LPRSA0189745 | ABC013765 | | | |
| 5/11/52 10:00 PM | 5/13/52 10:30 AM | 36:30:00 | LPRSA0189743 | ABC013763 | | | |
| 5/18/52 7:30 AM | 5/23/52 2:00 PM | 126:30:00 | LPRSA0189741 | ABC013761 | | | |
| 5/13/52 3:00 PM | 5/14/52 9:00 AM | 18:00:00 | LPRSA0189743 | ABC013763 | | | |
| 5/25/52 9:00 AM | 5/27/52 8:45 AM | 47:45:00 | LPRSA0189740 | ABC013760 | | | |
| 5/29/52 6:30 PM | 6/3/52 10:00 AM | 111:30:00 | LPRSA0189738 | ABC013758 | | | |
| 6/3/52 12:45 PM | 6/6/52 9:30 AM | 68:45:00 | LPRSA0189736 | ABC013756 | | | |

ARR3004

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4c.  Documented PVSC Bypasses at Herbert Place**
**(Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 6/9/52 8:45 AM | 6/14/52 9:00 AM | 120:15:00 | LPRSA0189736 | ABC013756 | | | | |
| 6/17/52 5:00 PM | 6/18/52 10:30 AM | 17:30:00 | LPRSA0189735 | ABC013755 | | | | |
| 6/19/52 3:45 PM | 6/20/52 10:15 AM | 18:30:00 | LPRSA0189734 | ABC013754 | | | | |
| 6/27/52 3:50 PM | 6/28/52 8:20 AM | 16:30:00 | LPRSA0189729 | ABC013749 | | | | |
| 6/29/52 12:30 AM | 6/30/52 9:30 AM | 33:00:00 | LPRSA0189728 | ABC013748 | | | | |
| 7/21/52 4:00 PM | 7/22/52 10:00 AM | 18:00:00 | LPRSA0189725 | ABC013745 | | | | |
| 7/31/52 4:30 PM | 8/1/52 9:30 AM | 17:00:00 | LPRSA0189724 | ABC013744 | | | | |
| 8/2/52 3:50 PM | 8/3/52 9:00 AM | 17:10:00 | LPRSA0189725 | ABC013745 | | | | |
| 8/6/52 2:30 PM | 8/6/52 8:00 PM | 5:30:00 | LPRSA0189715 | ABC013735 | | | | |
| 8/8/52 1:30 PM | 8/11/52 8:45 AM | 67:15:00 | LPRSA0189715 | ABC013735 | | | | |
| 8/11/52 5:00 PM | 8/12/52 8:30 AM | 15:30:00 | LPRSA0189719 | ABC013739 | | | | |
| 8/12/52 4:45 PM | 8/13/52 8:30 AM | 15:45:00 | LPRSA0189721 | ABC013741 | | | | |
| 8/13/52 4:30 PM | 8/14/52 8:30 AM | 16:00:00 | LPRSA0189720 | ABC013742 | | | | |
| 8/15/52 4:30 PM | 8/17/52 8:30 AM | 40:00:00 | LPRSA0189714 | ABC013734 | | | | |
| 8/21/52 4:00 PM | 8/22/52 9:30 AM | 17:30:00 | LPRSA0189713 | ABC013733 | | | | |
| 8/30/52 9:30 AM | 9/2/52 8:30 AM | 71:00:00 | LPRSA0189712 | ABC013732 | | | | |
| 9/2/52 4:30 PM | 9/3/52 1:30 PM | 21:00:00 | LPRSA0189711 | ABC013731 | | | | |
| 9/15/52 3:45 PM | 9/17/52 4:30 PM | 48:45:00 | LPRSA0189709 | ABC013729 | | | | |
| 9/18/52 12:30 PM | 9/20/52 8:30 AM | 44:00:00 | LPRSA0189710 | ABC013730 | | | | |
| 9/23/52 10:00 AM | 9/23/52 1:30 PM | 3:30:00 | LPRSA0189708 | ABC013728 | | | | |
| 10/2/52 6:30 PM | 10/3/52 1:00 PM | 18:30:00 | LPRSA0189707 | ABC013727 | | | | |
| 10/28/52 5:00 PM | 10/29/52 8:30 AM | 15:30:00 | LPRSA0189706 | ABC013726 | | | | |
| 11/2/52 8:45 AM | 11/2/52 1:45 PM | 5:00:00 | LPRSA0189705 | ABC013725 | | | | |
| 11/3/52 1:30 PM | 11/4/52 8:30 AM | 19:00:00 | LPRSA0189703 | ABC013723 | | | | |
| 11/10/52 4:00 PM | 11/11/52 8:30 AM | 16:30:00 | LPRSA0189704 | ABC013724 | | | | |
| 11/14/52 1:00 PM | 12/1/52 1:00 PM | 408:00:00 | LPRSA0189701 | ABC013721 | | | | |
| 12/2/52 1:30 PM | 12/5/52 5:30 PM | 76:00:00 | LPRSA0189702 | ABC013722 | | | | |
| 12/9/52 11:00 AM | 1/18/53 4:45 PM | 965:45:00 | LPRSA0189655 | ABC013675 | | | | |
| 1/21/53 2:30 PM | 1/22/53 8:30 AM | 18:00:00 | LPRSA0189656 | ABC013676 | | | | |
| 1/24/53 9:30 AM | 1/24/53 3:30 PM | 6:00:00 | LPRSA0189657 | ABC013677 | | | | |
| 2/11/53 5:00 PM | 2/13/53 10:00 AM | 41:00:00 | LPRSA0189658 | ABC013678 | | | | |
| 2/15/53 10:30 AM | 2/15/53 4:00 PM | 5:30:00 | LPRSA0189659 | ABC013679 | | | | |
| 2/21/53 8:30 AM | 2/22/53 8:45 PM | 36:15:00 | LPRSA0189660 | ABC013680 | | | | |
| 2/25/53 8:30 AM | 3/10/53 6:30 PM | 322:00:00 | LPRSA0189661 | ABC013681 | | | | |
| 3/15/53 1:30 PM | 3/16/53 10:00 AM | 20:30:00 | LPRSA0189665 | ABC013685 | | | | |
| 3/24/53 9:30 AM | 3/26/53 9:30 AM | 48:00:00 | LPRSA0189665 | ABC013685 | | | | |
| 3/30/53 2:30 PM | 4/29/53 9:15 AM | 714:45:00 | LPRSA0189665 | ABC013685 | | | | |
| 4/30/53 4:30 PM | 5/1/53 1:15 PM | 20:45:00 | LPRSA0189665 | ABC013685 | | | | |
| 5/8/53 10:30 AM | 5/9/53 9:45 AM | 23:15:00 | LPRSA0189665 | ABC013685 | | | | |
| 5/13/53 10:00 AM | 5/22/53 6:30 PM | 224:30:00 | LPRSA0189665 | ABC013685 | | | | |
| 6/13/53 4:45 PM | 6/14/53 1:45 PM | 21:00:00 | LPRSA0189674 | ABC013694 | | | | |
| 6/18/53 4:15 PM | 6/19/53 9:15 AM | 17:00:00 | LPRSA0189676 | ABC013696 | | | | |
| 6/22/53 9:45 AM | 6/22/53 6:30 PM | 8:45:00 | LPRSA0189677 | ABC013697 | | | | |
| 6/23/53 9:45 AM | 7/2/53 1:45 PM | 220:00:00 | LPRSA0189678 | ABC013698 | | | | |
| 10/29/53 2:00 PM | 10/29/53 4:15 PM | 2:15:00 | LPRSA0189693 | ABC013713 | | | | |
| 10/29/53 6:45 PM | 10/30/53 8:30 AM | 13:45:00 | LPRSA0189694 | ABC013714 | | | | |
| 11/7/53 7:00 AM | 11/8/53 10:30 AM | 27:30:00 | LPRSA0189695 | ABC013715 | | | | |
| * 11/16/53 9:30 AM | | | LPRSA0189653 | ABC013673 | | | | |
| 11/23/53 9:45 AM | 11/24/53 1:30 PM | 27:45:00 | LPRSA0189698 | ABC013718 | | | | |
| 11/25/53 9:45 AM | 11/26/53 8:45 AM | 23:00:00 | LPRSA0189652 | ABC013672 | | | | |
| 11/30/53 9:45 AM | 12/4/53 10:45 AM | 97:00:00 | LPRSA0189651 | ABC013671 | | | | |
| 12/6/53 9:15 AM | 12/7/53 9:30 AM | 24:15:00 | LPRSA0189650 | ABC013670 | | | | |
| 12/9/53 4:15 PM | 12/10/53 4:15 PM | 24:00:00 | LPRSA0189649 | ABC013669 | | | | |
| 12/12/53 4:45 PM | 12/13/53 8:15 AM | 15:30:00 | LPRSA0189648 | ABC013668 | | | | |

ARR3005

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4c.  Documented PVSC Bypasses at Herbert Place**
(Newark)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 12/14/53 6:00 AM | 12/15/53 10:30 AM | 28:30:00 | LPRSA0189647 | ABC013667 | | | | |
| 12/28/53 4:45 PM | 12/29/53 1:15 PM | 20:30:00 | LPRSA0189646 | ABC013666 | | | | |
| 1/14/54 4:30 PM | 1/18/54 9:30 AM | 89:00:00 | LPRSA0189592 | ABC013612 | | | | |
| 1/18/54 2:30 PM | 1/22/54 9:30 AM | 91:00:00 | LPRSA0189591 | ABC013611 | | | | |
| 1/22/54 3:00 PM | 1/25/54 10:00 AM | 67:00:00 | LPRSA0189590 | ABC013610 | | | | |
| 1/25/54 2:00 PM | 2/2/54 9:45 AM | 187:45:00 | LPRSA0189590 | ABC013610 | | | | |
| 2/3/54 1:15 PM | 2/4/54 9:15 AM | 20:00:00 | LPRSA0189589 | ABC013609 | | | | |
| 2/24/54 1:30 PM | 2/27/54 8:30 AM | 67:00:00 | LPRSA0189621 | ABC013641 | | | | |
| 3/1/54 10:45 AM | 3/5/54 1:30 PM | 98:45:00 | LPRSA0189619 | ABC013639 | | | | |
| 4/28/54 5:15 PM | 4/29/54 9:15 AM | 16:00:00 | LPRSA0189612 | ABC013632 | | | | |
| 5/7/54 9:00 AM | 5/26/54 10:45 AM | 457:45:00 | LPRSA0189631 | ABC013651 | | | | |
| 6/1/54 11:30 AM | 6/9/54 9:45 AM | 190:15:00 | LPRSA0189630 | ABC013650 | | | | |
| 7/7/54 4:30 PM | 7/8/54 9:30 AM | 17:00:00 | LPRSA0189624 | ABC013644 | | | | |
| 8/3/54 9:15 AM | 8/4/54 9:15 AM | 24:00:00 | LPRSA0189620 | ABC013640 | | | | |
| 8/9/54 9:00 AM | 8/11/54 9:30 AM | 48:30:00 | LPRSA0189622 | ABC013642 | | | | |
| 8/19/54 10:45 PM | 8/20/54 10:00 AM | 11:15:00 | LPRSA0189611 | ABC013631 | | | | |
| 8/20/54 4:30 PM | 8/22/54 8:30 AM | 40:00:00 | LPRSA0189610 | ABC013630 | | | | |
| 8/25/54 4:45 PM | 8/26/54 9:15 AM | 16:30:00 | LPRSA0189609 | ABC013629 | | | | |
| 8/30/54 4:45 PM | 9/1/54 9:30 AM | 40:45:00 | LPRSA0189608 | ABC013628 | | | | |
| 9/8/54 2:30 PM | 9/9/54 9:15 AM | 18:45:00 | LPRSA0189607 | ABC013627 | | | | |
| 9/10/54 1:30 PM | 9/12/54 9:15 AM | 43:45:00 | LPRSA0189606 | ABC013626 | | | | |
| 9/14/54 4:30 PM | 9/18/54 1:00 PM | 92:30:00 | LPRSA0189605 | ABC013625 | | | | |
| 10/4/54 9:00 AM | 10/8/54 3:30 PM | 102:30:00 | LPRSA0189604 | ABC013624 | | | | |
| 10/27/54 4:30 PM | 10/28/54 9:30 AM | 17:00:00 | LPRSA0189602 | ABC013622 | | | | |
| 10/29/54 9:30 AM | 10/30/54 9:00 AM | 23:30:00 | LPRSA0189601 | ABC013621 | | | | |
| 11/2/54 1:00 PM | 11/4/54 9:15 AM | 44:15:00 | LPRSA0189600 | ABC013620 | | | | |
| 11/8/54 1:15 PM | 11/9/54 1:15 PM | 24:00:00 | LPRSA0189599 | ABC013619 | | | | |
| 11/15/54 9:45 AM | 12/2/54 2:30 AM | 400:45:00 | LPRSA0189597 | ABC013617 | | | | |
| 12/9/54 2:00 PM | 12/10/54 1:15 PM | 23:15:00 | LPRSA0189596 | ABC013616 | | | | |
| 12/14/54 9:30 AM | 12/15/54 1:00 PM | 27:30:00 | LPRSA0189595 | ABC013615 | | | | |
| 12/16/54 3:00 PM | 12/16/54 8:15 PM | 5:15:00 | LPRSA0189594 | ABC013614 | | | | |
| 12/18/54 10:30 AM | 12/19/54 8:30 AM | 22:00:00 | LPRSA0189593 | ABC013613 | | | | |
| 12/29/54 1:00 PM | 12/30/54 2:45 PM | 25:45:00 | LPRSA0189585 | ABC013605 | | | | |
| 1/6/55 2:00 PM | 1/7/55 9:15 AM | 19:15:00 | LPRSA0189582 | ABC013602 | | | | |
| 1/28/55 9:45 AM | 2/4/55 10:15 AM | 168:30:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/14/55 3:15 PM | 2/18/55 4:30 PM | 97:15:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/21/55 1:30 PM | 3/7/55 9:45 AM | 332:15:00 | LPRSA0189579 | ABC013599 | | | | |
| 3/7/55 1:45 PM | 3/7/55 4:15 PM | 2:30:00 | LPRSA0189578 | ABC013598 | | | | |
| 3/21/55 3:00 PM | 3/23/55 1:45 PM | 46:45:00 | LPRSA0189577 | ABC013597 | | | | |
| 3/28/55 1:30 PM | 3/30/55 4:30 PM | 51:00:00 | LPRSA0189576 | ABC013596 | | | | |
| 4/6/55 2:30 PM | 4/7/55 4:15 PM | 25:45:00 | LPRSA0189575 | ABC013595 | | | | |
| 4/12/55 2:30 PM | 4/14/55 1:30 PM | 47:00:00 | LPRSA0189574 | ABC013594 | | | | |
| 5/31/55 1:15 PM | 5/31/55 6:15 PM | 5:00:00 | LPRSA0189572 | ABC013592 | | | | |
| 6/21/55 11:15 PM | 6/22/55 8:30 AM | 9:15:00 | LPRSA0189571 | ABC013591 | | | | |
| 8/7/55 11:30 PM | 8/8/55 8:15 AM | 8:45:00 | LPRSA0189570 | ABC013590 | | | | |
| 8/11/55 7:30 PM | 8/14/55 8:45 AM | 61:15:00 | LPRSA0189569 | ABC013589 | | | | |
| 8/15/55 5:00 PM | 8/16/55 2:45 PM | 21:45:00 | LPRSA0189568 | ABC013588 | | | | |
| 8/18/55 4:15 PM | 8/20/55 9:15 AM | 41:00:00 | LPRSA0189567 | ABC013587 | | | | |
| 8/21/55 10:00 PM | 8/24/55 12:45 PM | 62:45:00 | LPRSA0189566 | ABC013586 | | | | |
| 8/24/55 3:15 PM | 8/25/55 9:15 AM | 18:00:00 | LPRSA0189565 | ABC013585 | | | | |
| 8/25/55 4:15 PM | 8/26/55 9:45 AM | 17:30:00 | LPRSA0189564 | ABC013584 | | | | |
| 9/24/55 5:30 AM | 9/26/55 8:30 AM | 51:00:00 | LPRSA0189563 | ABC013583 | | | | |
| 10/6/55 8:30 AM | 10/7/55 1:15 PM | 28:45:00 | LPRSA0189562 | ABC013582 | | | | |

**ARR3006**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4c.  Documented PVSC Bypasses at Herbert Place**
(Newark)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 10/14/55 1:00 PM | 10/15/55 3:00 PM | 26:00:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/16/55 3:00 PM | 10/25/55 10:00 AM | 211:00:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/30/55 10:00 AM | 11/1/55 1:30 PM | 51:30:00 | LPRSA0189560 | ABC013580 | | | | |
| 11/10/55 4:00 PM | 11/12/55 8:45 AM | 40:45:00 | LPRSA0189559 | ABC013579 | | | | |
| 11/16/55 9:30 AM | 11/18/55 9:45 AM | 48:15:00 | LPRSA0189558 | ABC013578 | | | | |
| | | | | | | | | |
| 1/30/56 1:15 PM | 1/31/56 8:30 AM | 19:15:00 | LPRSA0189556 | ABC013576 | | | | |
| 2/2/56 12:00 PM | 2/3/56 8:30 AM | 20:30:00 | LPRSA0189555 | ABC013575 | | | | |
| 2/6/56 4:00 PM | 2/7/56 12:45 PM | 20:45:00 | LPRSA0189554 | ABC013574 | | | | |
| 2/18/56 8:45 AM | 2/19/56 8:15 AM | 23:30:00 | LPRSA0189553 | ABC013573 | | | | |
| 3/8/56 2:00 AM | 3/9/56 8:45 AM | 30:45:00 | LPRSA0189552 | ABC013572 | | | | |
| 3/14/56 10:45 AM | 3/15/56 10:30 AM | 23:45:00 | LPRSA0189551 | ABC013571 | | | | |
| 3/21/56 4:05 PM | 3/23/56 2:45 PM | 46:40:00 | LPRSA0189549 | ABC013569 | | | | |
| 3/29/56 5:30 PM | 3/30/56 10:00 AM | 16:30:00 | LPRSA0189547 | ABC013567 | | | | |
| 4/7/56 3:30 AM | 4/9/56 1:30 PM | 58:00:00 | LPRSA0189546 | ABC013566 | | | | |
| 4/11/56 5:25 PM | 4/12/56 10:35 AM | 17:10:00 | LPRSA0189545 | ABC013565 | | | | |
| 5/2/56 11:05 PM | 5/3/56 11:00 AM | 11:55:00 | LPRSA0189544 | ABC013564 | | | | |
| 6/2/56 5:00 PM | 6/4/56 11:45 AM | 42:45:00 | LPRSA0189543 | ABC013563 | | | | |
| 6/27/56 4:50 PM | 6/27/56 8:15 PM | 3:25:00 | LPRSA0189542 | ABC013562 | | | | |
| 7/16/56 4:15 PM | 7/17/56 10:45 AM | 18:30:00 | LPRSA0189541 | ABC013561 | | | | |
| 7/21/56 11:30 AM | 7/21/56 11:35 PM | 12:05:00 | LPRSA0189540 | ABC013560 | | | | |
| 7/27/56 10:00 AM | 7/27/56 4:15 PM | 6:15:00 | LPRSA0189539 | ABC013559 | | | | |
| 8/6/56 6:15 PM | 8/7/56 10:00 AM | 15:45:00 | LPRSA0189538 | ABC013558 | | | | |
| 8/21/56 6:00 AM | 8/22/56 9:40 AM | 27:40:00 | LPRSA0189537 | ABC013557 | | | | |
| 9/6/56 6:30 PM | 9/7/56 8:15 AM | 13:45:00 | LPRSA0189536 | ABC013556 | | | | |
| 9/7/56 10:15 AM | 9/8/56 1:00 PM | 26:45:00 | LPRSA0189535 | ABC013555 | | | | |
| 9/27/56 6:15 PM | 9/28/56 10:00 AM | 15:45:00 | LPRSA0189534 | ABC013554 | | | | |
| 10/22/56 10:00 PM | 10/23/56 8:30 AM | 10:30:00 | LPRSA0189533 | ABC013553 | | | | |
| 10/31/56 1:30 PM | 10/31/56 8:15 PM | 6:45:00 | LPRSA0189532 | ABC013552 | | | | |
| 11/1/56 11:00 AM | 11/4/56 11:30 AM | 72:30:00 | LPRSA0189532 | ABC013552 | | | | |
| 11/18/56 4:00 AM | 11/18/56 12:45 PM | 8:45:00 | LPRSA0189531 | ABC013551 | | | | |
| 11/22/56 2:15 AM | 11/22/56 9:45 AM | 7:30:00 | LPRSA0189530 | ABC013550 | | | | |
| 12/9/56 4:45 PM | 12/10/56 10:15 AM | 17:30:00 | LPRSA0189529 | ABC013549 | | | | |
| 12/14/56 10:00 AM | 12/17/56 9:30 AM | 71:30:00 | LPRSA0189528 | ABC013548 | | | | |
| 12/22/56 11:45 PM | 12/23/56 11:45 AM | 12:00:00 | LPRSA0189527 | ABC013547 | | | | |
| 12/27/56 3:00 PM | 12/28/56 10:30 AM | 19:30:00 | LPRSA0189526 | ABC013546 | | | | |
| | | | | | | | | |
| 1/8/57 11:00 AM | 1/15/57 11:00 AM | 168:00:00 | LPRSA0189499 | ABC013519 | | | | |
| 1/23/57 5:30 AM | 1/23/57 3:45 PM | 10:15:00 | LPRSA0189498 | ABC013518 | | | | |
| 2/9/57 3:45 PM | 2/10/57 10:30 AM | 18:45:00 | LPRSA0189497 | ABC013517 | | | | |
| 2/26/57 5:30 PM | 2/27/57 2:30 PM | 21:00:00 | LPRSA0189496 | ABC013516 | | | | |
| 3/1/57 4:00 PM | 3/2/57 12:15 PM | 20:15:00 | LPRSA0189524 | ABC013544 | | | | |
| 3/8/57 11:00 AM | 3/10/57 10:50 AM | 47:50:00 | LPRSA0189523 | ABC013543 | | | | |
| 3/19/57 11:00 AM | 3/21/57 10:15 AM | 35:15:00 | LPRSA0189521 | ABC013541 | | | | |
| 4/2/57 9:15 AM | 4/2/57 4:00 PM | 6:45:00 | LPRSA0189520 | ABC013540 | | | | |
| 4/4/57 9:25 AM | 4/5/57 11:00 AM | 13:35:00 | LPRSA0189519 | ABC013539 | | | | |
| 4/5/57 2:30 PM | 4/6/57 2:00 PM | 23:30:00 | LPRSA0189518 | ABC013538 | | | | |
| 4/9/57 9:15 AM | 4/9/57 4:00 PM | 6:45:00 | LPRSA0189516 | ABC013536 | | | | |
| 4/10/57 9:15 AM | 4/10/57 4:00 PM | 6:45:00 | LPRSA0189515 | ABC013535 | | | | |
| 4/11/57 8:30 AM | 4/11/57 4:00 PM | 7:30:00 | LPRSA0189514 | ABC013534 | | | | |
| 4/12/57 8:30 AM | 4/12/57 4:15 PM | 7:45:00 | LPRSA0189513 | ABC013533 | | | | |
| 4/18/57 10:45 AM | 4/19/57 2:00 PM | 15:15:00 | LPRSA0189512 | ABC013532 | | | | |
| 4/23/57 7:15 AM | 4/23/57 2:15 PM | 7:00:00 | LPRSA0189511 | ABC013531 | | | | |
| 4/29/57 1:30 PM | 4/29/57 4:00 PM | 2:30:00 | LPRSA0189509 | ABC013529 | | | | |
| 5/14/57 9:15 PM | 5/15/57 11:00 AM | 13:45:00 | LPRSA0189508 | ABC013528 | | | | |

ARR3007

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4c.  Documented PVSC Bypasses at Herbert Place (Newark)**

| | Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|---|
| * | 5/16/57 12:00 AM | 8/25/57 11:59 PM | | | | | | | |
| | 8/26/57 2:15 AM | 8/26/57 6:30 PM | 16:15:00 | LPRSA0189507 | ABC013527 | | | | |
| | 9/10/57 11:15 PM | 9/11/57 9:15 AM | 10:00:00 | LPRSA0189506 | ABC013526 | | | | |
| | 9/17/57 12:45 AM | 9/17/57 11:00 AM | 10:15:00 | LPRSA0189505 | ABC013525 | | | | |
| * | 9/18/57 12:00 AM | 12/19/57 11:59 PM | | | | | | | |
| | 12/26/57 12:45 AM | 12/26/57 3:00 PM | 2:15:00 | LPRSA0189500 | ABC013520 | | | | |
| | 1/22/58 3:00 AM | 1/22/58 8:15 AM | 5:15:00 | LPRSA0189492 | ABC013512 | | | | |
| | 2/28/58 3:30 AM | 2/28/58 1:30 PM | 10:00:00 | LPRSA0189488 | ABC013508 | | | | |
| | 4/28/58 10:00 AM | 4/28/58 2:00 PM | 4:00:00 | LPRSA0189480 | ABC013500 | | | | |
| | 4/29/58 9:15 PM | 4/30/58 8:30 AM | 11:15:00 | LPRSA0189479 | ABC013499 | | | | |
| | 5/7/58 1:15 PM | 5/8/58 9:00 AM | 19:45:00 | LPRSA0189478 | ABC013498 | | | | |
| | 10/22/58 7:45 PM | 10/24/58 9:00 AM | 37:15:00 | LPRSA0189469 | ABC013489 | | | | |
| | 10/25/58 6:45 PM | 10/27/58 1:45 PM | 43:00:00 | LPRSA0189468 | ABC013488 | | | | |
| | 11/28/58 10:30 PM | 11/29/58 12:30 PM | 14:00:00 | LPRSA0189466 | ABC013486 | | | | |
| | 3/6/59 9:30 AM | 3/7/59 10:45 AM | 25:15:00 | LPRSA0189458 | ABC013478 | | | | |
| | 5/13/59 7:15 PM | 5/14/59 8:30 AM | 13:15:00 | LPRSA0189438 | ABC013458 | | | | |
| | 6/2/59 6:15 PM | 6/3/59 10:00 AM | 15:45:00 | LPRSA0189454 | ABC013474 | | | | |
| | 8/5/59 11:00 AM | 8/6/59 8:30 AM | 21:30:00 | LPRSA0189448 | ABC013468 | | | | |
| | 8/9/59 5:00 AM | 8/9/59 6:30 AM | 1:30:00 | LPRSA0189447 | ABC013467 | | | | |
| | 8/31/59 2:00 PM | 9/2/59 1:15 PM | 47:15:00 | LPRSA0189445 | ABC013465 | | | | |
| | 10/1/59 1:45 PM | 10/2/59 8:45 AM | 19:00:00 | LPRSA0189443 | ABC013463 | | | | |
| | 10/7/59 5:15 PM | 10/8/59 8:15 AM | 15:00:00 | LPRSA0189442 | ABC013462 | | | | |
| | 10/9/59 4:30 AM | 10/9/59 9:15 AM | 4:45:00 | LPRSA0189441 | ABC013461 | | | | |
| | 10/9/59 11:45 AM | 10/10/59 2:15 PM | 26:30:00 | LPRSA0189440 | ABC013460 | | | | |
| | 10/24/59 10:30 AM | 10/25/59 10:45 AM | 24:15:00 | LPRSA0189435 | ABC013455 | | | | |
| | 11/24/59 5:00 PM | 11/25/59 10:55 AM | 17:55:00 | LPRSA0189432 | ABC013452 | | | | |
| | 12/7/59 12:40 AM | 12/7/59 8:30 AM | 7:50:00 | LPRSA0189431 | ABC013451 | | | | |
| | 12/12/59 7:45 PM | 12/13/59 10:30 AM | 14:45:00 | LPRSA0189430 | ABC013450 | | | | |
| | 12/29/59 12:45 AM | 12/29/59 9:15 AM | 8:30:00 | LPRSA0189429 | ABC013449 | | | | |
| | 2/6/60 6:45 AM | 2/6/60 2:00 PM | 7:15:00 | LPRSA0189423 | ABC013443 | | | | |
| | 2/11/60 6:15 AM | 2/11/60 1:00 PM | 6:45:00 | LPRSA0189422 | ABC013442 | | | | |
| | 2/18/60 11:30 PM | 2/19/60 3:45 PM | 16:15:00 | LPRSA0189421 | ABC013441 | | | | |
| | 2/25/60 11:50 PM | 2/26/60 1:50 PM | 14:00:00 | LPRSA0189420 | ABC013440 | | | | |
| | 3/17/60 4:00 PM | 3/18/60 8:40 AM | 16:40:00 | LPRSA0189418 | ABC013438 | | | | |
| | 4/3/60 10:45 PM | 4/4/60 11:55 AM | 13:10:00 | LPRSA0189416 | ABC013436 | | | | |
| | 7/14/60 1:30 PM | 7/15/60 10:35 AM | 21:05:00 | LPRSA0189404 | ABC013424 | | | | |
| | 7/30/60 10:00 AM | 7/31/60 9:10 AM | 23:10:00 | LPRSA0189402 | ABC013422 | | | | |
| | 8/19/60 8:20 AM | 8/20/60 9:15 AM | 24:55:00 | LPRSA0189399 | ABC013419 | | | | |
| | 9/12/60 12:45 AM | 9/13/60 8:50 AM | 32:05:00 | LPRSA0189397 | ABC013417 | | | | |
| | 9/19/60 11:50 AM | 9/21/60 10:20 PM | 58:30:00 | LPRSA0189396 | ABC013416 | | | | |
| | 10/20/60 9:00 AM | 10/20/60 3:50 PM | 6:50:00 | LPRSA0189395 | ABC013415 | | | | |
| | 11/10/60 9:05 AM | 11/10/60 4:00 PM | 6:55:00 | LPRSA0189394 | ABC013414 | | | | |
| | 12/12/60 2:30 PM | 12/14/60 1:45 PM | 47:15:00 | LPRSA0189392 | ABC013412 | | | | |
| | 12/21/60 8:30 AM | 12/22/60 11:35 AM | 27:05:00 | LPRSA0189391 | ABC013411 | | | | |
| | 1/1/61 9:40 AM | 1/2/61 9:30 AM | 23:50:00 | LPRSA0189389 | ABC013409 | | | | |
| | 3/9/61 1:10 PM | 3/10/61 8:20 AM | 19:10:00 | LPRSA0189381 | ABC013401 | | | | |
| | 3/14/61 5:15 AM | 3/15/61 1:00 PM | 31:45:00 | LPRSA0189382 | ABC013402 | | | | |
| | 3/23/61 1:25 PM | 3/24/61 2:10 PM | 24:45:00 | LPRSA0189383 | ABC013403 | | | | |
| | 4/10/61 9:50 AM | 4/11/61 2:00 PM | 28:10:00 | LPRSA0189376 | ABC013396 | | | | |
| | 4/13/61 6:55 AM | 4/14/61 2:55 PM | 32:00:00 | LPRSA0189375 | ABC013395 | | | | |
| | 4/16/61 12:55 PM | 4/17/61 1:40 PM | 24:45:00 | LPRSA0189373 | ABC013393 | | | | |

**ARR3008**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4c.  Documented PVSC Bypasses at Herbert Place**
**(Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 4/18/61 3:15 PM | 4/20/61 1:30 PM | 46:15:00 | LPRSA0189371 | ABC013391 | | | | |
| 4/24/61 9:45 AM | 4/27/61 8:15 AM | 70:30:00 | LPRSA0189370 | ABC013390 | | | | |
| 7/15/61 8:40 PM | 7/17/61 10:30 AM | 37:50:00 | LPRSA0189358 | ABC013378 | | | | |
| 7/20/61 9:15 AM | 7/21/61 8:15 AM | 23:00:00 | LPRSA0189357 | ABC013377 | | | | |
| 8/3/61 12:40 PM | 8/4/61 11:05 AM | 22:25:00 | LPRSA0189354 | ABC013374 | | | | |
| 8/21/61 3:10 PM | 8/22/61 8:20 AM | 17:10:00 | LPRSA0189353 | ABC013373 | | | | |
| 8/23/61 11:10 AM | 8/24/61 2:00 PM | 26:50:00 | LPRSA0189352 | ABC013372 | | | | |
| 9/19/61 4:15 PM | 9/22/61 11:20 AM | 67:05:00 | LPRSA0189348 | ABC013368 | | | | |
| 11/24/61 10:30 AM | 11/25/61 10:40 AM | 24:10:00 | LPRSA0189341 | ABC013361 | | | | |
| 12/18/61 9:00 AM | 12/20/61 1:35 PM | 52:35:00 | LPRSA0189338 | ABC013358 | | | | |
| 12/28/61 10:35 AM | 12/29/61 9:15 AM | 22:40:00 | LPRSA0189337 | ABC013357 | | | | |
| 1/6/62 12:30 PM | 1/8/62 1:50 PM | 49:20:00 | LPRSA0189336 | ABC013356 | | | | |
| 1/15/62 4:50 PM | 1/16/62 8:15 AM | 15:25:00 | LPRSA0189335 | ABC013355 | | | | |
| 1/26/62 3:45 PM | 1/27/62 10:25 AM | 18:40:00 | LPRSA0189334 | ABC013354 | | | | |
| 2/24/62 6:35 AM | 2/25/62 12:10 PM | 29:35:00 | LPRSA0189330 | ABC013350 | | | | |
| 2/26/62 11:25 AM | 3/1/62 3:20 PM | 75:55:00 | LPRSA0189329 | ABC013349 | | | | |
| 3/6/62 11:00 AM | 3/7/62 9:20 AM | 22:20:00 | LPRSA0189328 | ABC013348 | | | | |
| 3/12/62 8:15 AM | 3/13/62 1:35 PM | 29:20:00 | LPRSA0189327 | ABC013347 | | | | |
| 3/21/62 1:50 PM | 3/22/62 8:50 AM | 19:00:00 | LPRSA0189326 | ABC013346 | | | | |
| 4/1/62 6:15 AM | 4/2/62 10:30 AM | 28:15:00 | LPRSA0189325 | ABC013345 | | | | |
| 4/7/62 3:35 PM | 4/9/62 9:15 AM | 41:40:00 | LPRSA0189324 | ABC013344 | | | | |
| 4/9/62 4:15 PM | 4/10/62 9:00 AM | 16:45:00 | LPRSA0189323 | ABC013343 | | | | |
| 6/5/62 10:45 PM | 6/6/62 8:30 AM | 9:45:00 | LPRSA0189315 | ABC013335 | | | | |
| 6/13/62 1:45 PM | 6/14/62 8:20 AM | 18:35:00 | LPRSA0189314 | ABC013334 | | | | |
| 6/26/62 6:00 PM | 6/27/62 8:30 AM | 14:30:00 | LPRSA0189312 | ABC013332 | | | | |
| 7/18/62 2:10 PM | 7/19/62 8:10 AM | 18:00:00 | LPRSA0189310 | ABC013330 | | | | |
| 8/7/62 2:00 PM | 8/8/62 8:30 AM | 18:30:00 | LPRSA0189308 | ABC013328 | | | | |
| 8/9/62 8:45 PM | 8/10/62 3:35 PM | 18:50:00 | LPRSA0189307 | ABC013327 | | | | |
| 8/10/62 11:15 AM | 8/11/62 1:50 PM | 14:35:00 | LPRSA0189306 | ABC013326 | | | | |
| 8/17/62 6:45 PM | 8/18/62 10:05 AM | 15:20:00 | LPRSA0189305 | ABC013325 | | | | |
| 8/21/62 11:55 AM | 8/22/62 1:45 PM | 25:50:00 | LPRSA0189304 | ABC013324 | | | | |
| 8/28/62 6:00 AM | 8/29/62 1:15 PM | 31:15:00 | LPRSA0189303 | ABC013323 | | | | |
| 9/5/62 11:00 AM | 9/6/62 8:10 AM | 21:10:00 | LPRSA0189301 | ABC013321 | | | | |
| 9/17/62 6:40 PM | 9/18/62 8:25 AM | 13:45:00 | LPRSA0189299 | ABC013319 | | | | |
| 9/27/62 10:00 AM | 9/29/62 11:20 AM | 49:20:00 | LPRSA0189296 | ABC013316 | | | | |
| 10/5/62 5:15 AM | 10/7/62 10:25 AM | 53:10:00 | LPRSA0189295 | ABC013315 | | | | |
| 10/23/62 11:55 AM | 10/24/62 10:55 AM | 23:00:00 | LPRSA0189291 | ABC013311 | | | | |
| 10/25/62 11:25 PM | 10/27/62 10:05 AM | 34:40:00 | LPRSA0189290 | ABC013310 | | | | |
| 10/30/62 2:45 PM | 11/1/62 3:00 PM | 48:15:00 | LPRSA0189289 | ABC013309 | | | | |
| 11/3/62 10:10 AM | 11/5/62 8:25 AM | 46:15:00 | LPRSA0189288 | ABC013308 | | | | |
| 11/9/62 4:15 PM | 11/11/62 11:50 AM | 43:35:00 | LPRSA0189287 | ABC013307 | | | | |
| 11/13/62 3:50 PM | 11/14/62 8:25 AM | 16:35:00 | LPRSA0189286 | ABC013306 | | | | |
| 11/18/62 1:00 PM | 11/19/62 3:35 PM | 26:35:00 | LPRSA0189285 | ABC013305 | | | | |
| 11/21/62 10:20 PM | 11/23/62 9:25 AM | 35:05:00 | LPRSA0189284 | ABC013304 | | | | |
| 12/5/62 8:40 AM | 12/8/62 11:00 AM | 74:20:00 | LPRSA0189283 | ABC013303 | | | | |
| 12/22/62 1:00 PM | 12/24/62 10:20 AM | 45:20:00 | LPRSA0189282 | ABC013302 | | | | |
| 12/29/62 8:55 PM | 12/30/62 12:45 PM | 15:50:00 | LPRSA0189280 | ABC013300 | | | | |
| * 1/1/63 12:00 AM | 9/30/74 11:59 PM | | | | | | | |
| **Subtotal** | | 13434:55:00 | | | | | | |

*  Missing data.

**Source:**  PVSC throw-out logs.

ARR3009

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4c.  Documented PVSC Bypasses at Herbert Place (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1974-19745)** | | | | | | | |
| 10/16/74 4:00 AM | 10/17/74 8:00 PM | 40:00:00 | LPRSA0195712 | | | | |
| 12/2/74 1:00 AM | 12/3/74 8:00 AM | 31:00:00 | LPRSA0195714 | | | | |
| 12/8/74 3:00 PM | 12/9/74 9:00 AM | 18:00:00 | LPRSA0195714 | | | | |
| 12/16/74 11:00 AM | 12/17/74 9:00 AM | 22:00:00 | LPRSA0195714 | | | | |
| 1/1/75 | 1/1/75 | 0:00:00 | LPRSA0196708 | | | | |
| 1/9/75 | 1/9/75 | 1:00:00 | LPRSA0196708 | 3.6 | 0.15 | 195 | 244 |
| 1/9/75 6:00 AM | 1/9/75 1:00 PM | 6:00:00 | LPRSA0195715 | | | | |
| 1/13/75 | 1/13/75 | 5:00:00 | LPRSA0196708 | 10.6 | 2.21 | 195 | 3,599 |
| 1/13/75 10:00 AM | 1/14/75 8:00 AM | 17:00:00 | LPRSA0195715 | | | | |
| 1/18/75 | 1/18/75 | 2:48:00 | LPRSA0196708 | 12.5 | 1.46 | 195 | 2,377 |
| 1/18/75 3:00 PM | 1/19/75 6:00 AM | 12:12:00 | LPRSA0195715 | | | | |
| 1/29/75 | 1/29/75 | 2:48:00 | LPRSA0196708 | 2.0 | 0.23 | 195 | 380 |
| 1/29/75 6:00 AM | 1/29/75 3:00 PM | 6:12:00 | LPRSA0195715 | | | | |
| 2/24/75 | 2/24/75 | 0:30:00 | LPRSA0196708 | 2.4 | 0.05 | 195 | 81 |
| 2/24/75 5:00 AM | 2/25/75 6:00 AM | 24:30:00 | LPRSA0195716 | | | | |
| 3/19/75 4:00 PM | 3/20/75 1:00 PM | 21:00:00 | LPRSA0195717 | | | | |
| 4/3/75 8:00 AM | 4/3/75 5:00 PM | 9:00:00 | LPRSA0195718 | | | | |
| 4/24/75 3:00 AM | 4/24/75 8:00 AM | 5:00:00 | LPRSA0195718 | | | | |
| 4/25/75 2:00 AM | 4/25/75 8:00 AM | 6:00:00 | LPRSA0195718 | | | | |
| 5/13/75 10:00 PM | 5/14/75 8:00 AM | 10:00:00 | LPRSA0195719 | | | | |
| 6/1/75 7:00 AM | 6/1/75 4:00 PM | 9:00:00 | LPRSA0195720 | | | | |
| 6/5/75 | 6/6/75 | 6:42:00 | LPRSA0196709 | 11.4 | 3.18 | 195 | 5,187 |
| 6/5/75 10:00 PM | 6/6/75 11:00 AM | 6:18:00 | LPRSA0195720 | | | | |
| 6/6/75 5:00 PM | 6/7/75 8:00 AM | 15:00:00 | LPRSA0195720 | | | | |
| 6/12/75 11:00 AM | 6/13/75 9:00 PM | 34:00:00 | LPRSA0195720 | | | | |
| 7/4/75 6:00 AM | 7/4/75 1:00 PM | 7:00:00 | LPRSA0195721 | | | | |
| 7/7/75 10:00 AM | 7/7/75 11:00 PM | 13:00:00 | LPRSA0195721 | | | | |
| 7/9/75 8:00 PM | 7/10/75 2:00 AM | 6:00:00 | LPRSA0195721 | | | | |
| 7/13/75 12:00 PM | 7/16/75 5:00 PM | 77:00:00 | LPRSA0195721 | | | | |
| 7/25/75 3:00 AM | 7/25/75 3:00 PM | 12:00:00 | LPRSA0195721 | | | | |
| 9/23/75 3:00 AM | 9/28/75 11:00 AM | 128:00:00 | LPRSA0195722 | | | | |
| * 10/1/75 | 12/31/04 | | | | | | |
| **Subtotal** | | **554:00:00** | | | **7.28** | | **11,870** |
| **Estimated Mass/Bypass Time (lb/hr)** | | | | | | | **631** |
| **Estimated Bypassed Volume Rate (MG/hr)** | | | | **0.387** | | | |

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

**(2005-2014)**

| | | Elapsed Time (hours) | Frequency of Overflows (#/yr) |
|---|---|---|---|
| 1/1/2005 | 12/31/2005 | 453.21 | 36 |
| 1/1/2006 | 12/31/2006 | 612.47 | 46 |
| 1/1/2007 | 12/31/2007 | 409.25 | 30 |
| 1/1/2008 | 12/31/2008 | 607.96 | 43 |
| 1/1/2009 | 12/31/2009 | 171.35 | 10 |
| 1/1/2010 | 12/31/2010 | 463.29 | 38 |
| 1/1/2011 | 12/31/2011 | 348.62 | 24 |

ARR3010

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4c.  Documented PVSC Bypasses at Herbert Place (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| 1/1/2012 | 12/31/2012 | 115.63 | 24 | | | | |
| 1/1/2013 | 12/31/2013 | 316.84 | 34 | | | | |
| 1/1/2014 | 12/31/2014 | 316.84 | 34 | | | | |
| * 1/1/2015 | 9/30/2016 | | | | | | |
| **Subtotal (2005-2014)** | | **3815.46** | | | | | |
| **Average annual bypass time (hr)** | | **381.55** | | | | | |

* Missing data.
**Source:** PVSC, NJPDES permit reports to NJDEP, CSO Regulator Events, 2008-2015.

ARR3011

ADR CONFIDENTIAL

NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4d.  Documented PVSC Bypasses at 4th Avenue (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1950-1962)** | | | | | | | |
| * 8/2/24 12:00 PM | 10/3/50 11:59 PM | | LPRSA0198629 | | | | |
| 10/4/50 10:00 PM | 10/5/50 11:30 AM | 13:30:00 | LPRSA0188654 | ABC012674 | | | |
| 10/10/50 2:30 AM | 10/10/50 8:30 AM | 6:00:00 | LPRSA0188652 | ABC012672 | | | |
| 10/12/50 1:30 PM | 10/13/50 9:30 AM | 20:00:00 | LPRSA0188650 | ABC012670 | | | |
| 10/23/50 1:30 PM | 10/24/50 9:00 AM | 19:30:00 | LPRSA0188648 | ABC012668 | | | |
| 11/20/50 6:00 PM | 11/21/50 9:00 AM | 15:00:00 | LPRSA0188646 | ABC012666 | | | |
| 11/25/50 9:00 AM | 11/25/50 1:00 PM | 4:00:00 | LPRSA0188643 | ABC012663 | | | |
| 12/4/50 12:30 PM | 12/4/50 9:00 PM | 8:30:00 | LPRSA0188641 | ABC012661 | | | |
| 12/7/50 4:00 PM | 12/8/50 11:30 AM | 19:30:00 | LPRSA0188637 | ABC012657 | | | |
| 12/15/50 10:30 PM | 12/16/50 9:00 AM | 10:30:00 | LPRSA0188639 | ABC012659 | | | |
| 12/29/50 12:30 PM | 12/30/50 11:30 AM | 23:00:00 | LPRSA0188635 | ABC012655 | | | |
| 1/7/51 5:00 PM | 1/8/51 9:00 AM | 16:00:00 | LPRSA0188633 | ABC012653 | | | |
| 1/11/51 5:30 PM | 1/12/51 8:30 AM | 15:00:00 | LPRSA0188619 | ABC012639 | | | |
| 1/14/51 6:00 PM | 1/15/51 12:00 PM | 18:00:00 | LPRSA0188631 | ABC012651 | | | |
| 1/23/51 2:00 AM | 1/24/51 2:00 PM | 36:00:00 | LPRSA0188621 | ABC012641 | | | |
| 1/25/51 4:00 PM | 1/25/51 7:00 PM | 3:00:00 | LPRSA0188623 | ABC012643 | | | |
| 1/28/51 5:00 PM | 1/29/51 8:30 AM | 15:30:00 | LPRSA0188625 | ABC012645 | | | |
| 1/29/51 7:30 PM | 1/30/51 10:00 AM | 14:30:00 | LPRSA0188625 | ABC012645 | | | |
| 1/31/51 4:00 PM | 2/2/51 10:00 AM | 42:00:00 | LPRSA0188628 | ABC012648 | | | |
| 2/7/51 11:00 AM | 2/8/51 2:30 PM | 27:30:00 | LPRSA0188585 | ABC012605 | | | |
| 2/10/51 5:30 AM | 2/10/51 12:00 PM | 6:30:00 | LPRSA0188588 | ABC012608 | | | |
| 2/13/51 7:45 PM | 2/14/51 10:00 AM | 14:15:00 | LPRSA0188588 | ABC012608 | | | |
| 2/14/51 5:45 PM | 2/15/51 9:30 AM | 15:45:00 | LPRSA0188588 | ABC012608 | | | |
| 2/17/51 4:00 AM | 2/18/51 11:30 AM | 31:30:00 | LPRSA0188588 | ABC012608 | | | |
| 2/19/51 5:00 PM | 2/20/51 2:30 PM | 21:30:00 | LPRSA0188596 | ABC012616 | | | |
| 2/22/51 10:30 AM | 2/22/51 11:45 AM | 1:15:00 | LPRSA0188596 | ABC012616 | | | |
| 2/23/51 8:30 AM | 2/23/51 10:00 AM | 1:30:00 | LPRSA0188596 | ABC012616 | | | |
| 3/1/51 3:00 PM | 3/2/51 10:00 AM | 19:00:00 | LPRSA0188604 | ABC012624 | | | |
| 3/3/51 3:00 PM | 3/5/51 10:30 AM | 43:30:00 | LPRSA0188606 | ABC012626 | | | |
| 3/13/51 4:30 PM | 3/15/51 9:30 AM | 41:00:00 | LPRSA0188609 | ABC012629 | | | |
| 3/16/51 4:00 PM | 3/19/51 9:30 AM | 65:30:00 | LPRSA0188612 | ABC012632 | | | |
| 3/19/51 5:00 PM | 3/20/51 12:00 PM | 19:00:00 | LPRSA0188616 | ABC012636 | | | |
| 3/22/51 12:00 AM | 12/31/51 11:59 PM | | | | | | |
| 2/17/52 3:30 AM | 2/18/52 9:00 AM | 29:30:00 | LPRSA0189755 | ABC013775 | | | |
| 2/20/52 6:00 PM | 2/21/52 1:30 PM | 19:30:00 | LPRSA0189754 | ABC013774 | | | |
| 2/29/52 9:00 PM | 3/3/52 11:00 AM | 62:00:00 | LPRSA0189753 | ABC013773 | | | |
| 3/3/52 5:30 AM | 3/5/52 2:30 PM | 45:00:00 | LPRSA0189753 | ABC013773 | | | |
| 3/11/52 5:00 AM | 3/17/52 2:00 PM | 153:00:00 | LPRSA0189752 | ABC013772 | | | |
| 3/19/52 10:30 AM | 3/21/52 11:00 AM | 48:30:00 | LPRSA0189751 | ABC013771 | | | |
| 3/22/52 5:00 PM | 3/25/52 10:30 AM | 65:30:00 | LPRSA0189750 | ABC013770 | | | |
| 4/4/52 4:45 PM | 4/6/52 9:00 AM | 40:15:00 | LPRSA0189749 | ABC013769 | | | |
| 4/14/52 4:00 AM | 4/16/52 11:00 AM | 55:00:00 | LPRSA0189748 | ABC013768 | | | |
| 4/23/52 4:30 PM | 4/24/52 10:30 AM | 18:00:00 | LPRSA0189747 | ABC013767 | | | |
| 4/25/52 11:00 AM | 4/28/52 5:00 PM | 78:00:00 | LPRSA0189744 | ABC013764 | | | |
| 4/29/52 3:15 PM | 5/7/52 2:30 PM | 191:15:00 | LPRSA0189744 | ABC013764 | | | |
| 5/11/52 10:00 PM | 5/13/52 11:00 AM | 37:00:00 | LPRSA0189743 | ABC013763 | | | |
| 5/18/52 7:45 AM | 5/23/52 2:15 PM | 126:30:00 | LPRSA0189741 | ABC013761 | | | |
| 5/25/52 9:15 AM | 5/27/52 9:00 AM | 47:45:00 | LPRSA0189740 | ABC013760 | | | |
| 5/29/52 6:15 PM | 5/30/52 9:30 AM | 15:15:00 | LPRSA0189738 | ABC013758 | | | |
| 6/3/52 12:15 PM | 6/6/52 9:45 AM | 69:30:00 | LPRSA0189736 | ABC013756 | | | |
| 6/9/52 9:00 AM | 6/14/52 9:30 AM | 120:30:00 | LPRSA0189737 | ABC013757 | | | |

ARR3012

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4d.  Documented PVSC Bypasses at 4th Avenue**
(Newark)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 6/17/52 5:15 PM | 6/18/52 11:00 AM | 17:45:00 | LPRSA0189735 | ABC013755 | | | | |
| 6/19/52 3:30 PM | 6/20/52 10:00 AM | 18:30:00 | LPRSA0189734 | ABC013754 | | | | |
| 6/27/52 4:00 PM | 6/28/52 8:30 AM | 16:30:00 | LPRSA0189729 | ABC013749 | | | | |
| 6/29/52 12:45 AM | 6/30/52 9:45 AM | 33:00:00 | LPRSA0189728 | ABC013748 | | | | |
| 7/8/52 4:00 PM | 7/10/52 9:40 AM | 41:40:00 | LPRSA0189730 | ABC013750 | | | | |
| 7/21/52 4:15 PM | 7/22/52 10:15 AM | 18:00:00 | LPRSA0189725 | ABC013745 | | | | |
| 7/31/52 4:45 PM | 8/1/52 9:45 AM | 17:00:00 | LPRSA0189724 | ABC013744 | | | | |
| 8/2/52 4:00 PM | 8/3/52 9:15 AM | 17:15:00 | LPRSA0189725 | ABC013745 | | | | |
| 8/6/52 3:00 PM | 8/7/52 2:00 PM | 23:00:00 | LPRSA0189715 | ABC013735 | | | | |
| 8/8/52 2:00 PM | 8/11/52 9:00 AM | 67:00:00 | LPRSA0189715 | ABC013735 | | | | |
| 8/11/52 5:15 PM | 8/12/52 8:45 AM | 15:30:00 | LPRSA0189719 | ABC013739 | | | | |
| 8/12/52 5:00 PM | 8/13/52 8:45 AM | 15:45:00 | LPRSA0189721 | ABC013741 | | | | |
| 8/13/52 4:45 PM | 8/14/52 8:45 AM | 16:00:00 | LPRSA0189720 | ABC013742 | | | | |
| 8/15/52 4:45 PM | 8/17/52 8:45 AM | 40:00:00 | LPRSA0189714 | ABC013734 | | | | |
| 8/21/52 4:15 PM | 8/22/52 9:45 AM | 17:30:00 | LPRSA0189713 | ABC013733 | | | | |
| 8/30/52 9:45 AM | 9/2/52 8:45 AM | 71:00:00 | LPRSA0189712 | ABC013732 | | | | |
| 9/2/52 4:45 PM | 9/3/52 1:45 PM | 21:00:00 | LPRSA0189711 | ABC013731 | | | | |
| 9/15/52 4:00 PM | 9/17/52 4:45 PM | 48:45:00 | LPRSA0189709 | ABC013729 | | | | |
| 9/18/52 12:45 PM | 9/20/52 8:45 AM | 44:00:00 | LPRSA0189710 | ABC013730 | | | | |
| 9/23/52 10:15 AM | 9/23/52 1:45 PM | 3:30:00 | LPRSA0189708 | ABC013728 | | | | |
| 10/2/52 6:45 PM | 10/3/52 1:15 PM | 18:30:00 | LPRSA0189707 | ABC013727 | | | | |
| 10/28/52 5:15 PM | 10/29/52 8:45 AM | 15:30:00 | LPRSA0189706 | ABC013726 | | | | |
| 11/2/52 9:00 AM | 11/2/52 2:00 PM | 5:00:00 | LPRSA0189705 | ABC013725 | | | | |
| 11/3/52 1:45 PM | 11/4/52 8:45 AM | 19:00:00 | LPRSA0189703 | ABC013723 | | | | |
| 11/10/52 4:15 PM | 11/11/52 8:45 AM | 16:30:00 | LPRSA0189704 | ABC013724 | | | | |
| 11/14/52 1:15 PM | 12/1/52 1:15 PM | 408:00:00 | LPRSA0189701 | ABC013721 | | | | |
| 12/2/52 1:45 PM | 12/5/52 5:45 PM | 76:00:00 | LPRSA0189702 | ABC013722 | | | | |
| 1/21/53 2:45 PM | 1/22/53 8:45 AM | 18:00:00 | LPRSA0189656 | ABC013676 | | | | |
| 1/24/53 9:45 AM | 1/24/53 3:45 PM | 6:00:00 | LPRSA0189657 | ABC013677 | | | | |
| 2/11/53 5:15 PM | 2/13/53 10:15 AM | 41:00:00 | LPRSA0189658 | ABC013678 | | | | |
| 2/15/53 10:45 AM | 2/15/53 4:15 PM | 5:30:00 | LPRSA0189659 | ABC013679 | | | | |
| 2/21/53 8:45 AM | 2/22/53 9:00 PM | 36:15:00 | LPRSA0189660 | ABC013680 | | | | |
| 2/25/53 8:45 AM | 3/10/53 6:15 PM | 321:30:00 | LPRSA0189661 | ABC013681 | | | | |
| 3/15/53 1:00 PM | 3/23/53 2:00 PM | 193:00:00 | LPRSA0189666 | ABC013686 | | | | |
| 3/24/53 9:45 AM | 3/25/53 10:00 AM | 24:15:00 | LPRSA0189666 | ABC013686 | | | | |
| 3/25/53 3:45 PM | 3/26/53 9:45 AM | 18:00:00 | LPRSA0189666 | ABC013686 | | | | |
| 3/30/53 2:45 PM | 4/29/53 9:30 AM | 714:45:00 | LPRSA0189666 | ABC013686 | | | | |
| 4/30/53 4:30 PM | 5/1/53 2:00 PM | 21:30:00 | LPRSA0189666 | ABC013686 | | | | |
| 5/1/53 4:45 PM | 5/5/53 4:00 PM | 95:15:00 | LPRSA0189666 | ABC013686 | | | | |
| 5/8/53 10:15 PM | 5/9/53 9:30 AM | 11:15:00 | LPRSA0189666 | ABC013686 | | | | |
| 5/13/53 11:00 PM | 5/22/53 6:45 PM | 211:45:00 | LPRSA0189666 | ABC013686 | | | | |
| 5/25/53 10:00 AM | 5/25/53 3:15 PM | 5:15:00 | LPRSA0189666 | ABC013686 | | | | |
| 5/27/53 10:45 AM | 5/28/53 1:45 PM | 27:00:00 | LPRSA0189666 | ABC013686 | | | | |
| 6/13/53 5:00 PM | 6/14/53 2:00 PM | 21:00:00 | LPRSA0189674 | ABC013694 | | | | |
| 6/18/53 4:30 PM | 6/19/53 9:30 AM | 17:00:00 | LPRSA0189676 | ABC013696 | | | | |
| 6/22/53 10:00 AM | 6/22/53 6:45 PM | 8:45:00 | LPRSA0189677 | ABC013697 | | | | |
| 6/23/53 10:00 AM | 7/2/53 2:00 PM | 220:00:00 | LPRSA0189678 | ABC013698 | | | | |
| 7/6/53 8:00 PM | 7/7/53 8:30 AM | 12:30:00 | LPRSA0189681 | ABC013701 | | | | |
| 7/20/53 9:25 PM | 7/21/53 8:55 AM | 11:30:00 | LPRSA0189682 | ABC013702 | | | | |
| 7/23/53 8:45 AM | 7/23/53 3:15 PM | 6:30:00 | LPRSA0189684 | ABC013704 | | | | |
| 8/10/53 1:00 AM | 8/10/53 10:30 AM | 9:30:00 | LPRSA0189685 | ABC013705 | | | | |
| 8/14/53 1:15 PM | 8/15/53 8:30 AM | 19:15:00 | LPRSA0189686 | ABC013706 | | | | |
| 9/16/53 1:45 AM | 9/16/53 8:15 AM | 6:30:00 | LPRSA0189688 | ABC013708 | | | | |
| 10/6/53 6:15 PM | 10/7/53 9:30 AM | 15:15:00 | LPRSA0189689 | ABC013709 | | | | |

**ARR3013**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4d.  Documented PVSC Bypasses at 4th Avenue**
(Newark)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 10/27/53 4:50 PM | 10/28/53 2:00 PM | 21:10:00 | LPRSA0189692 | ABC013712 | | | | |
| 10/29/53 2:15 PM | 10/29/53 4:30 PM | 2:15:00 | LPRSA0189693 | ABC013713 | | | | |
| 10/29/53 7:00 PM | 10/30/53 9:30 AM | 14:30:00 | LPRSA0189694 | ABC013714 | | | | |
| 11/7/53 7:15 AM | 11/8/53 10:45 AM | 27:30:00 | LPRSA0189695 | ABC013715 | | | | |
| * 11/16/53 9:45 AM | | | LPRSA0189653 | ABC013673 | | | | |
| 11/23/53 10:00 AM | 11/24/53 1:45 PM | 27:45:00 | LPRSA0189698 | ABC013718 | | | | |
| 11/25/53 10:00 AM | 11/26/53 9:00 AM | 23:00:00 | LPRSA0189652 | ABC013672 | | | | |
| 11/30/53 10:00 AM | 12/4/53 11:00 AM | 97:00:00 | LPRSA0189651 | ABC013671 | | | | |
| 12/6/53 9:30 AM | 12/7/53 9:45 AM | 24:15:00 | LPRSA0189650 | ABC013670 | | | | |
| 12/9/53 4:30 PM | 12/10/53 4:30 PM | 24:00:00 | LPRSA0189649 | ABC013669 | | | | |
| 12/12/53 4:30 PM | 12/13/53 8:30 AM | 16:00:00 | LPRSA0189648 | ABC013668 | | | | |
| 12/14/53 6:15 AM | 12/14/53 3:30 PM | 9:15:00 | LPRSA0189647 | ABC013667 | | | | |
| 12/28/53 5:00 PM | 12/29/53 1:30 PM | 20:30:00 | LPRSA0189646 | ABC013666 | | | | |
| 1/14/54 4:45 PM | 1/18/54 9:45 AM | 89:00:00 | LPRSA0189592 | ABC013612 | | | | |
| 1/18/54 2:45 PM | 1/22/54 9:45 AM | 91:00:00 | LPRSA0189591 | ABC013611 | | | | |
| 1/22/54 2:45 PM | 1/25/54 10:00 AM | 67:15:00 | LPRSA0189590 | ABC013610 | | | | |
| 1/25/54 1:45 PM | 2/2/54 10:00 AM | 188:15:00 | LPRSA0189590 | ABC013610 | | | | |
| 2/3/54 1:30 PM | 2/4/54 9:30 AM | 20:00:00 | LPRSA0189589 | ABC013609 | | | | |
| 2/8/54 5:30 PM | 2/9/54 9:30 AM | 16:00:00 | LPRSA0189588 | ABC013608 | | | | |
| 2/16/54 5:00 PM | 2/17/54 2:00 PM | 21:00:00 | LPRSA0189587 | ABC013607 | | | | |
| 2/21/54 5:15 PM | 2/22/54 8:45 AM | 15:30:00 | LPRSA0189586 | ABC013606 | | | | |
| 2/23/54 12:00 PM | 2/27/54 8:45 AM | 92:45:00 | LPRSA0189621 | ABC013641 | | | | |
| 3/1/54 11:00 AM | 3/5/54 1:45 PM | 98:45:00 | LPRSA0189619 | ABC013639 | | | | |
| 3/13/54 3:00 PM | 3/15/54 9:30 AM | 42:30:00 | LPRSA0189618 | ABC013638 | | | | |
| 3/19/54 4:30 PM | 3/20/54 9:05 AM | 16:35:00 | LPRSA0189617 | ABC013637 | | | | |
| 3/25/54 10:00 AM | 3/26/54 8:15 AM | 22:15:00 | LPRSA0189616 | ABC013636 | | | | |
| 4/8/54 1:45 PM | 4/9/54 9:30 AM | 19:45:00 | LPRSA0189613 | ABC013633 | | | | |
| 4/13/54 12:30 PM | 4/13/54 3:40 PM | 3:10:00 | LPRSA0189623 | ABC013643 | | | | |
| 4/16/54 1:10 PM | 4/18/54 10:10 AM | 45:00:00 | LPRSA0189632 | ABC013652 | | | | |
| 4/19/54 3:45 PM | 4/21/54 4:20 PM | 48:35:00 | LPRSA0189615 | ABC013635 | | | | |
| 4/23/54 1:30 PM | 4/25/54 9:30 AM | 44:00:00 | LPRSA0189614 | ABC013634 | | | | |
| 4/28/54 3:15 PM | 4/29/54 9:30 AM | 18:15:00 | LPRSA0189612 | ABC013632 | | | | |
| 5/3/54 10:45 AM | 5/26/54 10:45 AM | 552:00:00 | LPRSA0189631 | ABC013651 | | | | |
| 6/1/54 11:45 AM | 6/9/54 10:00 AM | 190:15:00 | LPRSA0189630 | ABC013650 | | | | |
| 7/7/54 4:45 PM | 7/8/54 9:45 AM | 17:00:00 | LPRSA0189624 | ABC013644 | | | | |
| 8/3/54 9:30 AM | 8/4/54 9:30 AM | 24:00:00 | LPRSA0189620 | ABC013640 | | | | |
| 8/9/54 9:15 AM | 8/11/54 9:45 AM | 48:30:00 | LPRSA0189622 | ABC013642 | | | | |
| 8/19/54 11:00 PM | 8/20/54 10:15 AM | 11:15:00 | LPRSA0189611 | ABC013631 | | | | |
| 8/20/54 4:45 PM | 8/22/54 8:45 AM | 40:00:00 | LPRSA0189610 | ABC013630 | | | | |
| 8/25/54 5:00 PM | 8/26/54 9:30 AM | 16:30:00 | LPRSA0189609 | ABC013629 | | | | |
| 8/30/54 5:00 PM | 9/1/54 9:45 AM | 40:45:00 | LPRSA0189608 | ABC013628 | | | | |
| 9/8/54 2:45 PM | 9/9/54 9:30 AM | 18:45:00 | LPRSA0189607 | ABC013627 | | | | |
| 9/10/54 1:45 PM | 9/12/54 9:30 AM | 43:45:00 | LPRSA0189606 | ABC013626 | | | | |
| 9/14/54 4:45 PM | 9/18/54 1:15 PM | 92:30:00 | LPRSA0189605 | ABC013625 | | | | |
| 10/4/54 9:15 AM | 10/8/54 3:15 PM | 102:00:00 | LPRSA0189604 | ABC013624 | | | | |
| 10/15/54 11:30 AM | 10/16/54 7:00 AM | 19:30:00 | LPRSA0189603 | ABC013623 | | | | |
| 10/27/54 4:45 PM | 10/28/54 9:45 AM | 17:00:00 | LPRSA0189602 | ABC013622 | | | | |
| 10/29/54 9:45 AM | 10/30/54 9:15 AM | 23:30:00 | LPRSA0189601 | ABC013621 | | | | |
| 11/2/54 1:15 PM | 11/4/54 9:30 AM | 44:15:00 | LPRSA0189600 | ABC013620 | | | | |
| 11/8/54 1:30 PM | 11/9/54 1:30 PM | 24:00:00 | LPRSA0189599 | ABC013619 | | | | |
| 11/15/54 10:00 AM | 12/2/54 2:45 AM | 400:45:00 | LPRSA0189597 | ABC013617 | | | | |
| 12/9/54 2:15 PM | 12/10/54 1:30 PM | 23:15:00 | LPRSA0189596 | ABC013616 | | | | |
| 12/14/54 9:45 AM | 12/15/54 1:15 PM | 27:30:00 | LPRSA0189595 | ABC013615 | | | | |
| 12/16/54 3:15 PM | 12/16/54 8:30 PM | 5:15:00 | LPRSA0189594 | ABC013614 | | | | |

**ARR3014**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4d.  Documented PVSC Bypasses at 4th Avenue (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 12/18/54 10:45 AM | 12/19/54 8:45 AM | 22:00:00 | LPRSA0189593 | ABC013613 | | | | |
| 12/29/54 1:15 PM | 12/30/54 2:30 PM | 25:15:00 | LPRSA0189585 | ABC013605 | | | | |
| 1/6/55 2:15 PM | 1/7/55 9:30 AM | 19:15:00 | LPRSA0189582 | ABC013602 | | | | |
| 1/28/55 10:00 AM | 2/4/55 10:30 AM | 168:30:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/14/55 3:30 PM | 2/18/55 4:45 PM | 97:15:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/21/55 1:45 PM | 3/7/55 10:00 AM | 332:15:00 | LPRSA0189579 | ABC013599 | | | | |
| 3/7/55 2:00 PM | 3/7/55 4:30 PM | 2:30:00 | LPRSA0189578 | ABC013598 | | | | |
| 3/21/55 3:15 PM | 3/23/55 2:00 PM | 46:45:00 | LPRSA0189577 | ABC013597 | | | | |
| 3/28/55 1:45 PM | 3/30/55 4:45 PM | 51:00:00 | LPRSA0189576 | ABC013596 | | | | |
| 4/6/55 2:15 PM | 4/7/55 4:30 PM | 26:15:00 | LPRSA0189575 | ABC013595 | | | | |
| 4/12/55 2:45 PM | 4/14/55 1:45 PM | 47:00:00 | LPRSA0189574 | ABC013594 | | | | |
| 5/31/55 1:30 PM | 5/31/55 6:30 PM | 5:00:00 | LPRSA0189572 | ABC013592 | | | | |
| 6/21/55 11:30 PM | 6/22/55 8:45 AM | 9:15:00 | LPRSA0189571 | ABC013591 | | | | |
| 8/7/55 11:45 PM | 8/8/55 8:30 AM | 8:45:00 | LPRSA0189570 | ABC013590 | | | | |
| 8/11/55 7:45 PM | 8/14/55 9:00 AM | 61:15:00 | LPRSA0189569 | ABC013589 | | | | |
| 8/15/55 5:15 PM | 8/16/55 3:00 PM | 21:45:00 | LPRSA0189568 | ABC013588 | | | | |
| 8/18/55 4:30 PM | 8/20/55 9:30 AM | 41:00:00 | LPRSA0189567 | ABC013587 | | | | |
| 8/21/55 10:15 PM | 8/24/55 1:00 PM | 62:45:00 | LPRSA0189566 | ABC013586 | | | | |
| 8/24/55 3:30 PM | 8/25/55 9:30 AM | 18:00:00 | LPRSA0189565 | ABC013585 | | | | |
| 8/25/55 4:30 PM | 8/26/55 10:00 AM | 17:30:00 | LPRSA0189564 | ABC013584 | | | | |
| 9/24/55 5:45 AM | 9/26/55 8:45 AM | 51:00:00 | LPRSA0189563 | ABC013583 | | | | |
| 10/6/55 8:45 AM | 10/7/55 1:30 PM | 28:45:00 | LPRSA0189562 | ABC013582 | | | | |
| 10/14/55 1:15 PM | 10/15/55 3:15 PM | 26:00:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/16/55 3:15 PM | 10/25/55 10:15 AM | 211:00:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/30/55 10:15 AM | 11/1/55 1:45 PM | 51:30:00 | LPRSA0189560 | ABC013580 | | | | |
| 11/10/55 4:15 PM | 11/12/55 9:00 AM | 40:45:00 | LPRSA0189559 | ABC013579 | | | | |
| 11/16/55 9:45 AM | 11/18/55 10:00 AM | 48:15:00 | LPRSA0189558 | ABC013578 | | | | |
| 1/30/56 1:30 PM | 1/31/56 8:45 AM | 19:15:00 | LPRSA0189556 | ABC013576 | | | | |
| 2/2/56 12:15 PM | 2/3/56 8:45 AM | 20:30:00 | LPRSA0189555 | ABC013575 | | | | |
| 2/6/56 4:15 PM | 2/7/56 1:00 PM | 20:45:00 | LPRSA0189554 | ABC013574 | | | | |
| 2/18/56 9:00 AM | 2/19/56 8:30 AM | 23:30:00 | LPRSA0189553 | ABC013573 | | | | |
| 3/8/56 2:15 AM | 3/9/56 9:00 AM | 30:45:00 | LPRSA0189552 | ABC013572 | | | | |
| 3/21/56 3:50 PM | 3/23/56 2:30 PM | 46:40:00 | LPRSA0189549 | ABC013569 | | | | |
| 3/29/56 5:15 PM | 3/30/56 9:45 AM | 16:30:00 | LPRSA0189547 | ABC013567 | | | | |
| 4/7/56 3:10 AM | 4/9/56 1:45 PM | 58:35:00 | LPRSA0189546 | ABC013566 | | | | |
| 4/11/56 5:10 PM | 4/12/56 10:20 AM | 17:10:00 | LPRSA0189545 | ABC013565 | | | | |
| 5/2/56 10:55 PM | 5/3/56 10:45 AM | 11:50:00 | LPRSA0189544 | ABC013564 | | | | |
| 6/2/56 4:45 PM | 6/4/56 11:30 AM | 42:45:00 | LPRSA0189543 | ABC013563 | | | | |
| 6/27/56 4:35 PM | 6/27/56 6:15 PM | 1:40:00 | LPRSA0189542 | ABC013562 | | | | |
| 7/16/56 4:00 PM | 7/17/56 10:30 AM | 18:30:00 | LPRSA0189541 | ABC013561 | | | | |
| 7/21/56 11:15 AM | 7/21/56 11:20 PM | 12:05:00 | LPRSA0189540 | ABC013560 | | | | |
| 7/27/56 10:15 AM | 7/28/56 9:35 AM | 23:20:00 | LPRSA0189539 | ABC013559 | | | | |
| 8/6/56 6:00 PM | 8/7/56 9:45 AM | 15:45:00 | LPRSA0189538 | ABC013558 | | | | |
| 8/21/56 4:30 AM | 8/22/56 9:25 AM | 28:55:00 | LPRSA0189537 | ABC013557 | | | | |
| 9/6/56 6:45 PM | 9/7/56 8:30 AM | 13:45:00 | LPRSA0189536 | ABC013556 | | | | |
| 9/7/56 10:30 AM | 9/8/56 12:45 PM | 26:15:00 | LPRSA0189535 | ABC013555 | | | | |
| 9/27/56 5:30 PM | 9/28/56 9:45 AM | 16:15:00 | LPRSA0189534 | ABC013554 | | | | |
| 10/22/56 10:15 PM | 10/23/56 8:45 AM | 10:30:00 | LPRSA0189533 | ABC013553 | | | | |
| 10/31/56 1:15 PM | 10/31/56 8:00 PM | 6:45:00 | LPRSA0189532 | ABC013552 | | | | |
| 11/1/56 10:45 AM | 11/4/56 11:45 AM | 73:00:00 | LPRSA0189532 | ABC013552 | | | | |
| 11/18/56 3:45 AM | 11/18/56 12:30 PM | 8:45:00 | LPRSA0189531 | ABC013551 | | | | |
| 11/22/56 2:00 AM | 11/22/56 9:30 AM | 7:30:00 | LPRSA0189530 | ABC013550 | | | | |
| 12/9/56 4:30 PM | 12/10/56 10:00 AM | 17:30:00 | LPRSA0189529 | ABC013549 | | | | |

**ARR3015**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4d.  Documented PVSC Bypasses at 4th Avenue**
(Newark)

| | Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|---|
| | 12/14/56 9:45 AM | 12/17/56 9:15 AM | 71:30:00 | LPRSA0189528 | ABC013548 | | | | |
| | 12/22/56 11:30 PM | 12/23/56 11:30 AM | 12:00:00 | LPRSA0189527 | ABC013547 | | | | |
| | | | | | | | | | |
| | 1/23/57 5:15 AM | 1/23/57 3:30 PM | 10:15:00 | LPRSA0189498 | ABC013518 | | | | |
| | 2/9/57 3:30 PM | 2/10/57 10:15 AM | 18:45:00 | LPRSA0189497 | ABC013517 | | | | |
| | 2/26/57 5:15 PM | 2/27/57 2:15 PM | 21:00:00 | LPRSA0189496 | ABC013516 | | | | |
| | 3/1/57 3:45 PM | 3/2/57 12:00 PM | 20:15:00 | LPRSA0189524 | ABC013544 | | | | |
| | 3/8/57 10:45 AM | 3/10/57 10:40 AM | 47:55:00 | LPRSA0189523 | ABC013543 | | | | |
| | 3/19/57 10:45 PM | 3/21/57 10:00 AM | 35:15:00 | LPRSA0189521 | ABC013541 | | | | |
| | 4/2/57 9:00 AM | 4/2/57 3:45 PM | 6:45:00 | LPRSA0189520 | ABC013540 | | | | |
| | 4/4/57 9:40 PM | 4/5/57 11:15 AM | 13:35:00 | LPRSA0189519 | ABC013539 | | | | |
| | 4/5/57 2:45 PM | 4/6/57 1:50 AM | 23:05:00 | LPRSA0189518 | ABC013538 | | | | |
| | 4/9/57 10:45 AM | 4/9/57 5:30 PM | 6:45:00 | LPRSA0189516 | ABC013536 | | | | |
| | 4/10/57 10:45 AM | 4/10/57 5:30 PM | 6:45:00 | LPRSA0189515 | ABC013535 | | | | |
| | 4/11/57 10:00 AM | 4/11/57 5:30 PM | 7:30:00 | LPRSA0189514 | ABC013534 | | | | |
| | 4/12/57 10:00 AM | 4/12/57 5:45 PM | 7:45:00 | LPRSA0189513 | ABC013533 | | | | |
| | 4/18/57 10:30 PM | 4/19/57 2:15 PM | 15:45:00 | LPRSA0189512 | ABC013532 | | | | |
| | 4/23/57 8:30 AM | 4/23/57 3:30 PM | 7:00:00 | LPRSA0189511 | ABC013531 | | | | |
| | 4/29/57 1:45 PM | 4/29/57 4:15 PM | 2:30:00 | LPRSA0189509 | ABC013529 | | | | |
| | 5/14/57 10:30 PM | 5/15/57 12:15 PM | 13:45:00 | LPRSA0189508 | ABC013528 | | | | |
| * | 5/16/57 12:00 AM | 8/25/57 11:59 PM | | | | | | | |
| | 8/26/57 2:00 AM | 8/26/57 6:45 PM | 16:45:00 | LPRSA0189507 | ABC013527 | | | | |
| | 9/10/57 11:30 PM | 9/11/57 9:30 AM | 10:00:00 | LPRSA0189506 | ABC013526 | | | | |
| | 9/17/57 12:30 AM | 9/17/57 10:45 AM | 10:15:00 | LPRSA0189505 | ABC013525 | | | | |
| * | 9/18/57 12:00 AM | 12/19/57 11:59 PM | | | | | | | |
| | 12/26/57 12:30 PM | 12/26/57 2:45 PM | 2:15:00 | LPRSA0189500 | ABC013520 | | | | |
| | | | | | | | | | |
| | 1/22/58 3:20 AM | 1/22/58 8:30 AM | 5:10:00 | LPRSA0189492 | ABC013512 | | | | |
| | 2/28/58 3:45 AM | 2/28/58 1:45 PM | 10:00:00 | LPRSA0189488 | ABC013508 | | | | |
| | 4/28/58 10:15 AM | 4/28/58 2:15 PM | 4:00:00 | LPRSA0189480 | ABC013500 | | | | |
| | 4/29/58 9:00 AM | 4/30/58 8:45 AM | 11:45:00 | LPRSA0189479 | ABC013499 | | | | |
| | 5/7/58 1:00 PM | 5/8/58 8:30 AM | 19:30:00 | LPRSA0189478 | ABC013498 | | | | |
| | 10/22/58 7:30 PM | 10/24/58 10:30 AM | 39:00:00 | LPRSA0189469 | ABC013489 | | | | |
| | 10/25/58 6:30 PM | 10/27/58 2:00 PM | 43:30:00 | LPRSA0189468 | ABC013488 | | | | |
| | 11/28/58 10:15 PM | 11/29/58 12:15 PM | 14:00:00 | LPRSA0189466 | ABC013486 | | | | |
| | | | | | | | | | |
| | 3/6/59 9:15 AM | 3/7/59 10:30 AM | 25:15:00 | LPRSA0189458 | ABC013478 | | | | |
| | 5/13/59 7:30 PM | 5/14/59 8:45 AM | 13:15:00 | LPRSA0189438 | ABC013458 | | | | |
| | 6/2/59 6:00 PM | 6/3/59 9:45 AM | 15:45:00 | LPRSA0189454 | ABC013474 | | | | |
| | 8/5/59 11:15 AM | 8/6/59 9:30 AM | 22:15:00 | LPRSA0189448 | ABC013468 | | | | |
| | 8/9/59 5:15 AM | 8/9/59 6:45 AM | 1:30:00 | LPRSA0189447 | ABC013467 | | | | |
| | 8/31/59 1:45 PM | 9/3/59 9:45 AM | 68:00:00 | LPRSA0189445 | ABC013465 | | | | |
| | 10/1/59 1:30 PM | 10/2/59 8:30 AM | 19:00:00 | LPRSA0189443 | ABC013463 | | | | |
| | 10/9/59 12:00 PM | 10/10/59 2:30 PM | 26:30:00 | LPRSA0189440 | ABC013460 | | | | |
| | 10/24/59 10:45 AM | 10/25/59 11:00 AM | 24:15:00 | LPRSA0189435 | ABC013455 | | | | |
| | 11/24/59 4:45 PM | 11/25/59 10:40 AM | 17:55:00 | LPRSA0189432 | ABC013452 | | | | |
| | 12/7/59 1:00 PM | 12/7/59 8:45 AM | 7:45:00 | LPRSA0189431 | ABC013451 | | | | |
| | 12/12/59 7:15 PM | 12/13/59 9:45 AM | 14:30:00 | LPRSA0189430 | ABC013450 | | | | |
| | 12/29/59 12:20 AM | 12/29/59 8:45 AM | 8:25:00 | LPRSA0189429 | ABC013449 | | | | |
| | | | | | | | | | |
| | 2/6/60 6:30 AM | 2/6/60 1:45 PM | 7:15:00 | LPRSA0189423 | ABC013443 | | | | |
| | 2/11/60 6:00 AM | 2/11/60 12:45 PM | 6:45:00 | LPRSA0189422 | ABC013442 | | | | |
| | 2/18/60 11:15 PM | 2/19/60 3:30 PM | 16:15:00 | LPRSA0189421 | ABC013441 | | | | |
| | 2/26/60 12:10 AM | 2/26/60 2:10 PM | 14:00:00 | LPRSA0189420 | ABC013440 | | | | |
| | 4/3/60 10:30 PM | 4/4/60 11:40 AM | 13:10:00 | LPRSA0189416 | ABC013436 | | | | |

ARR3016

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 146 of 378 PageID:
7851

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4d.  Documented PVSC Bypasses at 4th Avenue**
(Newark)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 7/14/60 1:15 PM | 7/15/60 10:15 AM | 21:00:00 | LPRSA0189404 | ABC013424 | | | | |
| 10/20/60 8:50 AM | 10/20/60 3:30 PM | 6:40:00 | LPRSA0189395 | ABC013415 | | | | |
| 11/10/60 8:45 AM | 11/10/60 3:45 PM | 7:00:00 | LPRSA0189394 | ABC013414 | | | | |
| 12/12/60 2:00 PM | 12/14/60 1:30 PM | 47:30:00 | LPRSA0189392 | ABC013412 | | | | |
| 12/21/60 8:50 AM | 12/22/60 9:15 AM | 24:25:00 | LPRSA0189391 | ABC013411 | | | | |
| | | | | | | | | |
| 1/1/61 10:00 AM | 1/2/61 10:00 AM | 24:00:00 | LPRSA0189389 | ABC013409 | | | | |
| 3/9/61 12:45 PM | 3/10/61 8:40 AM | 19:55:00 | LPRSA0189381 | ABC013401 | | | | |
| 3/14/61 4:15 AM | 3/15/61 1:20 PM | 33:05:00 | LPRSA0189382 | ABC013402 | | | | |
| 3/23/61 1:05 PM | 3/24/61 1:50 PM | 24:45:00 | LPRSA0189383 | ABC013403 | | | | |
| 4/10/61 10:10 AM | 4/11/61 2:20 PM | 28:10:00 | LPRSA0189376 | ABC013396 | | | | |
| 4/13/61 6:40 AM | 4/14/61 2:35 PM | 31:55:00 | LPRSA0189375 | ABC013395 | | | | |
| 4/16/61 12:40 PM | 4/17/61 1:20 PM | 24:40:00 | LPRSA0189373 | ABC013393 | | | | |
| 4/18/61 3:05 PM | 4/20/61 1:45 PM | 46:40:00 | LPRSA0189371 | ABC013391 | | | | |
| 4/24/61 9:30 AM | 4/27/61 8:30 AM | 71:00:00 | LPRSA0189370 | ABC013390 | | | | |
| 7/15/61 8:20 PM | 7/17/61 8:40 AM | 36:20:00 | LPRSA0189358 | ABC013378 | | | | |
| 7/20/61 8:30 AM | 7/21/61 8:35 AM | 24:05:00 | LPRSA0189357 | ABC013377 | | | | |
| 8/3/61 12:20 PM | 8/4/61 10:50 AM | 22:30:00 | LPRSA0189354 | ABC013374 | | | | |
| 8/21/61 2:45 PM | 8/22/61 8:40 AM | 17:55:00 | LPRSA0189353 | ABC013373 | | | | |
| 8/23/61 10:55 AM | 8/24/61 1:45 PM | 26:50:00 | LPRSA0189352 | ABC013372 | | | | |
| 9/19/61 4:00 PM | 9/22/61 11:05 AM | 67:05:00 | LPRSA0189348 | ABC013368 | | | | |
| 11/24/61 10:15 AM | 11/25/61 10:25 AM | 24:10:00 | LPRSA0189341 | ABC013361 | | | | |
| 12/18/61 9:20 AM | 12/20/61 1:20 PM | 52:00:00 | LPRSA0189338 | ABC013358 | | | | |
| 12/28/61 10:20 AM | 12/29/61 8:30 AM | 22:10:00 | LPRSA0189337 | ABC013357 | | | | |
| | | | | | | | | |
| 1/6/62 12:20 PM | 1/8/62 1:35 PM | 49:15:00 | LPRSA0189336 | ABC013356 | | | | |
| 1/15/62 4:35 PM | 1/16/62 8:30 AM | 15:55:00 | LPRSA0189335 | ABC013355 | | | | |
| 1/26/62 3:30 PM | 1/27/62 10:10 AM | 18:40:00 | LPRSA0189334 | ABC013354 | | | | |
| 2/24/62 6:20 AM | 2/25/62 11:45 AM | 29:25:00 | LPRSA0189330 | ABC013350 | | | | |
| 2/26/62 11:10 AM | 3/1/62 3:00 PM | 75:50:00 | LPRSA0189329 | ABC013349 | | | | |
| 3/6/62 10:45 AM | 3/7/62 9:05 AM | 22:20:00 | LPRSA0189328 | ABC013348 | | | | |
| 3/12/62 8:05 AM | 3/13/62 1:20 PM | 29:15:00 | LPRSA0189327 | ABC013347 | | | | |
| 3/21/62 1:35 PM | 3/22/62 9:10 AM | 19:35:00 | LPRSA0189326 | ABC013346 | | | | |
| 4/1/62 6:00 AM | 4/2/62 10:50 AM | 28:50:00 | LPRSA0189325 | ABC013345 | | | | |
| 4/7/62 3:20 PM | 4/9/62 9:05 AM | 41:45:00 | LPRSA0189324 | ABC013344 | | | | |
| 4/9/62 4:05 PM | 4/10/62 8:50 AM | 16:45:00 | LPRSA0189323 | ABC013343 | | | | |
| 6/5/62 10:30 PM | 6/6/62 8:40 AM | 10:10:00 | LPRSA0189315 | ABC013335 | | | | |
| 6/13/62 2:05 PM | 6/14/62 8:40 AM | 18:35:00 | LPRSA0189314 | ABC013334 | | | | |
| 6/26/62 5:40 PM | 6/27/62 8:50 AM | 15:10:00 | LPRSA0189312 | ABC013332 | | | | |
| 7/18/62 2:25 PM | 7/19/62 8:30 AM | 18:05:00 | LPRSA0189310 | ABC013330 | | | | |
| 8/7/62 2:20 PM | 8/8/62 8:45 AM | 18:25:00 | LPRSA0189308 | ABC013328 | | | | |
| 8/9/62 8:00 PM | 8/10/62 3:20 PM | 19:20:00 | LPRSA0189307 | ABC013327 | | | | |
| 8/10/62 10:55 PM | 8/11/62 1:30 PM | 14:35:00 | LPRSA0189306 | ABC013326 | | | | |
| 8/17/62 6:30 PM | 8/18/62 9:55 AM | 15:25:00 | LPRSA0189305 | ABC013325 | | | | |
| 8/21/62 11:40 AM | 8/22/62 1:30 PM | 25:50:00 | LPRSA0189304 | ABC013324 | | | | |
| 8/28/62 5:40 AM | 8/29/62 1:35 PM | 31:55:00 | LPRSA0189303 | ABC013323 | | | | |
| 9/5/62 11:20 AM | 9/6/62 8:30 AM | 21:10:00 | LPRSA0189301 | ABC013321 | | | | |
| 9/17/62 6:25 PM | 9/18/62 8:40 AM | 14:15:00 | LPRSA0189299 | ABC013319 | | | | |
| 9/27/62 9:45 AM | 9/29/62 11:00 AM | 49:15:00 | LPRSA0189296 | ABC013316 | | | | |
| 10/5/62 5:00 AM | 10/7/62 10:10 AM | 53:10:00 | LPRSA0189295 | ABC013315 | | | | |
| 10/23/62 11:45 AM | 10/24/62 10:40 AM | 22:55:00 | LPRSA0189291 | ABC013311 | | | | |
| 10/25/62 11:15 PM | 10/27/62 10:15 AM | 35:00:00 | LPRSA0189290 | ABC013310 | | | | |
| 10/30/62 2:30 PM | 11/1/62 2:45 PM | 48:15:00 | LPRSA0189289 | ABC013309 | | | | |
| 11/3/62 10:20 AM | 11/5/62 8:40 AM | 46:20:00 | LPRSA0189288 | ABC013308 | | | | |
| 11/9/62 2:45 PM | 11/11/62 10:15 AM | 43:30:00 | LPRSA0189287 | ABC013307 | | | | |

ARR3017

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4d.  Documented PVSC Bypasses at 4th Avenue (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 11/13/62 3:35 PM | 11/14/62 8:40 AM | 17:05:00 | LPRSA0189286 | ABC013306 | | | | |
| 11/18/62 1:15 PM | 11/19/62 3:15 PM | 26:00:00 | LPRSA0189285 | ABC013305 | | | | |
| 11/21/62 10:30 PM | 11/23/62 9:35 AM | 35:05:00 | LPRSA0189284 | ABC013304 | | | | |
| 12/5/62 8:50 AM | 12/8/62 9:30 AM | 72:40:00 | LPRSA0189283 | ABC013303 | | | | |
| 12/22/62 11:05 AM | 12/24/62 9:15 AM | 46:10:00 | LPRSA0189282 | ABC013302 | | | | |
| 12/29/62 8:20 PM | 12/30/62 12:30 PM | 16:10:00 | LPRSA0189280 | ABC013300 | | | | |
| *  1/1/63 12:00 AM | 9/30/74 11:59 PM | | | | | | | |
| **Subtotal** | | 12868:35:00 | | | | | | |

*  Missing data.

**Source:**  PVSC throw-out logs.

ARR3018

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4d.  Documented PVSC Bypasses at 4th Avenue (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1974-1975)** | | | | | | | |
| 10/16/74 4:00 AM | 10/17/74 8:00 PM | 40:00:00 | LPRSA0195712 | | | | |
| 12/2/74 1:00 AM | 12/3/74 8:00 AM | 31:00:00 | LPRSA0195714 | | | | |
| 12/8/74 1:00 PM | 12/9/74 8:00 AM | 19:00:00 | LPRSA0195714 | | | | |
| 12/16/74 11:00 AM | 12/17/74 8:00 AM | 21:00:00 | LPRSA0195714 | | | | |
| 1/1/75 | 1/1/75 | 0:00:00 | LPRSA0196788 | | | | |
| 1/9/75 6:00 AM | 1/9/75 1:00 PM | 7:00:00 | LPRSA0195715 | | | | |
| 1/13/75 10:00 AM | 1/14/75 8:00 AM | 22:00:00 | LPRSA0195715 | | | | |
| 1/18/75 3:00 PM | 1/19/75 6:00 AM | 15:00:00 | LPRSA0195715 | | | | |
| 1/29/75 | 1/29/75 | 5:00:00 | LPRSA0196788 | 3.9 | 0.81 | 212 | 1,436 |
| 1/29/75 6:00 AM | 1/29/75 3:00 PM | 4:00:00 | LPRSA0195715 | | | | |
| 2/24/75 | 2/24/75 | 8:04:48 | LPRSA0196788 | 4.7 | 1.58 | 212 | 2,797 |
| 2/24/75 5:00 AM | 2/25/75 6:00 AM | 16:55:12 | LPRSA0195716 | | | | |
| 3/12/75 | 3/12/75 | 5:15:00 | LPRSA0196788 | 8.6 | 1.88 | 212 | 3,325 |
| 3/19/75 | 3/20/75 | 12:00:00 | LPRSA0196788 | 9.4 | 4.70 | 212 | 8,308 |
| 3/19/75 4:00 PM | 3/20/75 12:00 PM | 8:00:00 | LPRSA0195717 | | | | |
| 4/3/75 | 4/3/75 | 6:45:00 | LPRSA0196788 | 5.6 | 1.58 | 212 | 2,784 |
| 4/3/75 8:00 AM | 4/3/75 5:00 PM | 2:15:00 | LPRSA0195718 | | | | |
| 4/24/75 | 4/24/75 | 3:27:36 | LPRSA0196788 | 1.7 | 0.25 | 212 | 433 |
| 4/24/75 4:00 AM | 4/24/75 8:00 AM | 0:32:24 | LPRSA0195718 | | | | |
| 4/24/75 | 4/25/75 | 1:34:48 | LPRSA0196788 | 5.3 | 0.35 | 212 | 617 |
| 4/25/75 2:00 AM | 4/25/75 9:00 AM | 5:25:12 | LPRSA0195718 | | | | |
| 5/13/75 | 5/13/75 | 1:45:00 | LPRSA0196788 | 5.6 | 0.41 | 212 | 722 |
| 5/13/75 10:00 PM | 5/14/75 9:00 AM | 9:15:00 | LPRSA0195719 | | | | |
| 6/1/75 7:00 AM | 6/1/75 4:00 PM | 9:00:00 | LPRSA0195720 | | | | |
| 6/5/75 | 6/6/75 | 12:05:24 | LPRSA0196789 | 2.0 | 1.01 | 212 | 1,781 |
| 6/5/75 8:00 PM | 6/6/75 11:00 AM | 2:54:36 | LPRSA0195720 | | | | |
| 6/6/75 | 6/6/75 | 6:00:00 | LPRSA0196789 | 17.8 | 4.45 | 212 | 7,866 |
| 6/6/75 3:00 PM | 6/7/75 8:00 AM | 11:00:00 | LPRSA0195720 | | | | |
| 6/12/75 10:00 AM | 6/13/75 8:00 AM | 22:00:00 | LPRSA0195720 | | | | |
| 7/4/75 4:00 AM | 7/4/75 12:00 PM | 8:00:00 | LPRSA0195721 | | | | |
| 7/7/75 8:00 AM | 7/7/75 10:00 PM | 14:00:00 | LPRSA0195721 | | | | |
| 7/9/75 6:00 PM | 7/10/75 2:00 AM | 8:00:00 | LPRSA0195721 | | | | |
| 7/13/75 11:00 AM | 7/16/75 5:00 PM | 78:00:00 | LPRSA0195721 | | | | |
| 7/25/75 2:00 AM | 7/25/75 2:00 PM | 12:00:00 | LPRSA0195721 | | | | |
| 9/23/75 12:00 AM | 9/28/75 10:00 AM | 130:00:00 | LPRSA0195722 | | | | |
| * 10/1/75 | 12/31/04 | | | | | | |
| **Subtotal** | | **558:15:00** | | | **17.01** | | **30,068** |
| **Estimated Mass/Bypass Time (lb/hr)** | | | | | | | **485** |
| **Estimated Bypassed Volume Rate (MG/hr)** | | | | **0.275** | | | |

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

**(2005-2014)**

| | | Elapsed Time (hours) | Frequency of Overflows (#/yr) |
|---|---|---|---|
| 1/1/2005 | 12/31/2005 | 461.60 | 36 |
| 1/1/2006 | 12/31/2006 | 639.35 | 48 |
| 1/1/2007 | 12/31/2007 | 401.86 | 21 |

ARR3019

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4d.  Documented PVSC Bypasses at 4th Avenue (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| 1/1/2008 | 12/31/2008 | 597.55 | 44 | | | | |
| 1/1/2009 | 12/31/2009 | 514.49 | 52 | | | | |
| 1/1/2010 | 12/31/2010 | 470.02 | 39 | | | | |
| 1/1/2011 | 12/31/2011 | 648.85 | 62 | | | | |
| 1/1/2012 | 12/31/2012 | 165.77 | 35 | | | | |
| 1/1/2013 | 12/31/2013 | 363.34 | 39 | | | | |
| 1/1/2014 | 12/31/2014 | 363.34 | 39 | | | | |
| * 1/1/2015 | 9/30/2016 | | | | | | |

**Subtotal (2005-2014)**     4626.17

**Average annual bypass time (hr)**     462.62

\* Missing data.

**Source:** PVSC, NJPDES permit reports to NJDEP, CSO Regulator Events, 2008-2015.

ARR3020

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4e.  Documented PVSC Bypasses at Clay Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| **(1950-1962)** | | | | | | | | |
| * 8/2/24 12:00 PM | 10/3/50 11:59 PM | | LPRSA0198629 | | | | | |
| 10/4/50 10:00 PM | 10/5/50 11:30 AM | 13:30:00 | LPRSA0188654 | ABC012674 | | | | |
| 10/10/50 2:30 AM | 10/10/50 8:30 AM | 6:00:00 | LPRSA0188652 | ABC012672 | | | | |
| 10/12/50 1:30 PM | 10/13/50 9:30 AM | 20:00:00 | LPRSA0188650 | ABC012670 | | | | |
| 10/23/50 1:30 PM | 10/24/50 9:00 AM | 19:30:00 | LPRSA0188648 | ABC012668 | | | | |
| 11/20/50 6:00 PM | 11/21/50 9:00 AM | 15:00:00 | LPRSA0188646 | ABC012666 | | | | |
| 11/25/50 9:00 AM | 11/25/50 1:00 PM | 4:00:00 | LPRSA0188643 | ABC012663 | | | | |
| 12/4/50 12:30 PM | 12/4/50 9:00 PM | 8:30:00 | LPRSA0188641 | ABC012661 | | | | |
| 12/7/50 4:00 PM | 12/8/50 11:30 AM | 19:30:00 | LPRSA0188637 | ABC012657 | | | | |
| 12/15/50 10:30 PM | 12/16/50 9:00 AM | 10:30:00 | LPRSA0188639 | ABC012659 | | | | |
| 12/29/50 12:30 PM | 12/30/50 11:30 AM | 23:00:00 | LPRSA0188635 | ABC012655 | | | | |
| 1/7/51 5:00 PM | 1/8/51 9:00 AM | 16:00:00 | LPRSA0188633 | ABC012653 | | | | |
| 1/11/51 5:30 PM | 1/12/51 8:30 AM | 15:00:00 | LPRSA0188619 | ABC012639 | | | | |
| 1/14/51 6:00 PM | 1/15/51 12:00 PM | 18:00:00 | LPRSA0188631 | ABC012651 | | | | |
| 1/23/51 2:00 AM | 1/24/51 2:00 PM | 36:00:00 | LPRSA0188621 | ABC012641 | | | | |
| 1/25/51 4:00 PM | 1/25/51 7:00 PM | 3:00:00 | LPRSA0188623 | ABC012643 | | | | |
| 1/28/51 5:00 PM | 1/29/51 8:30 AM | 15:30:00 | LPRSA0188625 | ABC012645 | | | | |
| 1/29/51 7:30 PM | 1/30/51 10:00 AM | 14:30:00 | LPRSA0188625 | ABC012645 | | | | |
| 1/31/51 4:00 PM | 2/2/51 10:00 AM | 42:00:00 | LPRSA0188628 | ABC012648 | | | | |
| 2/7/51 11:00 AM | 2/8/51 2:30 PM | 27:30:00 | LPRSA0188585 | ABC012605 | | | | |
| 2/10/51 5:30 AM | 2/10/51 12:00 PM | 6:30:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/11/51 6:00 PM | 2/13/51 1:30 PM | 43:30:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/13/51 7:45 PM | 2/14/51 10:00 AM | 14:15:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/14/51 5:45 PM | 2/15/51 9:30 AM | 15:45:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/17/51 4:00 AM | 2/18/51 11:30 AM | 31:30:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/19/51 5:00 PM | 2/20/51 2:30 PM | 21:30:00 | LPRSA0188596 | ABC012616 | | | | |
| 2/22/51 10:30 AM | 2/22/51 11:45 AM | 1:15:00 | LPRSA0188596 | ABC012616 | | | | |
| 2/23/51 8:30 AM | 2/23/51 10:00 AM | 1:30:00 | LPRSA0188596 | ABC012616 | | | | |
| 3/1/51 1:00 PM | 3/2/51 10:00 AM | 21:00:00 | LPRSA0188604 | ABC012624 | | | | |
| 3/3/51 3:00 PM | 3/5/51 10:30 AM | 43:30:00 | LPRSA0188606 | ABC012626 | | | | |
| 3/13/51 4:30 PM | 3/14/51 3:00 PM | 22:30:00 | LPRSA0188609 | ABC012629 | | | | |
| 3/16/51 4:00 PM | 3/19/51 9:30 AM | 65:30:00 | LPRSA0188612 | ABC012632 | | | | |
| 3/19/51 5:00 PM | 3/20/51 12:00 PM | 19:00:00 | LPRSA0188616 | ABC012636 | | | | |
| * 3/22/51 12:00 AM | 12/31/51 11:59 PM | | LPRSA0189755 | | | | | |
| 2/17/52 3:30 AM | 2/18/52 9:00 AM | 29:30:00 | LPRSA0189755 | ABC013775 | | | | |
| 2/20/52 6:00 PM | 2/21/52 2:00 PM | 20:00:00 | LPRSA0189754 | ABC013774 | | | | |
| 2/29/52 9:00 PM | 3/3/52 11:00 AM | 62:00:00 | LPRSA0189753 | ABC013773 | | | | |
| 3/3/52 5:30 PM | 3/5/52 2:30 PM | 45:00:00 | LPRSA0189753 | ABC013773 | | | | |
| 3/11/52 5:00 AM | 3/17/52 2:00 PM | 153:00:00 | LPRSA0189752 | ABC013772 | | | | |
| 3/19/52 10:30 AM | 3/20/52 2:00 PM | 27:30:00 | LPRSA0189751 | ABC013771 | | | | |
| 3/22/52 5:00 PM | 3/25/52 10:30 AM | 65:30:00 | LPRSA0189750 | ABC013770 | | | | |
| 4/4/52 5:30 PM | 4/6/52 11:00 AM | 41:30:00 | LPRSA0189749 | ABC013769 | | | | |
| 4/14/52 4:00 AM | 4/16/52 11:00 AM | 55:00:00 | LPRSA0189748 | ABC013768 | | | | |
| 4/23/52 6:00 PM | 4/24/52 11:00 AM | 17:00:00 | LPRSA0189747 | ABC013767 | | | | |
| 4/25/52 11:00 AM | 4/25/52 8:00 PM | 9:00:00 | LPRSA0189744 | ABC013764 | | | | |
| 4/26/52 2:30 PM | 4/28/52 5:30 PM | 51:00:00 | LPRSA0189744 | ABC013764 | | | | |
| 4/29/52 3:00 PM | 5/7/52 2:00 PM | 191:00:00 | LPRSA0189744 | ABC013764 | | | | |
| 5/11/52 10:00 PM | 5/13/52 11:30 AM | 37:30:00 | LPRSA0189743 | ABC013763 | | | | |
| 5/18/52 8:00 AM | 5/23/52 2:30 PM | 126:30:00 | LPRSA0189741 | ABC013761 | | | | |
| 5/13/52 3:30 AM | 5/14/52 10:00 AM | 18:30:00 | LPRSA0189743 | ABC013763 | | | | |
| 5/25/52 9:30 AM | 5/27/52 9:30 AM | 48:00:00 | LPRSA0189740 | ABC013760 | | | | |

ARR3021

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4e.  Documented PVSC Bypasses at Clay Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 5/29/52 3:30 PM | 6/3/52 10:30 AM | 115:00:00 | LPRSA0189738 | ABC013758 | | | | |
| 6/3/52 11:45 AM | 6/6/52 10:00 AM | 70:15:00 | LPRSA0189736 | ABC013756 | | | | |
| 6/9/52 9:15 AM | 6/14/52 9:45 AM | 120:30:00 | LPRSA0189737 | ABC013757 | | | | |
| 6/17/52 5:30 PM | 6/18/52 11:30 AM | 18:00:00 | LPRSA0189735 | ABC013755 | | | | |
| 6/19/52 3:15 PM | 6/20/52 9:45 AM | 18:30:00 | LPRSA0189734 | ABC013754 | | | | |
| 6/27/52 4:10 PM | 6/28/52 8:45 AM | 16:35:00 | LPRSA0189729 | ABC013749 | | | | |
| 6/29/52 1:00 AM | 6/30/52 10:00 AM | 33:00:00 | LPRSA0189728 | ABC013748 | | | | |
| 7/8/52 4:15 PM | 7/10/52 10:00 AM | 41:45:00 | LPRSA0189730 | ABC013750 | | | | |
| 7/21/52 4:30 PM | 7/22/52 10:30 AM | 18:00:00 | LPRSA0189725 | ABC013745 | | | | |
| 7/31/52 5:00 PM | 8/1/52 10:00 AM | 17:00:00 | LPRSA0189724 | ABC013744 | | | | |
| 8/2/52 4:15 PM | 8/3/52 9:30 AM | 17:15:00 | LPRSA0189725 | ABC013745 | | | | |
| 8/6/52 3:15 PM | 8/11/52 9:15 AM | 114:00:00 | LPRSA0189715 | ABC013735 | | | | |
| 8/11/52 5:30 PM | 8/12/52 9:00 AM | 15:30:00 | LPRSA0189719 | ABC013739 | | | | |
| 8/12/52 5:15 PM | 8/13/52 9:00 AM | 15:45:00 | LPRSA0189721 | ABC013741 | | | | |
| 8/13/52 5:00 PM | 8/14/52 9:00 AM | 16:00:00 | LPRSA0189720 | ABC013742 | | | | |
| 8/15/52 5:00 PM | 8/17/52 9:00 AM | 40:00:00 | LPRSA0189714 | ABC013734 | | | | |
| 8/21/52 4:30 PM | 8/22/52 10:00 AM | 17:30:00 | LPRSA0189713 | ABC013733 | | | | |
| 8/30/52 10:00 AM | 9/2/52 9:00 AM | 71:00:00 | LPRSA0189712 | ABC013732 | | | | |
| 9/2/52 5:00 PM | 9/3/52 2:00 PM | 21:00:00 | LPRSA0189711 | ABC013731 | | | | |
| 9/15/52 4:15 PM | 9/17/52 5:00 PM | 48:45:00 | LPRSA0189709 | ABC013729 | | | | |
| 9/18/52 1:00 PM | 9/20/52 9:00 AM | 44:00:00 | LPRSA0189710 | ABC013730 | | | | |
| 9/23/52 10:30 AM | 9/23/52 2:00 PM | 3:30:00 | LPRSA0189708 | ABC013728 | | | | |
| 10/2/52 7:00 PM | 10/3/52 1:30 PM | 18:30:00 | LPRSA0189707 | ABC013727 | | | | |
| 10/28/52 5:30 PM | 10/29/52 9:00 AM | 15:30:00 | LPRSA0189706 | ABC013726 | | | | |
| 11/2/52 9:15 AM | 11/2/52 2:15 PM | 5:00:00 | LPRSA0189705 | ABC013725 | | | | |
| 11/3/52 2:00 PM | 11/4/52 9:00 AM | 19:00:00 | LPRSA0189703 | ABC013723 | | | | |
| 11/10/52 4:30 PM | 11/11/52 9:00 AM | 16:30:00 | LPRSA0189704 | ABC013724 | | | | |
| 11/14/52 1:30 PM | 12/1/52 1:30 PM | 408:00:00 | LPRSA0189701 | ABC013721 | | | | |
| 12/2/52 2:00 PM | 12/5/52 6:00 PM | 76:00:00 | LPRSA0189702 | ABC013722 | | | | |
| 12/9/52 8:00 AM | 1/18/53 2:30 PM | 966:30:00 | LPRSA0189655 | ABC013675 | | | | |
| 1/21/53 3:00 PM | 1/22/53 9:00 AM | 18:00:00 | LPRSA0189656 | ABC013676 | | | | |
| 1/24/53 10:00 AM | 1/24/53 4:00 PM | 6:00:00 | LPRSA0189657 | ABC013677 | | | | |
| 2/15/53 11:00 AM | 2/15/53 4:30 PM | 5:30:00 | LPRSA0189659 | ABC013679 | | | | |
| 2/21/53 9:00 AM | 2/21/53 2:00 PM | 5:00:00 | LPRSA0189660 | ABC013680 | | | | |
| 2/25/53 9:00 AM | 3/10/53 6:00 PM | 321:00:00 | LPRSA0189661 | ABC013681 | | | | |
| 3/15/53 2:00 PM | 3/16/53 1:30 PM | 23:30:00 | LPRSA0189667 | ABC013687 | | | | |
| 3/19/53 1:30 AM | 3/19/53 4:30 PM | 15:00:00 | LPRSA0189667 | ABC013687 | | | | |
| 3/24/53 10:00 AM | 3/25/53 10:15 AM | 24:15:00 | LPRSA0189667 | ABC013687 | | | | |
| 3/25/53 4:00 PM | 3/25/53 8:00 PM | 4:00:00 | LPRSA0189667 | ABC013687 | | | | |
| 3/30/53 3:00 PM | 3/31/53 9:45 AM | 18:45:00 | LPRSA0189667 | ABC013687 | | | | |
| 4/9/53 4:30 PM | 4/10/53 2:00 PM | 21:30:00 | LPRSA0189667 | ABC013687 | | | | |
| 4/16/53 10:30 AM | 4/17/53 5:30 PM | 31:00:00 | LPRSA0189667 | ABC013687 | | | | |
| 4/18/53 5:30 AM | 4/20/53 10:00 AM | 52:30:00 | LPRSA0189667 | ABC013687 | | | | |
| 4/20/53 5:00 PM | 5/1/53 2:15 PM | 261:15:00 | LPRSA0189667 | ABC013687 | | | | |
| 5/8/53 10:15 PM | 5/9/53 9:45 AM | 11:30:00 | LPRSA0189667 | ABC013687 | | | | |
| 5/13/53 11:30 PM | 5/22/53 7:00 PM | 211:30:00 | LPRSA0189667 | ABC013687 | | | | |
| 5/25/53 10:30 AM | 5/25/53 3:00 PM | 4:30:00 | LPRSA0189667 | ABC013687 | | | | |
| 5/27/53 10:15 AM | 5/28/53 2:00 PM | 27:45:00 | LPRSA0189667 | ABC013687 | | | | |
| 6/13/53 5:15 PM | 6/14/53 2:15 PM | 21:00:00 | LPRSA0189674 | ABC013694 | | | | |
| 6/18/53 5:00 PM | 6/19/53 9:45 AM | 16:45:00 | LPRSA0189676 | ABC013696 | | | | |
| 6/22/53 10:15 AM | 7/2/53 2:15 PM | 244:00:00 | LPRSA0189677 | ABC013697 | | | | |
| 7/6/53 8:15 PM | 7/7/53 8:45 AM | 12:30:00 | LPRSA0189681 | ABC013701 | | | | |
| 7/20/53 9:40 PM | 7/21/53 9:15 AM | 11:35:00 | LPRSA0189682 | ABC013702 | | | | |
| 7/21/53 4:00 PM | 7/22/53 8:30 AM | 16:30:00 | LPRSA0189683 | ABC013703 | | | | |

ARR3022

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4e.  Documented PVSC Bypasses at Clay Street**
**(Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 7/23/53 8:55 AM | 7/23/53 3:30 PM | 6:35:00 | LPRSA0189684 | ABC013704 | | | | |
| 8/10/53 1:15 AM | 8/10/53 10:45 AM | 9:30:00 | LPRSA0189685 | ABC013705 | | | | |
| 8/14/53 1:30 PM | 8/15/53 8:45 AM | 19:15:00 | LPRSA0189686 | ABC013706 | | | | |
| 9/16/53 2:00 AM | 9/16/53 8:30 AM | 6:30:00 | LPRSA0189688 | ABC013708 | | | | |
| 10/6/53 6:30 PM | 10/7/53 9:45 AM | 15:15:00 | LPRSA0189689 | ABC013709 | | | | |
| 10/20/53 8:30 AM | 10/28/53 2:30 PM | 198:00:00 | LPRSA0189690 | ABC013710 | | | | |
| 10/29/53 2:30 PM | 10/29/53 4:45 PM | 2:15:00 | LPRSA0189693 | ABC013713 | | | | |
| 10/29/53 7:15 PM | 10/30/53 9:45 AM | 14:30:00 | LPRSA0189694 | ABC013714 | | | | |
| 11/7/53 7:30 AM | 11/8/53 11:00 AM | 27:30:00 | LPRSA0189695 | ABC013715 | | | | |
| * 11/16/53 10:00 AM | | | LPRSA0189653 | ABC013673 | | | | |
| 11/23/53 10:15 AM | 11/23/53 4:00 PM | 5:45:00 | LPRSA0189698 | ABC013718 | | | | |
| 11/25/53 10:15 AM | 11/26/53 9:15 AM | 23:00:00 | LPRSA0189652 | ABC013672 | | | | |
| 11/30/53 10:15 AM | 12/5/53 8:00 AM | 117:45:00 | LPRSA0189651 | ABC013671 | | | | |
| 12/6/53 9:45 AM | 12/7/53 10:00 AM | 24:15:00 | LPRSA0189650 | ABC013670 | | | | |
| 12/9/53 4:45 PM | 12/10/53 4:45 PM | 24:00:00 | LPRSA0189649 | ABC013669 | | | | |
| 12/12/53 4:14 PM | 12/13/53 8:45 AM | 16:31:00 | LPRSA0189648 | ABC013668 | | | | |
| 12/14/53 6:30 AM | 12/14/53 3:15 PM | 8:45:00 | LPRSA0189647 | ABC013667 | | | | |
| 12/28/53 5:15 PM | 12/29/53 1:45 PM | 20:30:00 | LPRSA0189646 | ABC013666 | | | | |
| | | | | | | | | |
| 1/14/54 5:00 PM | 1/18/54 10:00 AM | 89:00:00 | LPRSA0189592 | ABC013612 | | | | |
| 1/18/54 3:00 PM | 1/22/54 10:00 AM | 91:00:00 | LPRSA0189591 | ABC013611 | | | | |
| 1/22/54 2:30 PM | 1/25/54 10:30 AM | 68:00:00 | LPRSA0189590 | ABC013610 | | | | |
| 1/25/54 1:30 PM | 2/2/54 10:15 AM | 188:45:00 | LPRSA0189590 | ABC013610 | | | | |
| 2/3/54 1:45 PM | 2/4/54 9:45 AM | 20:00:00 | LPRSA0189589 | ABC013609 | | | | |
| 2/8/54 5:45 PM | 2/9/54 9:45 AM | 16:00:00 | LPRSA0189588 | ABC013608 | | | | |
| 2/15/54 2:15 PM | 2/19/54 1:30 PM | 95:15:00 | LPRSA0189587 | ABC013607 | | | | |
| 2/21/54 5:30 PM | 2/22/54 9:00 AM | 15:30:00 | LPRSA0189586 | ABC013606 | | | | |
| 2/23/54 12:15 PM | 2/27/54 9:00 AM | 92:45:00 | LPRSA0189621 | ABC013641 | | | | |
| 3/1/54 11:15 AM | 3/5/54 2:00 PM | 98:45:00 | LPRSA0189619 | ABC013639 | | | | |
| 3/13/54 3:15 PM | 3/15/54 9:45 AM | 42:30:00 | LPRSA0189618 | ABC013638 | | | | |
| 3/19/54 4:45 PM | 3/20/54 8:55 AM | 16:10:00 | LPRSA0189617 | ABC013637 | | | | |
| 3/25/54 10:15 AM | 3/26/54 8:30 AM | 22:15:00 | LPRSA0189616 | ABC013636 | | | | |
| 4/8/54 2:00 PM | 4/9/54 9:45 AM | 19:45:00 | LPRSA0189613 | ABC013633 | | | | |
| 4/13/54 12:45 PM | 4/13/54 3:30 PM | 2:45:00 | LPRSA0189623 | ABC013643 | | | | |
| 4/16/54 1:20 PM | 4/18/54 10:20 AM | 45:00:00 | LPRSA0189632 | ABC013652 | | | | |
| 4/19/54 4:00 PM | 4/21/54 4:15 PM | 48:15:00 | LPRSA0189615 | ABC013635 | | | | |
| 4/23/54 1:45 PM | 4/25/54 9:45 AM | 44:00:00 | LPRSA0189614 | ABC013634 | | | | |
| 4/28/54 3:30 PM | 4/29/54 9:45 AM | 18:15:00 | LPRSA0189612 | ABC013632 | | | | |
| 5/3/54 11:00 AM | 5/26/54 11:00 AM | 552:00:00 | LPRSA0189631 | ABC013651 | | | | |
| 6/1/54 12:00 PM | 6/9/54 10:15 AM | 190:15:00 | LPRSA0189630 | ABC013650 | | | | |
| 6/10/54 3:15 PM | 6/11/54 9:30 AM | 18:15:00 | LPRSA0189629 | ABC013649 | | | | |
| 7/4/54 12:30 PM | 7/6/54 9:30 AM | 45:00:00 | LPRSA0189625 | ABC013645 | | | | |
| 7/7/54 5:00 PM | 7/8/54 10:00 AM | 17:00:00 | LPRSA0189624 | ABC013644 | | | | |
| 7/14/54 4:45 PM | 7/15/54 12:15 PM | 19:30:00 | LPRSA0189634 | ABC013654 | | | | |
| 7/22/54 3:45 PM | 7/23/54 9:15 AM | 17:30:00 | LPRSA0189633 | ABC013653 | | | | |
| 8/3/54 9:45 AM | 8/4/54 9:45 AM | 24:00:00 | LPRSA0189620 | ABC013640 | | | | |
| 8/9/54 9:30 AM | 8/11/54 10:00 AM | 48:30:00 | LPRSA0189622 | ABC013642 | | | | |
| 8/19/54 11:15 AM | 8/20/54 10:30 AM | 11:15:00 | LPRSA0189611 | ABC013631 | | | | |
| 8/20/54 5:00 PM | 8/22/54 9:00 AM | 40:00:00 | LPRSA0189610 | ABC013630 | | | | |
| 8/25/54 5:15 PM | 8/26/54 9:45 AM | 16:30:00 | LPRSA0189609 | ABC013629 | | | | |
| 8/30/54 5:15 PM | 9/1/54 10:00 AM | 40:45:00 | LPRSA0189608 | ABC013628 | | | | |
| 9/8/54 3:00 PM | 9/9/54 9:45 AM | 18:45:00 | LPRSA0189607 | ABC013627 | | | | |
| 9/10/54 2:00 PM | 9/12/54 9:45 AM | 43:45:00 | LPRSA0189606 | ABC013626 | | | | |
| 9/14/54 5:00 PM | 9/18/54 1:30 PM | 92:30:00 | LPRSA0189605 | ABC013625 | | | | |
| 10/4/54 9:30 AM | 10/7/54 9:30 AM | 72:00:00 | LPRSA0189604 | ABC013624 | | | | |

**ARR3023**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4e. Documented PVSC Bypasses at Clay Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 10/15/54 11:45 AM | 10/16/54 7:15 AM | 19:30:00 | LPRSA0189603 | ABC013623 | | | | |
| 10/27/54 5:00 PM | 10/28/54 10:00 AM | 17:00:00 | LPRSA0189602 | ABC013622 | | | | |
| 10/29/54 10:00 AM | 10/30/54 9:30 AM | 23:30:00 | LPRSA0189601 | ABC013621 | | | | |
| 11/2/54 1:30 PM | 11/4/54 9:45 AM | 44:15:00 | LPRSA0189600 | ABC013620 | | | | |
| 11/8/54 1:45 PM | 11/9/54 1:45 PM | 24:00:00 | LPRSA0189599 | ABC013619 | | | | |
| 11/15/54 10:15 AM | 12/2/54 3:00 AM | 400:45:00 | LPRSA0189597 | ABC013617 | | | | |
| 12/9/54 2:30 PM | 12/10/54 1:45 PM | 23:15:00 | LPRSA0189596 | ABC013616 | | | | |
| 12/14/54 10:00 AM | 12/15/54 1:30 PM | 27:30:00 | LPRSA0189595 | ABC013615 | | | | |
| 12/16/54 3:30 PM | 12/16/54 8:45 PM | 5:15:00 | LPRSA0189594 | ABC013614 | | | | |
| 12/29/54 1:30 PM | 12/30/54 2:15 PM | 24:45:00 | LPRSA0189585 | ABC013605 | | | | |
| 1/6/55 2:30 PM | 1/7/55 9:45 AM | 19:15:00 | LPRSA0189582 | ABC013602 | | | | |
| 1/28/55 10:15 AM | 2/11/55 4:45 PM | 342:30:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/14/55 3:45 PM | 2/15/55 5:30 PM | 25:45:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/21/55 2:00 PM | 2/25/55 4:45 PM | 98:45:00 | LPRSA0189579 | ABC013599 | | | | |
| 2/28/55 1:15 PM | 3/9/55 10:15 AM | 213:00:00 | LPRSA0189579 | ABC013599 | | | | |
| 3/7/55 2:15 PM | 3/7/55 4:45 PM | 2:30:00 | LPRSA0189578 | ABC013598 | | | | |
| 3/21/55 3:30 PM | 3/22/55 2:30 PM | 23:00:00 | LPRSA0189577 | ABC013597 | | | | |
| 3/28/55 2:00 PM | 3/30/55 5:00 PM | 51:00:00 | LPRSA0189576 | ABC013596 | | | | |
| 4/6/55 2:00 PM | 4/7/55 5:00 PM | 27:00:00 | LPRSA0189575 | ABC013595 | | | | |
| 4/12/55 3:00 PM | 4/14/55 2:00 PM | 47:00:00 | LPRSA0189574 | ABC013594 | | | | |
| 5/31/55 1:45 PM | 5/31/55 6:45 PM | 5:00:00 | LPRSA0189572 | ABC013592 | | | | |
| 6/21/55 11:45 AM | 6/22/55 9:00 AM | 9:15:00 | LPRSA0189571 | ABC013591 | | | | |
| 8/8/55 12:00 AM | 8/8/55 8:45 AM | 8:45:00 | LPRSA0189570 | ABC013590 | | | | |
| 8/11/55 8:00 PM | 8/14/55 9:15 AM | 61:15:00 | LPRSA0189569 | ABC013589 | | | | |
| 8/15/55 5:30 PM | 8/16/55 3:15 PM | 21:45:00 | LPRSA0189568 | ABC013588 | | | | |
| 8/18/55 4:45 PM | 8/20/55 9:45 AM | 41:00:00 | LPRSA0189567 | ABC013587 | | | | |
| 8/21/55 10:30 PM | 8/24/55 1:15 PM | 62:45:00 | LPRSA0189566 | ABC013586 | | | | |
| 8/24/55 3:45 PM | 8/25/55 9:45 AM | 18:00:00 | LPRSA0189565 | ABC013585 | | | | |
| 8/25/55 4:45 PM | 8/26/55 10:15 AM | 17:30:00 | LPRSA0189564 | ABC013584 | | | | |
| 9/24/55 6:00 AM | 9/26/55 9:00 AM | 51:00:00 | LPRSA0189563 | ABC013583 | | | | |
| 10/6/55 9:00 AM | 10/7/55 1:45 PM | 28:45:00 | LPRSA0189562 | ABC013582 | | | | |
| 10/14/55 9:45 AM | 10/15/55 3:45 PM | 30:00:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/16/55 3:30 PM | 10/25/55 10:30 AM | 211:00:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/30/55 10:30 AM | 11/1/55 2:00 PM | 51:30:00 | LPRSA0189560 | ABC013580 | | | | |
| 11/10/55 4:30 PM | 11/12/55 9:15 AM | 40:45:00 | LPRSA0189559 | ABC013579 | | | | |
| 11/16/55 10:00 AM | 11/18/55 10:15 AM | 48:15:00 | LPRSA0189558 | ABC013578 | | | | |
| 1/30/56 1:45 PM | 1/31/56 9:00 AM | 19:15:00 | LPRSA0189556 | ABC013576 | | | | |
| 2/2/56 12:30 PM | 2/3/56 9:00 AM | 20:30:00 | LPRSA0189555 | ABC013575 | | | | |
| 2/6/56 4:30 PM | 2/7/56 1:15 PM | 20:45:00 | LPRSA0189554 | ABC013574 | | | | |
| 2/18/56 9:15 AM | 2/19/56 8:45 AM | 23:30:00 | LPRSA0189553 | ABC013573 | | | | |
| 3/8/56 2:30 AM | 3/9/56 9:15 AM | 30:45:00 | LPRSA0189552 | ABC013572 | | | | |
| 3/14/56 9:30 AM | 3/15/56 9:15 AM | 23:45:00 | LPRSA0189551 | ABC013571 | | | | |
| 3/21/56 3:35 PM | 3/23/56 9:30 AM | 41:55:00 | LPRSA0189549 | ABC013569 | | | | |
| 3/29/56 5:00 PM | 3/30/56 9:20 AM | 16:20:00 | LPRSA0189547 | ABC013567 | | | | |
| 4/7/56 2:50 AM | 4/9/56 2:00 PM | 59:10:00 | LPRSA0189546 | ABC013566 | | | | |
| 4/11/56 4:55 PM | 4/12/56 8:40 AM | 15:45:00 | LPRSA0189545 | ABC013565 | | | | |
| 5/2/56 9:50 PM | 5/3/56 9:30 AM | 11:40:00 | LPRSA0189544 | ABC013564 | | | | |
| 6/2/56 3:30 PM | 6/3/56 12:15 PM | 20:45:00 | LPRSA0189543 | ABC013563 | | | | |
| 6/27/56 3:15 PM | 6/27/56 6:30 PM | 3:15:00 | LPRSA0189542 | ABC013562 | | | | |
| 7/16/56 2:45 PM | 7/17/56 9:15 AM | 18:30:00 | LPRSA0189541 | ABC013561 | | | | |
| 7/21/56 10:00 AM | 7/21/56 10:05 PM | 12:05:00 | LPRSA0189540 | ABC013560 | | | | |
| 7/27/56 10:30 AM | 7/28/56 8:20 AM | 21:50:00 | LPRSA0189539 | ABC013559 | | | | |
| 8/6/56 4:45 PM | 8/7/56 8:30 AM | 15:45:00 | LPRSA0189538 | ABC013558 | | | | |

ARR3024

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4e.  Documented PVSC Bypasses at Clay Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 8/21/56 4:45 AM | 8/21/56 4:30 PM | 11:45:00 | LPRSA0189537 | ABC013557 | | | | |
| 9/6/56 7:00 PM | 9/7/56 8:45 AM | 13:45:00 | LPRSA0189536 | ABC013556 | | | | |
| 9/7/56 10:45 AM | 9/8/56 12:30 PM | 25:45:00 | LPRSA0189535 | ABC013555 | | | | |
| 9/27/56 4:15 PM | 9/28/56 8:30 AM | 16:15:00 | LPRSA0189534 | ABC013554 | | | | |
| 10/22/56 10:30 PM | 10/23/56 9:00 AM | 10:30:00 | LPRSA0189533 | ABC013553 | | | | |
| 10/31/56 12:00 PM | 10/31/56 7:45 PM | 7:45:00 | LPRSA0189532 | ABC013552 | | | | |
| 11/1/56 10:30 AM | 11/4/56 12:00 PM | 73:30:00 | LPRSA0189532 | ABC013552 | | | | |
| 11/18/56 2:30 AM | 11/18/56 11:15 AM | 8:45:00 | LPRSA0189531 | ABC013551 | | | | |
| 11/22/56 12:45 AM | 11/22/56 8:15 AM | 7:30:00 | LPRSA0189530 | ABC013550 | | | | |
| 12/9/56 3:15 PM | 12/10/56 8:45 AM | 17:30:00 | LPRSA0189529 | ABC013549 | | | | |
| 12/14/56 8:30 AM | 12/17/56 8:00 AM | 71:30:00 | LPRSA0189528 | ABC013548 | | | | |
| 12/22/56 10:30 PM | 12/23/56 10:15 AM | 11:45:00 | LPRSA0189527 | ABC013547 | | | | |
| 1/23/57 4:00 AM | 1/23/57 2:15 PM | 10:15:00 | LPRSA0189498 | ABC013518 | | | | |
| 2/9/57 2:15 PM | 2/10/57 9:00 AM | 18:45:00 | LPRSA0189497 | ABC013517 | | | | |
| 2/26/57 4:00 PM | 2/27/57 1:00 PM | 21:00:00 | LPRSA0189496 | ABC013516 | | | | |
| 3/1/57 3:30 PM | 3/2/57 10:45 AM | 19:15:00 | LPRSA0189524 | ABC013544 | | | | |
| 3/8/57 9:45 AM | 3/10/57 10:00 AM | 48:15:00 | LPRSA0189523 | ABC013543 | | | | |
| 3/19/57 9:45 PM | 3/21/57 9:00 AM | 35:15:00 | LPRSA0189521 | ABC013541 | | | | |
| 4/2/57 8:00 AM | 4/2/57 3:30 PM | 7:30:00 | LPRSA0189520 | ABC013540 | | | | |
| 4/4/57 9:55 AM | 4/5/57 11:30 AM | 13:35:00 | LPRSA0189519 | ABC013539 | | | | |
| 4/5/57 3:00 PM | 4/6/57 1:35 PM | 22:35:00 | LPRSA0189518 | ABC013538 | | | | |
| 4/9/57 9:30 AM | 4/9/57 4:15 PM | 6:45:00 | LPRSA0189516 | ABC013536 | | | | |
| 4/10/57 9:30 AM | 4/10/57 4:15 PM | 6:45:00 | LPRSA0189515 | ABC013535 | | | | |
| 4/11/57 8:45 AM | 4/11/57 4:15 PM | 7:30:00 | LPRSA0189514 | ABC013534 | | | | |
| 4/12/57 8:45 AM | 4/12/57 4:30 PM | 7:45:00 | LPRSA0189513 | ABC013533 | | | | |
| 4/18/57 10:15 AM | 4/19/57 1:45 PM | 15:30:00 | LPRSA0189512 | ABC013532 | | | | |
| 4/23/57 10:00 AM | 4/23/57 3:45 PM | 5:45:00 | LPRSA0189511 | ABC013531 | | | | |
| 5/14/57 10:45 PM | 5/15/57 12:30 PM | 13:45:00 | LPRSA0189508 | ABC013528 | | | | |
| * 5/16/57 12:00 AM | 8/25/57 11:59 PM | | LPRSA0189507 | ABC013527 | | | | |
| 8/26/57 1:45 AM | 8/27/57 8:15 AM | 30:30:00 | LPRSA0189506 | ABC013526 | | | | |
| 9/10/57 11:00 PM | 9/11/57 9:00 AM | 10:00:00 | LPRSA0189505 | ABC013525 | | | | |
| 9/17/57 12:15 AM | 9/17/57 10:30 AM | 10:15:00 | LPRSA0189503 | ABC013523 | | | | |
| * 9/18/57 12:00 AM | 12/19/57 11:59 PM | | | | | | | |
| 11/30/57 1:00 PM | 11/30/57 9:00 PM | 8:00:00 | LPRSA0189503 | ABC013523 | | | | |
| 12/9/57 12:00 PM | 12/9/57 2:00 PM | 2:00:00 | LPRSA0189502 | ABC013522 | | | | |
| 12/20/57 4:15 PM | 12/21/57 10:30 AM | 18:15:00 | LPRSA0189501 | ABC013521 | | | | |
| 12/26/57 11:20 AM | 12/26/57 4:00 PM | 4:40:00 | LPRSA0189500 | ABC013520 | | | | |
| 1/14/58 7:30 PM | 1/15/58 9:00 AM | 13:30:00 | LPRSA0189494 | ABC013514 | | | | |
| 1/22/58 12:05 AM | 1/22/58 10:15 AM | 10:10:00 | LPRSA0189492 | ABC013512 | | | | |
| 2/7/58 4:05 PM | 2/8/58 9:00 AM | 16:55:00 | LPRSA0189489 | ABC013509 | | | | |
| 2/27/58 3:45 PM | 2/28/58 2:00 PM | 22:15:00 | LPRSA0189488 | ABC013508 | | | | |
| 4/6/58 3:00 PM | 4/7/58 9:00 AM | 18:00:00 | LPRSA0189483 | ABC013503 | | | | |
| 4/11/58 3:30 PM | 4/12/58 3:30 PM | 24:00:00 | LPRSA0189482 | ABC013502 | | | | |
| 4/28/58 8:15 AM | 4/28/58 3:15 PM | 7:00:00 | LPRSA0189480 | ABC013500 | | | | |
| 4/29/58 8:30 PM | 4/30/58 9:00 AM | 12:30:00 | LPRSA0189479 | ABC013499 | | | | |
| 5/6/58 9:30 PM | 5/7/58 8:30 AM | 11:00:00 | LPRSA0189478 | ABC013498 | | | | |
| 5/7/58 11:30 AM | 5/8/58 4:00 PM | 28:30:00 | LPRSA0189478 | ABC013498 | | | | |
| 8/25/58 2:00 PM | 8/26/58 8:30 AM | 18:30:00 | LPRSA0189472 | ABC013492 | | | | |
| 10/1/58 2:00 PM | 10/2/58 8:30 AM | 18:30:00 | LPRSA0189470 | ABC013490 | | | | |
| 10/22/58 8:00 PM | 10/24/58 9:15 AM | 37:15:00 | LPRSA0189469 | ABC013489 | | | | |
| 10/25/58 5:45 PM | 10/27/58 2:45 PM | 45:00:00 | LPRSA0189468 | ABC013488 | | | | |
| 11/28/58 8:45 PM | 11/29/58 10:45 AM | 14:00:00 | LPRSA0189466 | ABC013486 | | | | |

**ARR3025**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4e. Documented PVSC Bypasses at Clay Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 3/6/59 9:45 AM | 3/7/59 11:00 AM | 25:15:00 | LPRSA0189458 | ABC013478 | | | | |
| 5/13/59 7:45 PM | 5/14/59 9:00 AM | 13:15:00 | LPRSA0189438 | ABC013458 | | | | |
| 5/22/59 4:45 PM | 5/22/59 8:00 PM | 3:15:00 | LPRSA0189439 | ABC013459 | | | | |
| 6/2/59 5:45 PM | 6/3/59 8:15 AM | 14:30:00 | LPRSA0189454 | ABC013474 | | | | |
| 8/5/59 10:45 AM | 8/6/59 9:00 AM | 22:15:00 | LPRSA0189448 | ABC013468 | | | | |
| 8/9/59 5:30 AM | 8/10/59 10:00 AM | 28:30:00 | LPRSA0189447 | ABC013467 | | | | |
| 8/31/59 1:30 PM | 9/3/59 8:30 AM | 67:00:00 | LPRSA0189445 | ABC013465 | | | | |
| 10/1/59 1:15 PM | 10/1/59 3:45 PM | 2:30:00 | LPRSA0189443 | ABC013463 | | | | |
| 10/9/59 12:15 PM | 10/10/59 3:00 PM | 26:45:00 | LPRSA0189440 | ABC013460 | | | | |
| 10/24/59 11:30 AM | 10/25/59 11:45 AM | 24:15:00 | LPRSA0189435 | ABC013455 | | | | |
| 11/24/59 4:30 PM | 11/25/59 10:25 AM | 17:55:00 | LPRSA0189432 | ABC013452 | | | | |
| 12/7/59 1:15 AM | 12/8/59 10:20 AM | 33:05:00 | LPRSA0189431 | ABC013451 | | | | |
| 12/12/59 7:00 PM | 12/13/59 9:15 AM | 14:15:00 | LPRSA0189430 | ABC013450 | | | | |
| 12/29/59 12:00 AM | 12/29/59 9:45 AM | 9:45:00 | LPRSA0189429 | ABC013449 | | | | |
| | | | | | | | | |
| 1/3/60 10:30 AM | 1/4/60 9:00 AM | 22:30:00 | LPRSA0189427 | ABC013447 | | | | |
| 1/13/60 11:30 AM | 1/14/60 8:45 AM | 21:15:00 | LPRSA0189426 | ABC013446 | | | | |
| 2/6/60 6:15 AM | 2/6/60 1:30 PM | 7:15:00 | LPRSA0189423 | ABC013443 | | | | |
| 2/18/60 11:00 PM | 2/19/60 3:15 PM | 16:15:00 | LPRSA0189421 | ABC013441 | | | | |
| 2/25/60 11:30 PM | 2/26/60 1:30 PM | 14:00:00 | LPRSA0189420 | ABC013440 | | | | |
| 3/17/60 3:45 PM | 3/18/60 8:20 AM | 16:35:00 | LPRSA0189418 | ABC013438 | | | | |
| 4/3/60 10:10 PM | 4/4/60 11:25 AM | 13:15:00 | LPRSA0189416 | ABC013436 | | | | |
| 4/18/60 1:00 PM | 4/18/60 3:45 PM | 2:45:00 | LPRSA0189412 | ABC013432 | | | | |
| 7/14/60 1:00 PM | 7/15/60 10:00 AM | 21:00:00 | LPRSA0189404 | ABC013424 | | | | |
| 7/30/60 10:10 AM | 7/31/60 9:20 AM | 23:10:00 | LPRSA0189402 | ABC013422 | | | | |
| 8/19/60 8:30 AM | 8/20/60 9:30 AM | 25:00:00 | LPRSA0189399 | ABC013419 | | | | |
| 9/12/60 12:30 AM | 9/13/60 9:10 AM | 32:40:00 | LPRSA0189397 | ABC013417 | | | | |
| 9/19/60 10:50 AM | 9/21/60 9:30 PM | 58:40:00 | LPRSA0189396 | ABC013416 | | | | |
| 10/20/60 9:15 AM | 10/21/60 8:30 AM | 23:15:00 | LPRSA0189395 | ABC013415 | | | | |
| 11/10/60 8:30 AM | 11/10/60 3:30 PM | 7:00:00 | LPRSA0189394 | ABC013414 | | | | |
| 12/12/60 12:20 PM | 12/14/60 12:30 PM | 48:10:00 | LPRSA0189392 | ABC013412 | | | | |
| 12/21/60 9:15 AM | 12/22/60 9:30 AM | 24:15:00 | LPRSA0189391 | ABC013411 | | | | |
| | | | | | | | | |
| 1/1/61 10:30 AM | 1/2/61 10:40 AM | 24:10:00 | LPRSA0189389 | ABC013409 | | | | |
| 3/9/61 12:55 PM | 3/10/61 9:10 AM | 20:15:00 | LPRSA0189381 | ABC013401 | | | | |
| 3/14/61 4:45 AM | 3/15/61 1:35 PM | 32:50:00 | LPRSA0189382 | ABC013402 | | | | |
| 3/23/61 12:45 PM | 3/24/61 1:30 PM | 24:45:00 | LPRSA0189383 | ABC013403 | | | | |
| 4/10/61 10:30 AM | 4/11/61 2:40 PM | 28:10:00 | LPRSA0189376 | ABC013396 | | | | |
| 4/13/61 6:25 AM | 4/14/61 2:15 PM | 31:50:00 | LPRSA0189375 | ABC013395 | | | | |
| 4/16/61 12:25 PM | 4/17/61 1:00 PM | 24:35:00 | LPRSA0189373 | ABC013393 | | | | |
| 4/18/61 2:45 PM | 4/20/61 2:00 PM | 47:15:00 | LPRSA0189371 | ABC013391 | | | | |
| 4/24/61 9:15 AM | 4/27/61 8:50 AM | 71:35:00 | LPRSA0189370 | ABC013390 | | | | |
| 7/15/61 8:00 PM | 7/17/61 9:00 AM | 37:00:00 | LPRSA0189358 | ABC013378 | | | | |
| 7/20/61 8:50 AM | 7/21/61 8:50 AM | 24:00:00 | LPRSA0189357 | ABC013377 | | | | |
| 8/3/61 12:00 PM | 8/4/61 10:30 AM | 22:30:00 | LPRSA0189354 | ABC013374 | | | | |
| 8/21/61 2:30 PM | 8/22/61 9:00 AM | 18:30:00 | LPRSA0189353 | ABC013373 | | | | |
| 8/23/61 10:40 AM | 8/24/61 1:30 PM | 26:50:00 | LPRSA0189352 | ABC013372 | | | | |
| 9/15/61 10:30 AM | 9/15/61 2:45 PM | 4:15:00 | LPRSA0189349 | ABC013369 | | | | |
| 9/19/61 3:15 PM | 9/22/61 10:50 AM | 67:35:00 | LPRSA0189348 | ABC013368 | | | | |
| 11/24/61 9:45 AM | 11/25/61 10:10 AM | 24:25:00 | LPRSA0189341 | ABC013361 | | | | |
| 12/18/61 9:40 AM | 12/20/61 1:00 PM | 51:20:00 | LPRSA0189338 | ABC013358 | | | | |
| 12/28/61 10:05 AM | 12/29/61 8:50 AM | 22:45:00 | LPRSA0189337 | ABC013357 | | | | |
| | | | | | | | | |
| 1/6/62 12:00 PM | 1/8/62 1:15 PM | 49:15:00 | LPRSA0189336 | ABC013356 | | | | |
| 1/15/62 4:15 PM | 1/16/62 8:45 AM | 16:30:00 | LPRSA0189335 | ABC013355 | | | | |

**ARR3026**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4e.  Documented PVSC Bypasses at Clay Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 1/26/62 3:15 PM | 1/27/62 9:45 AM | 18:30:00 | LPRSA0189334 | ABC013354 | | | | |
| 2/24/62 6:05 AM | 2/25/62 11:30 AM | 29:25:00 | LPRSA0189330 | ABC013350 | | | | |
| 2/26/62 10:50 AM | 3/1/62 8:20 AM | 69:30:00 | LPRSA0189329 | ABC013349 | | | | |
| 3/6/62 10:30 AM | 3/7/62 8:45 AM | 22:15:00 | LPRSA0189328 | ABC013348 | | | | |
| 3/12/62 7:50 AM | 3/13/62 1:00 PM | 29:10:00 | LPRSA0189327 | ABC013347 | | | | |
| 3/21/62 1:15 PM | 3/22/62 9:30 AM | 20:15:00 | LPRSA0189326 | ABC013346 | | | | |
| 4/1/62 5:45 AM | 4/2/62 11:10 AM | 29:25:00 | LPRSA0189325 | ABC013345 | | | | |
| 4/7/62 3:05 PM | 4/9/62 8:50 AM | 41:45:00 | LPRSA0189324 | ABC013344 | | | | |
| 4/9/62 3:55 PM | 4/10/62 8:35 AM | 16:40:00 | LPRSA0189323 | ABC013343 | | | | |
| 6/5/62 10:15 PM | 6/6/62 9:00 AM | 10:45:00 | LPRSA0189315 | ABC013335 | | | | |
| 6/13/62 2:25 PM | 6/14/62 9:00 AM | 18:35:00 | LPRSA0189314 | ABC013334 | | | | |
| 6/26/62 5:15 PM | 6/27/62 9:10 AM | 15:55:00 | LPRSA0189312 | ABC013332 | | | | |
| 7/18/62 2:40 PM | 7/19/62 8:45 AM | 18:05:00 | LPRSA0189310 | ABC013330 | | | | |
| 8/7/62 2:30 PM | 8/8/62 9:00 AM | 18:30:00 | LPRSA0189308 | ABC013328 | | | | |
| 8/9/62 7:45 PM | 8/10/62 3:00 PM | 19:15:00 | LPRSA0189307 | ABC013327 | | | | |
| 8/10/62 10:40 PM | 8/11/62 1:00 PM | 14:20:00 | LPRSA0189306 | ABC013326 | | | | |
| 8/17/62 6:10 PM | 8/18/62 9:35 AM | 15:25:00 | LPRSA0189305 | ABC013325 | | | | |
| 8/21/62 11:20 AM | 8/22/62 1:10 PM | 25:50:00 | LPRSA0189304 | ABC013324 | | | | |
| 8/28/62 5:25 AM | 8/29/62 1:50 PM | 32:25:00 | LPRSA0189303 | ABC013323 | | | | |
| 9/5/62 11:35 AM | 9/6/62 8:45 AM | 21:10:00 | LPRSA0189301 | ABC013321 | | | | |
| 9/17/62 6:10 PM | 9/18/62 9:00 AM | 14:50:00 | LPRSA0189299 | ABC013319 | | | | |
| 9/27/62 9:30 AM | 9/29/62 10:45 AM | 49:15:00 | LPRSA0189296 | ABC013316 | | | | |
| 10/5/62 4:45 AM | 10/7/62 9:50 AM | 53:05:00 | LPRSA0189295 | ABC013315 | | | | |
| 10/23/62 11:35 AM | 10/24/62 10:30 AM | 22:55:00 | LPRSA0189291 | ABC013311 | | | | |
| 10/25/62 11:00 PM | 10/27/62 9:55 AM | 34:55:00 | LPRSA0189290 | ABC013310 | | | | |
| 10/30/62 2:15 PM | 11/1/62 2:30 PM | 48:15:00 | LPRSA0189289 | ABC013309 | | | | |
| 11/3/62 10:25 AM | 11/5/62 9:00 AM | 46:35:00 | LPRSA0189288 | ABC013308 | | | | |
| 11/9/62 3:00 PM | 11/11/62 10:30 AM | 43:30:00 | LPRSA0189287 | ABC013307 | | | | |
| 11/13/62 3:20 PM | 11/14/62 8:55 AM | 17:35:00 | LPRSA0189286 | ABC013306 | | | | |
| 11/18/62 1:30 PM | 11/19/62 3:00 PM | 25:30:00 | LPRSA0189285 | ABC013305 | | | | |
| 11/21/62 10:40 PM | 11/23/62 9:45 AM | 35:05:00 | LPRSA0189284 | ABC013304 | | | | |
| 12/5/62 9:00 AM | 12/8/62 9:45 AM | 72:45:00 | LPRSA0189283 | ABC013303 | | | | |
| 12/22/62 12:05 PM | 12/24/62 9:30 AM | 45:25:00 | LPRSA0189282 | ABC013302 | | | | |
| 12/29/62 8:35 PM | 12/30/62 12:10 PM | 15:35:00 | LPRSA0189280 | ABC013300 | | | | |
| * 1/1/63 12:00 AM | 9/12/74 11:59 PM | | | | | | | |
| **Subtotal** | | 14096:36:00 | | | | | | |

\* Missing data.

**Source:** PVSC throw-out logs.

**ARR3027**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4e.  Documented PVSC Bypasses at Clay Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1974-1975)** | | | | | | | |
| 9/13/74 | 9/14/74 | 0:00:00 | LPRSA0196840 | | | | |
| 10/16/74 4:00 AM | 10/17/74 9:00 PM | 41:00:00 | LPRSA0195712 | | | | |
| 12/2/74 1:00 AM | 12/2/74 8:00 AM | 7:00:00 | LPRSA0195714 | | | | |
| 12/8/74 1:00 PM | 12/9/74 8:00 AM | 19:00:00 | LPRSA0195714 | | | | |
| 12/16/74 11:00 AM | 12/17/74 8:00 AM | 21:00:00 | LPRSA0195714 | | | | |
| 1/9/75 6:00 AM | 1/9/75 1:00 PM | 7:00:00 | LPRSA0195715 | | | | |
| 1/13/75 10:00 AM | 1/14/75 9:00 AM | 23:00:00 | LPRSA0195715 | | | | |
| 1/18/75 | 1/18/75 | 15:15:00 | LPRSA0196840 | 60.0 | 38.13 | 253 | 80,555 |
| 1/18/75 3:00 PM | 1/19/75 6:00 AM | 0:00:00 | LPRSA0195715 | | | | |
| 1/29/75 | 1/29/75 | 9:37:48 | LPRSA0196840 | 54.2 | 21.75 | 253 | 45,951 |
| 1/29/75 6:00 AM | 1/29/75 4:00 PM | 0:22:12 | LPRSA0195715 | | | | |
| 2/24/75 | 2/24/75 | 10:37:12 | LPRSA0196840 | 34.1 | 15.09 | 253 | 31,882 |
| 2/24/75 5:00 AM | 2/25/75 6:00 AM | 14:22:48 | LPRSA0195716 | | | | |
| 3/12/75 | 3/12/75 | 5:00:00 | LPRSA0196840 | 86.7 | 18.06 | 253 | 38,165 |
| 3/19/75 5:00 PM | 3/20/75 1:00 PM | 20:00:00 | LPRSA0195717 | | | | |
| 4/3/75 | 4/3/75 | 3:30:00 | LPRSA0196840 | 96.5 | 14.07 | 253 | 29,735 |
| 4/3/75 9:00 AM | 4/3/75 5:00 PM | 4:30:00 | LPRSA0195718 | | | | |
| 4/24/75 4:00 AM | 4/24/75 9:00 AM | 5:00:00 | LPRSA0195718 | | | | |
| 4/24/75 | 4/25/75 | 6:55:12 | LPRSA0196840 | 44.8 | 12.92 | 253 | 27,293 |
| 4/25/75 2:00 AM | 4/25/75 9:00 AM | 0:04:48 | LPRSA0195718 | | | | |
| 5/13/75 | 5/13/75 | 10:13:12 | LPRSA0196841 | 59.1 | 25.17 | 253 | 53,175 |
| 5/13/75 11:00 PM | 5/14/75 9:00 AM | 0:00:00 | LPRSA0195719 | | | | |
| 6/1/75 7:00 AM | 6/1/75 5:00 PM | 10:00:00 | LPRSA0195720 | | | | |
| 6/5/75 8:00 PM | 6/6/75 11:00 AM | 15:00:00 | LPRSA0195720 | | | | |
| 6/6/75 3:00 PM | 6/7/75 8:00 AM | 17:00:00 | LPRSA0195720 | | | | |
| 6/12/75 10:00 AM | 6/13/75 9:00 AM | 23:00:00 | LPRSA0195720 | | | | |
| 7/4/75 4:00 AM | 7/4/75 12:00 PM | 8:00:00 | LPRSA0195721 | | | | |
| 7/7/75 8:00 AM | 7/7/75 10:00 PM | 14:00:00 | LPRSA0195721 | | | | |
| 7/9/75 6:00 PM | 7/10/75 2:00 AM | 8:00:00 | LPRSA0195721 | | | | |
| 7/13/75 12:00 PM | 7/16/75 5:00 PM | 77:00:00 | LPRSA0195721 | | | | |
| 7/25/75 2:00 AM | 7/25/75 3:00 PM | 13:00:00 | LPRSA0195721 | | | | |
| * 10/1/75 | 12/31/04 | | | | | | |
| **Subtotal** | | 408:28:12 | | | 145.18 | | 306,756 |
| **Estimated Mass/Bypass Time (lb/hr)** | | | | | | | 5,017 |
| **Estimated Bypassed Volume Rate (MG/hr)** | | | | 2.375 | | | |

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

**(2005-2014)**

| | | Elapsed Time (hours) | Frequency of Overflows (#/yr) |
|---|---|---|---|
| 1/1/2005 | 12/31/2005 | 458.78 | 35 |
| 1/1/2006 | 12/31/2006 | 640.37 | 36 |
| 1/1/2007 | 12/31/2007 | 463.07 | 35 |
| 1/1/2008 | 12/31/2008 | 601.26 | 47 |
| 1/1/2009 | 12/31/2009 | 518.99 | 52 |
| 1/1/2010 | 12/31/2010 | 410.43 | 36 |
| 1/1/2011 | 12/31/2011 | 638.14 | 62 |

ARR3028

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4e.  Documented PVSC Bypasses at Clay Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| 1/1/2012 | 12/31/2012 | 163.31 | 35 | | | | |
| 1/1/2013 | 12/31/2013 | 364.10 | 39 | | | | |
| 1/1/2014 | 12/31/2014 | 364.10 | 39 | | | | |
| * 1/1/2015 | 9/30/2016 | | | | | | |

| | | | |
|---|---|---|---|
| **Subtotal (2005-2014)** | | **4622.55** | |
| **Average annual bypass time (hr)** | | **462.26** | |

*  Missing data.

**Source:** PVSC, NJPDES permit reports to NJDEP, CSO Regulator Events, 2008-2015.

ARR3029

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

### Exhibit 2-4f.  Documented PVSC Bypasses at Rector Street (Newark)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Volume (MG) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| **(1950-1962)** | | | | | | | | |
| * 8/2/24 12:00 PM | 10/3/50 11:59 PM | | LPRSA0198629 | | | | | |
| 10/4/50 10:00 PM | 10/5/50 11:30 AM | 13:30:00 | LPRSA0188654 | ABC012674 | | | | |
| 10/10/50 2:30 AM | 10/10/50 1:00 PM | 10:30:00 | LPRSA0188652 | ABC012672 | | | | |
| 10/12/50 1:30 PM | 10/13/50 11:00 AM | 21:30:00 | LPRSA0188650 | ABC012670 | | | | |
| 10/23/50 1:30 PM | 10/24/50 9:00 AM | 19:30:00 | LPRSA0188648 | ABC012668 | | | | |
| 11/20/50 6:00 PM | 11/21/50 9:00 AM | 15:00:00 | LPRSA0188646 | ABC012666 | | | | |
| 11/25/50 9:00 AM | 11/25/50 1:00 PM | 4:00:00 | LPRSA0188643 | ABC012663 | | | | |
| 12/4/50 12:30 PM | 12/5/50 9:30 AM | 21:00:00 | LPRSA0188641 | ABC012661 | | | | |
| 12/7/50 4:00 PM | 12/8/50 11:30 AM | 19:30:00 | LPRSA0188637 | ABC012657 | | | | |
| 12/15/50 10:30 PM | 12/16/50 2:30 PM | 16:00:00 | LPRSA0188639 | ABC012659 | | | | |
| 12/29/50 12:30 PM | 12/30/50 11:30 AM | 23:00:00 | LPRSA0188635 | ABC012655 | | | | |
| 1/7/51 5:00 PM | 1/8/51 9:00 AM | 16:00:00 | LPRSA0188633 | ABC012653 | | | | |
| 1/11/51 5:30 PM | 1/12/51 8:30 AM | 15:00:00 | LPRSA0188619 | ABC012639 | | | | |
| 1/14/51 6:00 PM | 1/15/51 12:00 PM | 18:00:00 | LPRSA0188631 | ABC012651 | | | | |
| 1/23/51 2:00 AM | 1/24/51 2:00 PM | 36:00:00 | LPRSA0188621 | ABC012641 | | | | |
| 1/25/51 4:00 PM | 1/26/51 10:00 AM | 18:00:00 | LPRSA0188623 | ABC012643 | | | | |
| 1/28/51 5:00 PM | 1/30/51 10:00 AM | 41:00:00 | LPRSA0188625 | ABC012645 | | | | |
| 1/31/51 4:00 PM | 2/2/51 10:00 AM | 42:00:00 | LPRSA0188628 | ABC012648 | | | | |
| 2/10/51 5:30 AM | 2/10/51 2:30 PM | 9:00:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/11/51 6:00 PM | 2/15/51 2:30 PM | 92:30:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/17/51 4:00 AM | 2/18/51 11:30 AM | 31:30:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/19/51 5:00 PM | 2/20/51 2:30 PM | 21:30:00 | LPRSA0188596 | ABC012616 | | | | |
| 2/23/51 8:30 AM | 2/23/51 10:00 AM | 1:30:00 | LPRSA0188596 | ABC012616 | | | | |
| 3/1/51 1:00 PM | 3/2/51 10:00 AM | 21:00:00 | LPRSA0188604 | ABC012624 | | | | |
| 3/3/51 3:00 PM | 3/5/51 10:30 AM | 43:30:00 | LPRSA0188606 | ABC012626 | | | | |
| 3/13/51 4:30 PM | 3/15/51 9:30 AM | 41:00:00 | LPRSA0188609 | ABC012629 | | | | |
| 3/16/51 4:00 PM | 3/19/51 9:30 AM | 65:30:00 | LPRSA0188612 | ABC012632 | | | | |
| 3/19/51 5:00 PM | 3/21/51 9:00 AM | 40:00:00 | LPRSA0188616 | ABC012636 | | | | |
| * 3/22/51 12:00 AM | 12/31/51 11:59 PM | | | | | | | |
| 2/17/52 3:30 AM | 2/19/52 11:00 AM | 55:30:00 | LPRSA0189755 | ABC013775 | | | | |
| 2/20/52 6:00 PM | 2/22/52 10:30 AM | 40:30:00 | LPRSA0189754 | ABC013774 | | | | |
| 2/29/52 9:00 PM | 3/7/52 10:30 AM | 157:30:00 | LPRSA0189753 | ABC013773 | | | | |
| 3/11/52 5:00 AM | 3/18/52 10:30 AM | 173:30:00 | LPRSA0189752 | ABC013772 | | | | |
| 3/19/52 10:30 AM | 3/21/52 11:00 AM | 48:30:00 | LPRSA0189751 | ABC013771 | | | | |
| 3/22/52 5:00 PM | 3/26/52 11:00 AM | 90:00:00 | LPRSA0189750 | ABC013770 | | | | |
| 4/5/52 8:00 AM | 4/7/52 11:00 AM | 51:00:00 | LPRSA0189749 | ABC013769 | | | | |
| 4/14/52 4:00 AM | 4/17/52 11:00 AM | 79:00:00 | LPRSA0189748 | ABC013768 | | | | |
| 4/25/52 11:00 AM | 5/9/52 4:30 PM | 341:30:00 | LPRSA0189744 | ABC013764 | | | | |
| 5/11/52 10:00 PM | 5/14/52 2:30 PM | 64:30:00 | LPRSA0189743 | ABC013763 | | | | |
| 5/18/52 8:15 AM | 5/23/52 3:00 PM | 126:45:00 | LPRSA0189741 | ABC013761 | | | | |
| 5/25/52 9:45 AM | 5/27/52 1:00 PM | 51:15:00 | LPRSA0189740 | ABC013760 | | | | |
| 5/29/52 3:45 PM | 6/14/52 10:00 AM | 378:15:00 | LPRSA0189736 | ABC013756 | | | | |
| 6/17/52 5:40 PM | 6/18/52 1:30 PM | 19:50:00 | LPRSA0189735 | ABC013755 | | | | |
| 6/19/52 3:00 PM | 6/20/52 9:30 AM | 18:30:00 | LPRSA0189734 | ABC013754 | | | | |
| 6/27/52 4:20 PM | 6/28/52 9:00 AM | 16:40:00 | LPRSA0189729 | ABC013749 | | | | |
| 6/29/52 1:30 AM | 6/30/52 10:15 AM | 32:45:00 | LPRSA0189728 | ABC013748 | | | | |
| 7/8/52 4:30 PM | 7/10/52 4:45 PM | 48:15:00 | LPRSA0189730 | ABC013750 | | | | |
| 7/21/52 4:45 PM | 7/22/52 10:45 AM | 18:00:00 | LPRSA0189725 | ABC013745 | | | | |
| 7/31/52 5:15 PM | 8/1/52 10:15 AM | 17:00:00 | LPRSA0189724 | ABC013744 | | | | |
| 8/2/52 4:30 PM | 8/3/52 9:45 AM | 17:15:00 | LPRSA0189725 | ABC013745 | | | | |
| 8/6/52 3:30 PM | 8/11/52 9:30 AM | 114:00:00 | LPRSA0189715 | ABC013735 | | | | |

ARR3030

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

### Exhibit 2-4f.  Documented PVSC Bypasses at Rector Street (Newark)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Volume (MG) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|---|
| 8/12/52 5:30 PM | 8/14/52 9:15 AM | 39:45:00 | LPRSA0189721 | ABC013741 | | | | | |
| 8/15/52 5:15 PM | 8/17/52 9:15 AM | 40:00:00 | LPRSA0189714 | ABC013734 | | | | | |
| 8/21/52 4:45 PM | 8/22/52 1:00 PM | 20:15:00 | LPRSA0189713 | ABC013733 | | | | | |
| 8/30/52 10:15 AM | 9/2/52 9:15 AM | 71:00:00 | LPRSA0189712 | ABC013732 | | | | | |
| 9/2/52 5:15 PM | 9/4/52 9:00 AM | 39:45:00 | LPRSA0189711 | ABC013731 | | | | | |
| 9/15/52 4:30 PM | 9/17/52 5:15 PM | 48:45:00 | LPRSA0189709 | ABC013729 | | | | | |
| 9/18/52 1:15 PM | 9/20/52 9:15 AM | 44:00:00 | LPRSA0189710 | ABC013730 | | | | | |
| 9/23/52 10:45 AM | 9/24/52 9:30 AM | 22:45:00 | LPRSA0189708 | ABC013728 | | | | | |
| 10/2/52 7:15 PM | 10/3/52 1:45 PM | 18:30:00 | LPRSA0189707 | ABC013727 | | | | | |
| 10/28/52 5:45 PM | 10/29/52 9:15 AM | 15:30:00 | LPRSA0189706 | ABC013726 | | | | | |
| 11/2/52 9:30 AM | 11/2/52 2:30 PM | 5:00:00 | LPRSA0189705 | ABC013725 | | | | | |
| 11/3/52 2:15 PM | 11/4/52 9:15 AM | 19:00:00 | LPRSA0189703 | ABC013723 | | | | | |
| 11/10/52 4:45 PM | 11/11/52 9:15 AM | 16:30:00 | LPRSA0189704 | ABC013724 | | | | | |
| 11/14/52 1:45 PM | 12/1/52 1:45 PM | 408:00:00 | LPRSA0189701 | ABC013721 | | | | | |
| 12/2/52 2:15 PM | 12/8/52 9:00 AM | 138:45:00 | LPRSA0189702 | ABC013722 | | | | | |
| 12/9/52 8:15 AM | 1/18/53 2:45 PM | 966:30:00 | LPRSA0189655 | ABC013675 | | | | | |
| | | | | | | | | | |
| 1/21/53 3:15 PM | 1/22/53 1:00 PM | 21:45:00 | LPRSA0189656 | ABC013676 | | | | | |
| 1/24/53 10:15 AM | 1/25/53 10:00 AM | 23:45:00 | LPRSA0189657 | ABC013677 | | | | | |
| 2/11/53 5:30 PM | 2/13/53 10:30 AM | 41:00:00 | LPRSA0189658 | ABC013678 | | | | | |
| 2/15/53 11:15 AM | 2/16/53 2:00 PM | 26:45:00 | LPRSA0189659 | ABC013679 | | | | | |
| 2/25/53 9:15 AM | 3/11/53 9:30 AM | 336:15:00 | LPRSA0189661 | ABC013681 | | | | | |
| 3/13/53 3:45 PM | 3/14/53 12:15 PM | 20:30:00 | LPRSA0189668 | ABC013688 | | | | | |
| 3/17/53 2:45 PM | 4/29/53 10:30 AM | 1027:45:00 | LPRSA0189668 | ABC013688 | | | | | |
| * 4/30/53 5:15 PM | | | LPRSA0189668 | ABC013688 | | | | | |
| 6/13/53 5:30 PM | 6/15/53 10:45 AM | 41:15:00 | LPRSA0189674 | ABC013694 | | | | | |
| 6/22/53 10:30 AM | 7/2/53 2:30 PM | 244:00:00 | LPRSA0189677 | ABC013697 | | | | | |
| 7/6/53 8:30 PM | 7/7/53 9:00 AM | 12:30:00 | LPRSA0189681 | ABC013701 | | | | | |
| 7/20/53 9:45 PM | 7/21/53 9:20 AM | 11:35:00 | LPRSA0189682 | ABC013702 | | | | | |
| 7/21/53 4:15 PM | 7/22/53 8:45 AM | 16:30:00 | LPRSA0189683 | ABC013703 | | | | | |
| 7/23/53 9:05 AM | 7/24/53 1:00 PM | 27:55:00 | LPRSA0189684 | ABC013704 | | | | | |
| 8/10/53 1:30 AM | 8/10/53 11:00 AM | 9:30:00 | LPRSA0189685 | ABC013705 | | | | | |
| 8/14/53 1:45 PM | 8/15/53 9:00 AM | 19:15:00 | LPRSA0189686 | ABC013706 | | | | | |
| 10/6/53 6:45 PM | 10/7/53 10:00 AM | 15:15:00 | LPRSA0189689 | ABC013709 | | | | | |
| 10/20/53 8:45 AM | 10/29/53 5:00 PM | 224:15:00 | LPRSA0189690 | ABC013710 | | | | | |
| 11/7/53 7:45 AM | 11/8/53 11:15 AM | 27:30:00 | LPRSA0189695 | ABC013715 | | | | | |
| * 11/16/53 10:15 AM | | | LPRSA0189653 | ABC013673 | | | | | |
| 11/23/53 10:30 AM | 11/23/53 3:45 PM | 5:15:00 | LPRSA0189698 | ABC013718 | | | | | |
| 11/25/53 12:45 PM | 11/26/53 9:30 AM | 20:45:00 | LPRSA0189652 | ABC013672 | | | | | |
| 11/30/53 10:30 AM | 12/5/53 8:15 AM | 117:45:00 | LPRSA0189651 | ABC013671 | | | | | |
| 12/6/53 10:00 AM | 12/8/53 9:30 AM | 47:30:00 | LPRSA0189650 | ABC013670 | | | | | |
| 12/9/53 5:00 PM | 12/11/53 9:30 AM | 40:30:00 | LPRSA0189649 | ABC013669 | | | | | |
| 12/14/53 6:45 AM | 12/15/53 1:15 PM | 30:30:00 | LPRSA0189647 | ABC013667 | | | | | |
| | | | | | | | | | |
| 1/15/54 1:45 PM | 1/18/54 10:30 AM | 68:45:00 | LPRSA0189592 | ABC013612 | | | | | |
| 1/20/54 2:30 PM | 1/22/54 1:00 PM | 46:30:00 | LPRSA0189591 | ABC013611 | | | | | |
| 1/25/54 3:30 AM | 2/2/54 1:30 PM | 202:00:00 | LPRSA0189590 | ABC013610 | | | | | |
| 2/3/54 2:00 PM | 2/4/54 10:00 AM | 20:00:00 | LPRSA0189589 | ABC013609 | | | | | |
| 2/15/54 2:30 PM | 2/19/54 1:45 PM | 95:15:00 | LPRSA0189587 | ABC013607 | | | | | |
| 2/21/54 5:45 PM | 2/22/54 9:15 AM | 15:30:00 | LPRSA0189586 | ABC013606 | | | | | |
| 2/23/54 12:30 PM | 2/27/54 9:15 AM | 92:45:00 | LPRSA0189621 | ABC013641 | | | | | |
| 3/1/54 11:30 AM | 3/5/54 2:15 PM | 98:45:00 | LPRSA0189619 | ABC013639 | | | | | |
| 3/13/54 3:30 PM | 3/15/54 10:00 AM | 42:30:00 | LPRSA0189618 | ABC013638 | | | | | |
| 3/19/54 5:00 PM | 3/20/54 2:15 PM | 21:15:00 | LPRSA0189617 | ABC013637 | | | | | |
| 3/25/54 10:30 AM | 3/26/54 10:15 AM | 23:45:00 | LPRSA0189616 | ABC013636 | | | | | |

ARR3031

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4f.  Documented PVSC Bypasses at Rector Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Volume (MG) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|---|
| 4/8/54 2:15 PM | 4/9/54 10:00 AM | 19:45:00 | LPRSA0189613 | ABC013633 | | | | | |
| 4/13/54 1:00 PM | 4/13/54 3:20 PM | 2:20:00 | LPRSA0189623 | ABC013643 | | | | | |
| 4/16/54 1:30 PM | 4/18/54 10:30 AM | 45:00:00 | LPRSA0189632 | ABC013652 | | | | | |
| 4/19/54 4:15 PM | 4/21/54 4:00 PM | 47:45:00 | LPRSA0189615 | ABC013635 | | | | | |
| 4/23/54 2:00 PM | 4/25/54 10:00 AM | 44:00:00 | LPRSA0189614 | ABC013634 | | | | | |
| 4/28/54 3:45 PM | 4/29/54 10:00 AM | 18:15:00 | LPRSA0189612 | ABC013632 | | | | | |
| 5/3/54 11:15 AM | 5/26/54 9:30 AM | 550:15:00 | LPRSA0189631 | ABC013651 | | | | | |
| 6/1/54 12:15 PM | 6/9/54 10:30 AM | 190:15:00 | LPRSA0189630 | ABC013650 | | | | | |
| 6/10/54 3:00 PM | 6/11/54 9:45 AM | 18:45:00 | LPRSA0189629 | ABC013649 | | | | | |
| 7/2/54 9:30 AM | 7/2/54 11:15 AM | 1:45:00 | LPRSA0189627 | ABC013647 | | | | | |
| 7/2/54 2:00 PM | 7/2/54 4:30 PM | 2:30:00 | LPRSA0189626 | ABC013646 | | | | | |
| 7/4/54 12:45 PM | 7/6/54 9:45 AM | 45:00:00 | LPRSA0189625 | ABC013645 | | | | | |
| 7/7/54 5:15 PM | 7/8/54 1:30 PM | 20:15:00 | LPRSA0189624 | ABC013644 | | | | | |
| 7/14/54 5:00 PM | 7/15/54 12:30 PM | 19:30:00 | LPRSA0189634 | ABC013654 | | | | | |
| 7/22/54 4:00 PM | 7/23/54 9:30 AM | 17:30:00 | LPRSA0189633 | ABC013653 | | | | | |
| 8/3/54 10:00 AM | 8/4/54 10:00 AM | 24:00:00 | LPRSA0189620 | ABC013640 | | | | | |
| 8/9/54 9:45 AM | 8/11/54 10:15 AM | 48:30:00 | LPRSA0189622 | ABC013642 | | | | | |
| 8/19/54 11:30 AM | 8/20/54 10:45 AM | 11:15:00 | LPRSA0189611 | ABC013631 | | | | | |
| 8/20/54 7:15 PM | 8/22/54 9:15 AM | 38:00:00 | LPRSA0189610 | ABC013630 | | | | | |
| 8/25/54 5:30 PM | 8/26/54 1:30 PM | 20:00:00 | LPRSA0189609 | ABC013629 | | | | | |
| 9/8/54 3:15 PM | 9/9/54 1:30 PM | 22:15:00 | LPRSA0189607 | ABC013627 | | | | | |
| 9/10/54 2:15 PM | 9/12/54 10:00 AM | 43:45:00 | LPRSA0189606 | ABC013626 | | | | | |
| 10/7/54 9:45 AM | 10/8/54 2:00 PM | 28:15:00 | LPRSA0189604 | ABC013624 | | | | | |
| 10/15/54 12:00 PM | 10/16/54 7:30 AM | 19:30:00 | LPRSA0189603 | ABC013623 | | | | | |
| 10/27/54 5:15 PM | 10/28/54 1:30 AM | 8:15:00 | LPRSA0189602 | ABC013622 | | | | | |
| 10/29/54 10:15 AM | 10/30/54 9:45 AM | 23:30:00 | LPRSA0189601 | ABC013621 | | | | | |
| 11/2/54 1:45 PM | 11/5/54 3:00 PM | 73:15:00 | LPRSA0189600 | ABC013620 | | | | | |
| 11/8/54 2:00 PM | 11/9/54 2:00 PM | 24:00:00 | LPRSA0189599 | ABC013619 | | | | | |
| 11/15/54 10:30 AM | 12/2/54 3:15 AM | 400:45:00 | LPRSA0189597 | ABC013617 | | | | | |
| 12/9/54 2:45 PM | 12/10/54 2:00 PM | 23:15:00 | LPRSA0189596 | ABC013616 | | | | | |
| 12/14/54 10:15 AM | 12/15/54 1:45 PM | 27:30:00 | LPRSA0189595 | ABC013615 | | | | | |
| 12/18/54 11:00 AM | 12/19/54 9:00 AM | 22:00:00 | LPRSA0189593 | ABC013613 | | | | | |
| 12/29/54 1:45 PM | 12/30/54 2:00 PM | 24:15:00 | LPRSA0189585 | ABC013605 | | | | | |
| 1/6/55 2:45 PM | 1/7/55 10:00 AM | 19:15:00 | LPRSA0189582 | ABC013602 | | | | | |
| 1/28/55 10:30 AM | 3/9/55 10:30 AM | 960:00:00 | LPRSA0189580 | ABC013600 | | | | | |
| 4/6/55 3:00 PM | 4/7/55 9:15 AM | 18:15:00 | LPRSA0189575 | ABC013595 | | | | | |
| 4/12/55 3:15 PM | 4/15/55 9:45 AM | 66:30:00 | LPRSA0189574 | ABC013594 | | | | | |
| 5/31/55 2:15 PM | 5/31/55 4:30 PM | 2:15:00 | LPRSA0189572 | ABC013592 | | | | | |
| 6/22/55 12:00 AM | 6/22/55 9:15 AM | 9:15:00 | LPRSA0189571 | ABC013591 | | | | | |
| 8/8/55 2:00 AM | 8/8/55 9:00 AM | 7:00:00 | LPRSA0189570 | ABC013590 | | | | | |
| 8/19/55 12:15 AM | 8/20/55 10:00 AM | 33:45:00 | LPRSA0189567 | ABC013587 | | | | | |
| 8/22/55 10:45 AM | 8/24/55 1:30 PM | 38:45:00 | LPRSA0189566 | ABC013586 | | | | | |
| 9/24/55 7:30 AM | 9/26/55 9:15 AM | 49:45:00 | LPRSA0189563 | ABC013583 | | | | | |
| 10/6/55 9:15 AM | 10/7/55 2:00 PM | 28:45:00 | LPRSA0189562 | ABC013582 | | | | | |
| 10/14/55 10:15 AM | 10/25/55 1:45 PM | 267:30:00 | LPRSA0189561 | ABC013581 | | | | | |
| 10/30/55 10:45 AM | 11/1/55 2:15 PM | 51:30:00 | LPRSA0189560 | ABC013580 | | | | | |
| 11/10/55 4:45 PM | 11/12/55 9:30 AM | 40:45:00 | LPRSA0189559 | ABC013579 | | | | | |
| 11/16/55 10:15 AM | 11/18/55 10:30 AM | 48:15:00 | LPRSA0189558 | ABC013578 | | | | | |
| 1/30/56 2:15 PM | 1/31/56 9:15 AM | 19:00:00 | LPRSA0189556 | ABC013576 | | | | | |
| 2/2/56 12:45 PM | 2/3/56 9:15 AM | 20:30:00 | LPRSA0189555 | ABC013575 | | | | | |
| 2/6/56 4:45 PM | 2/7/56 1:30 PM | 20:45:00 | LPRSA0189554 | ABC013574 | | | | | |
| 2/18/56 9:30 AM | 2/19/56 9:00 AM | 23:30:00 | LPRSA0189553 | ABC013573 | | | | | |
| 3/8/56 2:45 AM | 3/9/56 9:30 AM | 30:45:00 | LPRSA0189552 | ABC013572 | | | | | |

ARR3032

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

### Exhibit 2-4f. Documented PVSC Bypasses at Rector Street
(Newark)

| | Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Volume (MG) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/14/56 9:45 AM | 3/15/56 9:30 AM | 23:45:00 | LPRSA0189551 | ABC013571 | | | | | |
| | 3/21/56 6:30 PM | 3/23/56 9:45 AM | 39:15:00 | LPRSA0189549 | ABC013569 | | | | | |
| | 4/11/56 4:35 PM | 4/12/56 10:05 AM | 17:30:00 | LPRSA0189545 | ABC013565 | | | | | |
| | 5/2/56 10:45 PM | 5/3/56 10:30 AM | 11:45:00 | LPRSA0189544 | ABC013564 | | | | | |
| | 6/2/56 4:30 PM | 6/4/56 11:15 AM | 42:45:00 | LPRSA0189543 | ABC013563 | | | | | |
| | 6/27/56 4:20 PM | 6/27/56 7:30 PM | 3:10:00 | LPRSA0189542 | ABC013562 | | | | | |
| | 7/16/56 3:45 PM | 7/17/56 10:15 AM | 18:30:00 | LPRSA0189541 | ABC013561 | | | | | |
| | 7/21/56 11:00 AM | 7/21/56 11:05 PM | 12:05:00 | LPRSA0189540 | ABC013560 | | | | | |
| | 7/27/56 10:45 AM | 7/28/56 9:20 AM | 22:35:00 | LPRSA0189539 | ABC013559 | | | | | |
| | 8/6/56 5:45 PM | 8/7/56 9:30 AM | 15:45:00 | LPRSA0189538 | ABC013558 | | | | | |
| | 8/21/56 5:00 AM | 8/22/56 9:15 AM | 28:15:00 | LPRSA0189537 | ABC013557 | | | | | |
| | 9/6/56 7:15 PM | 9/7/56 9:00 AM | 13:45:00 | LPRSA0189536 | ABC013556 | | | | | |
| | 9/7/56 11:00 AM | 9/8/56 12:15 PM | 25:15:00 | LPRSA0189535 | ABC013555 | | | | | |
| | 9/27/56 5:15 PM | 9/28/56 9:30 AM | 16:15:00 | LPRSA0189534 | ABC013554 | | | | | |
| | 10/22/56 10:45 PM | 10/23/56 9:15 AM | 10:30:00 | LPRSA0189533 | ABC013553 | | | | | |
| | 10/31/56 1:00 PM | 11/4/56 12:15 PM | 95:15:00 | LPRSA0189532 | ABC013552 | | | | | |
| | 11/18/56 3:30 AM | 11/18/56 12:15 PM | 8:45:00 | LPRSA0189531 | ABC013551 | | | | | |
| | 11/22/56 1:45 AM | 11/22/56 9:15 AM | 7:30:00 | LPRSA0189530 | ABC013550 | | | | | |
| | 12/9/56 4:15 PM | 12/10/56 9:45 AM | 17:30:00 | LPRSA0189529 | ABC013549 | | | | | |
| | 12/14/56 9:30 AM | 12/17/56 9:00 AM | 71:30:00 | LPRSA0189528 | ABC013548 | | | | | |
| | 12/22/56 11:20 PM | 12/23/56 11:15 AM | 11:55:00 | LPRSA0189527 | ABC013547 | | | | | |
| | 1/23/57 5:00 AM | 1/23/57 3:15 PM | 10:15:00 | LPRSA0189498 | ABC013518 | | | | | |
| | 2/9/57 3:15 PM | 2/10/57 10:00 AM | 18:45:00 | LPRSA0189497 | ABC013517 | | | | | |
| | 2/26/57 5:00 PM | 2/27/57 2:00 PM | 21:00:00 | LPRSA0189496 | ABC013516 | | | | | |
| | 3/1/57 5:45 PM | 3/2/57 11:45 PM | 30:00:00 | LPRSA0189524 | ABC013544 | | | | | |
| | 3/8/57 11:15 AM | 3/10/57 11:00 AM | 47:45:00 | LPRSA0189523 | ABC013543 | | | | | |
| | 3/19/57 11:15 AM | 3/21/57 10:30 AM | 35:15:00 | LPRSA0189521 | ABC013541 | | | | | |
| | 4/2/57 9:30 AM | 4/2/57 3:15 PM | 5:45:00 | LPRSA0189520 | ABC013540 | | | | | |
| | 4/9/57 10:30 AM | 4/9/57 5:15 PM | 6:45:00 | LPRSA0189516 | ABC013536 | | | | | |
| | 4/10/57 10:30 AM | 4/10/57 5:15 PM | 6:45:00 | LPRSA0189515 | ABC013535 | | | | | |
| | 4/11/57 9:45 AM | 4/11/57 5:15 PM | 7:30:00 | LPRSA0189514 | ABC013534 | | | | | |
| | 4/12/57 9:45 AM | 4/12/57 5:30 PM | 7:45:00 | LPRSA0189513 | ABC013533 | | | | | |
| | 4/23/57 8:15 AM | 4/23/57 3:15 PM | 7:00:00 | LPRSA0189511 | ABC013531 | | | | | |
| | 5/14/57 10:15 PM | 5/15/57 12:00 PM | 13:45:00 | LPRSA0189508 | ABC013528 | | | | | |
| * | 5/16/57 12:00 AM | 8/25/57 11:59 PM | | | | | | | | |
| * | 9/18/57 12:00 AM | 12/19/57 11:59 PM | | | | | | | | |
| | 5/7/58 12:45 PM | 5/8/58 8:15 AM | 19:30:00 | LPRSA0189478 | ABC013498 | | | | | |
| | 10/22/58 10:30 PM | 10/24/58 9:30 AM | 35:00:00 | LPRSA0189469 | ABC013489 | | | | | |
| | 10/25/58 6:15 PM | 10/27/58 2:15 PM | 44:00:00 | LPRSA0189468 | ABC013488 | | | | | |
| | 11/28/58 10:00 PM | 11/29/58 12:00 PM | 14:00:00 | LPRSA0189466 | ABC013486 | | | | | |
| | 3/6/59 9:00 AM | 3/7/59 10:15 AM | 25:15:00 | LPRSA0189458 | ABC013478 | | | | | |
| | 6/2/59 7:45 PM | 6/3/59 9:30 AM | 13:45:00 | LPRSA0189454 | ABC013474 | | | | | |
| | 8/5/59 12:00 PM | 8/5/59 3:45 PM | 3:45:00 | LPRSA0189448 | ABC013468 | | | | | |
| | 8/9/59 5:45 AM | 8/9/59 6:50 AM | 1:05:00 | LPRSA0189447 | ABC013467 | | | | | |
| | 9/1/59 6:45 PM | 9/2/59 1:30 PM | 18:45:00 | LPRSA0189445 | ABC013465 | | | | | |
| | 12/7/59 1:30 AM | 12/7/59 9:00 AM | 7:30:00 | LPRSA0189431 | ABC013451 | | | | | |
| | 2/26/60 1:30 AM | 2/26/60 10:00 AM | 8:30:00 | LPRSA0189420 | ABC013440 | | | | | |
| | 4/3/60 10:20 PM | 4/4/60 8:50 AM | 10:30:00 | LPRSA0189416 | ABC013436 | | | | | |
| | 7/30/60 10:20 AM | 7/31/60 9:30 AM | 23:10:00 | LPRSA0189402 | ABC013422 | | | | | |
| | 8/19/60 9:10 AM | 8/20/60 9:45 AM | 24:35:00 | LPRSA0189399 | ABC013419 | | | | | |
| | 9/12/60 8:20 AM | 9/13/60 10:20 AM | 26:00:00 | LPRSA0189397 | ABC013417 | | | | | |

**ARR3033**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4f.  Documented PVSC Bypasses at Rector Street**

**(Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Volume (MG) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/60 11:10 AM | 9/20/60 2:00 PM | 26:50:00 | LPRSA0189396 | ABC013416 | | | | | |
| 12/12/60 1:00 PM | 12/14/60 1:00 PM | 48:00:00 | LPRSA0189392 | ABC013412 | | | | | |
| 12/21/60 9:40 AM | 12/22/60 11:15 AM | 25:35:00 | LPRSA0189391 | ABC013411 | | | | | |
| | | | | | | | | | |
| 3/14/61 8:45 AM | 3/14/61 2:30 PM | 5:45:00 | LPRSA0189382 | ABC013402 | | | | | |
| 3/23/61 3:10 PM | 3/24/61 10:50 AM | 19:40:00 | LPRSA0189383 | ABC013403 | | | | | |
| 4/10/61 11:20 AM | 4/11/61 8:30 AM | 21:10:00 | LPRSA0189376 | ABC013396 | | | | | |
| 4/13/61 9:40 AM | 4/14/61 8:30 AM | 22:50:00 | LPRSA0189375 | ABC013395 | | | | | |
| 4/16/61 1:15 PM | 4/17/61 9:00 AM | 19:45:00 | LPRSA0189373 | ABC013393 | | | | | |
| 4/25/61 8:40 PM | 4/26/61 8:20 AM | 11:40:00 | LPRSA0189369 | ABC013389 | | | | | |
| 7/20/61 12:40 PM | 7/21/61 9:25 AM | 20:45:00 | LPRSA0189357 | ABC013377 | | | | | |
| 9/20/61 2:20 PM | 9/22/61 10:35 AM | 44:15:00 | LPRSA0189348 | ABC013368 | | | | | |
| 12/18/61 12:25 PM | 12/21/61 8:15 AM | 67:50:00 | LPRSA0189338 | ABC013358 | | | | | |
| | | | | | | | | | |
| 2/26/62 1:15 PM | 2/27/62 8:40 AM | 19:25:00 | LPRSA0189329 | ABC013349 | | | | | |
| 2/27/62 1:50 PM | 3/1/62 8:45 AM | 42:55:00 | LPRSA0189329 | ABC013349 | | | | | |
| 3/12/62 8:30 AM | 3/13/62 3:00 PM | 30:30:00 | LPRSA0189327 | ABC013347 | | | | | |
| 9/5/62 1:15 PM | 9/6/62 1:10 PM | 23:55:00 | LPRSA0189301 | ABC013321 | | | | | |
| 9/17/62 7:45 PM | 9/18/62 1:20 PM | 17:35:00 | LPRSA0189299 | ABC013319 | | | | | |
| 9/27/62 12:20 PM | 9/28/62 1:50 PM | 25:30:00 | LPRSA0189296 | ABC013316 | | | | | |
| 10/5/62 7:50 AM | 10/6/62 9:35 AM | 25:45:00 | LPRSA0189295 | ABC013315 | | | | | |
| 11/3/62 10:40 AM | 11/5/62 9:35 AM | 46:55:00 | LPRSA0189288 | ABC013308 | | | | | |
| 11/9/62 3:15 PM | 11/11/62 10:45 AM | 43:30:00 | LPRSA0189287 | ABC013307 | | | | | |
| 11/18/62 1:45 PM | 11/19/62 8:35 AM | 18:50:00 | LPRSA0189285 | ABC013305 | | | | | |
| 11/21/62 10:50 PM | 11/23/62 9:55 AM | 35:05:00 | LPRSA0189284 | ABC013304 | | | | | |
| 12/5/62 10:00 AM | 12/8/62 10:00 AM | 72:00:00 | LPRSA0189283 | ABC013303 | | | | | |
| 12/22/62 12:25 PM | 12/24/62 9:50 AM | 45:25:00 | LPRSA0189282 | ABC013302 | | | | | |
| | | | | | | | | | |
| * 1/1/63 12:00 AM | 9/30/74 11:59 PM | | | | | | | | |
| | | | | | | | | | |
| **Subtotal** | | 13196:35:00 | | | | | | | |

*  Missing data.

**Source:**  PVSC throw-out logs.

ARR3034

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4f. Documented PVSC Bypasses at Rector Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Volume (MG) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| **(1974-1975)** | | | | | | | | |
| 10/16/74 9:00 AM | 10/17/74 9:00 PM | 36:00:00 | LPRSA0195712 | | | | | |
| 12/2/74 5:00 AM | 12/3/74 9:00 AM | 28:00:00 | LPRSA0195714 | | | | | |
| 12/8/74 1:00 PM | 12/9/74 8:00 AM | 19:00:00 | LPRSA0195714 | | | | | |
| 12/16/74 12:00 PM | 12/17/74 9:00 AM | 21:00:00 | LPRSA0195714 | | | | | |
| 1/25/75 | 1/25/75 | 0:00:00 | LPRSA0196980 | | | | | |
| 1/29/75 | 1/29/75 | 5:30:00 | LPRSA0196980 | 19.9 | 4.60 | 4.56 | 163 | 6,204 |
| 1/29/75 7:00 AM | 1/29/75 12:00 PM | 0:00:00 | LPRSA0195715 | | | | | |
| 3/19/75 6:00 PM | 3/20/75 9:00 AM | 15:00:00 | LPRSA0195717 | | | | | |
| 4/3/75 9:00 AM | 4/3/75 11:00 PM | 14:00:00 | LPRSA0195718 | | | | | |
| 6/6/75 | 6/6/75 | 7:22:48 | LPRSA0196980 | 1.9 | 0.60 | 0.58 | 163 | 795 |
| 6/6/75 1:00 AM | 6/6/75 9:00 AM | 0:37:12 | LPRSA0195720 | | | | | |
| 6/6/75 5:00 PM | 6/7/75 1:00 AM | 8:00:00 | LPRSA0195720 | | | | | |
| 6/12/75 11:00 AM | 6/13/75 2:00 PM | 27:00:00 | LPRSA0195720 | | | | | |
| 7/4/75 5:00 AM | 7/4/75 12:00 PM | 7:00:00 | LPRSA0195721 | | | | | |
| 7/7/75 9:00 AM | 7/7/75 10:00 PM | 13:00:00 | LPRSA0195721 | | | | | |
| 7/9/75 7:00 PM | 7/10/75 3:00 AM | 8:00:00 | LPRSA0195721 | | | | | |
| 7/13/75 | 7/14/75 | 20:49:48 | LPRSA0196980 | 7.9 | 6.90 | 6.86 | 163 | 9,327 |
| 7/13/75 2:00 PM | 7/14/75 10:00 AM | 0:00:00 | LPRSA0195721 | | | | | |
| 7/14/75 12:00 PM | 7/17/75 9:00 AM | 69:00:00 | LPRSA0195721 | | | | | |
| 7/25/75 2:00 AM | 7/25/75 2:00 PM | 12:00:00 | LPRSA0195721 | | | | | |
| 8/6/75 | 8/7/75 | 0:00:00 | LPRSA0196980 | | | | | |
| 9/23/75 12:00 AM | 9/28/75 10:00 AM | 130:00:00 | LPRSA0195722 | | | | | |
| * 10/1/75 | 12/31/04 | | | | | | | |
| **Subtotal** | | **441:19:48** | | | | **12.00** | | **16,325** |
| **Estimated Mass/Bypass Time (lb/hr)** | | | | | | | | **484** |
| **Estimated Bypassed Volume Rate (MG/hr)** | | | | | **0.356** | | | |

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

| **(2005-2014)** | | Elapsed Time (hours) | Frequency of Overflows (#/yr) |
|---|---|---|---|
| 1/1/2005 | 12/31/2005 | 427.81 | 35 |
| 1/1/2006 | 12/31/2006 | 655.57 | 48 |
| 1/1/2007 | 12/31/2007 | 429.47 | 35 |
| 1/1/2008 | 12/31/2008 | 597.21 | 46 |
| 1/1/2009 | 12/31/2009 | 473.08 | 50 |
| 1/1/2010 | 12/31/2010 | 434.18 | 37 |
| 1/1/2011 | 12/31/2011 | 661.67 | 62 |
| 1/1/2012 | 12/31/2012 | 176.78 | 39 |
| 1/1/2013 | 12/31/2013 | 361.37 | 39 |
| 1/1/2014 | 12/31/2014 | 361.37 | 39 |
| * 1/1/2015 | 9/30/2016 | | |
| **Subtotal (2005-2014)** | | **4578.51** | |
| **Average annual bypass time (hr)** | | **457.85** | |

ARR3035

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4f.  Documented PVSC Bypasses at Rector Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Volume (MG) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|

*  Missing data.
**Source:** PVSC, NJPDES permit reports to NJDEP, CSO Regulator Events, 2008-2015.

ARR3036

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4g.  Documented PVSC Bypasses at Saybrook Place**
(Newark)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1950-1962)** | | | | | | | |
| * 8/2/24 12:00 PM | 10/3/50 11:59 PM | | LPRSA0198629 | | | | |
| 10/4/50 10:00 PM | 10/5/50 11:30 AM | 13:30:00 | LPRSA0188654 | ABC012674 | | | |
| 10/10/50 2:30 AM | 10/10/50 1:00 PM | 10:30:00 | LPRSA0188652 | ABC012672 | | | |
| 10/12/50 1:30 PM | 10/13/50 11:00 AM | 21:30:00 | LPRSA0188650 | ABC012670 | | | |
| 10/23/50 1:30 PM | 10/24/50 9:00 AM | 19:30:00 | LPRSA0188648 | ABC012668 | | | |
| 11/20/50 6:00 PM | 11/21/50 9:00 AM | 15:00:00 | LPRSA0188646 | ABC012666 | | | |
| 11/25/50 9:00 AM | 11/25/50 1:00 PM | 4:00:00 | LPRSA0188643 | ABC012663 | | | |
| 12/4/50 12:30 PM | 12/5/50 9:30 AM | 21:00:00 | LPRSA0188641 | ABC012661 | | | |
| 12/7/50 4:00 PM | 12/8/50 11:30 AM | 19:30:00 | LPRSA0188637 | ABC012657 | | | |
| 12/15/50 10:30 PM | 12/16/50 2:30 PM | 16:00:00 | LPRSA0188639 | ABC012659 | | | |
| 12/29/50 12:30 PM | 12/30/50 11:30 AM | 23:00:00 | LPRSA0188639 | ABC012659 | | | |
| 1/7/51 3:00 AM | 1/8/51 9:00 AM | 16:00:00 | LPRSA0188633 | ABC012653 | | | |
| 1/11/51 5:30 PM | 1/12/51 8:30 AM | 15:00:00 | LPRSA0188619 | ABC012639 | | | |
| 1/14/51 6:00 PM | 1/15/51 12:00 PM | 18:00:00 | LPRSA0188631 | ABC012651 | | | |
| 1/23/51 2:00 AM | 1/24/51 2:00 PM | 36:00:00 | LPRSA0188621 | ABC012641 | | | |
| 1/25/51 4:00 PM | 1/26/51 10:00 AM | 18:00:00 | LPRSA0188623 | ABC012643 | | | |
| 1/28/51 5:00 PM | 1/30/51 10:00 AM | 41:00:00 | LPRSA0188625 | ABC012645 | | | |
| 1/31/51 4:00 PM | 2/2/51 10:00 AM | 42:00:00 | LPRSA0188628 | ABC012648 | | | |
| 2/10/51 5:30 AM | 2/10/51 2:30 PM | 9:00:00 | LPRSA0188588 | ABC012608 | | | |
| 2/11/51 6:00 PM | 2/15/51 2:30 PM | 92:30:00 | LPRSA0188588 | ABC012608 | | | |
| 2/17/51 4:00 AM | 2/18/51 11:30 AM | 31:30:00 | LPRSA0188588 | ABC012608 | | | |
| 2/19/51 5:00 PM | 2/20/51 2:30 PM | 21:30:00 | LPRSA0188596 | ABC012616 | | | |
| 2/23/51 8:30 AM | 2/23/51 10:00 AM | 1:30:00 | LPRSA0188596 | ABC012616 | | | |
| 3/1/51 1:00 PM | 3/2/51 10:00 AM | 21:00:00 | LPRSA0188604 | ABC012624 | | | |
| 3/3/51 3:00 PM | 3/5/51 10:30 AM | 43:30:00 | LPRSA0188606 | ABC012626 | | | |
| 3/13/51 4:30 PM | 3/15/51 9:30 AM | 41:00:00 | LPRSA0188609 | ABC012629 | | | |
| 3/16/51 4:00 PM | 3/19/51 9:30 AM | 65:30:00 | LPRSA0188612 | ABC012632 | | | |
| 3/19/51 5:00 PM | 3/21/51 9:00 AM | 40:00:00 | LPRSA0188616 | ABC012636 | | | |
| * 3/22/51 12:00 AM | 12/31/51 11:59 PM | | | | | | |
| 2/17/52 3:30 AM | 2/19/52 11:00 AM | 55:30:00 | LPRSA0189755 | ABC013775 | | | |
| 2/20/52 6:00 PM | 2/22/52 10:30 AM | 40:30:00 | LPRSA0189754 | ABC013774 | | | |
| 2/29/52 9:00 PM | 3/7/52 10:30 AM | 157:30:00 | LPRSA0189753 | ABC013773 | | | |
| 3/11/52 5:00 AM | 3/18/52 10:30 AM | 173:30:00 | LPRSA0189752 | ABC013772 | | | |
| 3/19/52 10:30 AM | 3/21/52 11:00 AM | 48:30:00 | LPRSA0189751 | ABC013771 | | | |
| 3/22/52 5:00 PM | 3/26/52 11:00 AM | 90:00:00 | LPRSA0189750 | ABC013770 | | | |
| 4/5/52 8:00 AM | 4/7/52 11:00 AM | 51:00:00 | LPRSA0189749 | ABC013769 | | | |
| 4/14/52 4:00 AM | 4/17/52 11:00 AM | 79:00:00 | LPRSA0189748 | ABC013768 | | | |
| 4/25/52 11:00 AM | 5/9/52 4:30 PM | 341:30:00 | LPRSA0189744 | ABC013764 | | | |
| 5/11/52 10:00 PM | 5/14/52 2:30 PM | 64:30:00 | LPRSA0189743 | ABC013763 | | | |
| 5/18/52 8:30 AM | 5/23/52 3:15 PM | 126:45:00 | LPRSA0189741 | ABC013761 | | | |
| 5/25/52 10:00 AM | 5/27/52 1:15 PM | 51:15:00 | LPRSA0189740 | ABC013760 | | | |
| 5/29/52 4:00 PM | 6/14/52 10:15 AM | 378:15:00 | LPRSA0189736 | ABC013756 | | | |
| 6/17/52 6:00 PM | 6/18/52 2:00 PM | 20:00:00 | LPRSA0189735 | ABC013755 | | | |
| 6/19/52 2:30 PM | 6/20/52 9:15 AM | 18:45:00 | LPRSA0189734 | ABC013754 | | | |
| 6/27/52 4:30 PM | 6/28/52 9:15 AM | 16:45:00 | LPRSA0189729 | ABC013749 | | | |
| 6/29/52 1:45 AM | 6/30/52 10:45 AM | 33:00:00 | LPRSA0189728 | ABC013748 | | | |
| 7/8/52 4:45 PM | 7/10/52 4:30 PM | 47:45:00 | LPRSA0189730 | ABC013750 | | | |
| 7/21/52 5:00 PM | 7/22/52 1:00 PM | 20:00:00 | LPRSA0189725 | ABC013745 | | | |
| 7/31/52 5:20 PM | 8/1/52 10:20 AM | 17:00:00 | LPRSA0189724 | ABC013744 | | | |
| 8/2/52 4:45 PM | 8/3/52 10:00 AM | 17:15:00 | LPRSA0189725 | ABC013745 | | | |
| 8/6/52 3:45 PM | 8/11/52 9:45 AM | 114:00:00 | LPRSA0189715 | ABC013735 | | | |

ARR3037

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4g.  Documented PVSC Bypasses at Saybrook Place (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 8/12/52 5:45 PM | 8/14/52 9:30 AM | 39:45:00 | LPRSA0189721 | ABC013741 | | | | |
| 8/15/52 5:30 PM | 8/17/52 9:30 AM | 40:00:00 | LPRSA0189714 | ABC013734 | | | | |
| 8/21/52 5:00 PM | 8/22/52 1:15 PM | 20:15:00 | LPRSA0189713 | ABC013733 | | | | |
| 8/30/52 10:30 AM | 9/2/52 9:30 AM | 71:00:00 | LPRSA0189712 | ABC013732 | | | | |
| 9/2/52 5:30 PM | 9/4/52 9:15 AM | 39:45:00 | LPRSA0189711 | ABC013731 | | | | |
| 9/15/52 5:00 PM | 9/17/52 5:30 PM | 48:30:00 | LPRSA0189709 | ABC013729 | | | | |
| 9/18/52 1:30 PM | 9/20/52 9:30 AM | 44:00:00 | LPRSA0189710 | ABC013730 | | | | |
| 9/23/52 11:00 AM | 9/24/52 9:45 AM | 22:45:00 | LPRSA0189708 | ABC013728 | | | | |
| 10/2/52 7:30 PM | 10/3/52 2:00 PM | 18:30:00 | LPRSA0189707 | ABC013727 | | | | |
| 10/28/52 6:00 PM | 10/29/52 9:30 AM | 15:30:00 | LPRSA0189706 | ABC013726 | | | | |
| 11/2/52 9:45 AM | 11/2/52 2:45 PM | 5:00:00 | LPRSA0189705 | ABC013725 | | | | |
| 11/3/52 2:30 PM | 11/4/52 9:30 AM | 19:00:00 | LPRSA0189703 | ABC013723 | | | | |
| 11/10/52 5:00 PM | 11/11/52 9:30 AM | 16:30:00 | LPRSA0189704 | ABC013724 | | | | |
| 11/14/52 2:00 PM | 12/1/52 2:00 PM | 408:00:00 | LPRSA0189701 | ABC013721 | | | | |
| 12/2/52 2:30 PM | 12/8/52 9:15 AM | 138:45:00 | LPRSA0189702 | ABC013722 | | | | |
| 12/9/52 8:30 AM | 1/18/53 3:00 PM | 966:30:00 | LPRSA0189655 | ABC013675 | | | | |
| 1/21/53 3:30 PM | 1/22/53 1:15 PM | 21:45:00 | LPRSA0189656 | ABC013676 | | | | |
| 1/24/53 10:30 AM | 1/25/53 10:15 AM | 23:45:00 | LPRSA0189657 | ABC013677 | | | | |
| 2/11/53 5:45 PM | 2/13/53 10:45 AM | 41:00:00 | LPRSA0189658 | ABC013678 | | | | |
| 2/15/53 11:30 AM | 2/16/53 2:15 PM | 26:45:00 | LPRSA0189659 | ABC013679 | | | | |
| 2/25/53 9:30 AM | 3/11/53 9:45 AM | 336:15:00 | LPRSA0189661 | ABC013681 | | | | |
| * | 3/14/53 1:00 PM | | LPRSA0189669 | ABC013689 | | | | |
| 3/17/53 3:00 PM | 4/29/53 11:30 AM | 1028:30:00 | LPRSA0189669 | ABC013689 | | | | |
| 4/30/53 5:30 PM | 5/8/53 3:45 PM | 190:15:00 | LPRSA0189669 | ABC013689 | | | | |
| * 5/8/53 10:30 AM | | | LPRSA0189669 | ABC013689 | | | | |
| 6/13/53 5:45 PM | 6/15/53 11:00 AM | 41:15:00 | LPRSA0189674 | ABC013694 | | | | |
| 6/22/53 10:45 AM | 7/2/53 2:45 PM | 244:00:00 | LPRSA0189677 | ABC013697 | | | | |
| 7/6/53 8:45 PM | 7/7/53 9:15 AM | 12:30:00 | LPRSA0189681 | ABC013701 | | | | |
| 7/20/53 9:50 PM | 7/21/53 9:25 AM | 11:35:00 | LPRSA0189682 | ABC013702 | | | | |
| 7/21/53 4:30 PM | 7/22/53 9:00 AM | 16:30:00 | LPRSA0189683 | ABC013703 | | | | |
| 7/23/53 9:15 AM | 7/24/53 1:15 PM | 28:00:00 | LPRSA0189684 | ABC013704 | | | | |
| 8/10/53 1:45 AM | 8/10/53 11:15 AM | 9:30:00 | LPRSA0189685 | ABC013705 | | | | |
| 8/14/53 2:00 PM | 8/15/53 9:15 AM | 19:15:00 | LPRSA0189686 | ABC013706 | | | | |
| 10/6/53 7:15 PM | 10/7/53 10:15 AM | 15:00:00 | LPRSA0189689 | ABC013709 | | | | |
| 10/20/53 9:00 AM | 10/29/53 5:15 PM | 224:15:00 | LPRSA0189690 | ABC013710 | | | | |
| 11/7/53 8:00 AM | 11/8/53 11:30 AM | 27:30:00 | LPRSA0189695 | ABC013715 | | | | |
| * 11/16/53 10:30 AM | | | LPRSA0189653 | ABC013673 | | | | |
| 11/23/53 10:45 AM | 11/23/53 3:30 PM | 4:45:00 | LPRSA0189698 | ABC013718 | | | | |
| 11/25/53 1:00 PM | 11/26/53 9:45 AM | 20:45:00 | LPRSA0189652 | ABC013672 | | | | |
| 11/30/53 10:45 AM | 12/5/53 8:30 AM | 117:45:00 | LPRSA0189651 | ABC013671 | | | | |
| 12/6/53 10:15 AM | 12/8/53 9:45 AM | 47:30:00 | LPRSA0189650 | ABC013670 | | | | |
| 12/9/53 5:15 PM | 12/11/53 9:45 AM | 40:30:00 | LPRSA0189649 | ABC013669 | | | | |
| 12/14/53 7:00 AM | 12/15/53 1:30 PM | 30:30:00 | LPRSA0189647 | ABC013667 | | | | |
| 1/15/54 1:30 PM | 1/18/54 10:15 AM | 68:45:00 | LPRSA0189592 | ABC013612 | | | | |
| 1/20/54 2:45 PM | 1/22/54 1:15 PM | 46:30:00 | LPRSA0189591 | ABC013611 | | | | |
| 1/25/54 3:45 AM | 2/2/54 1:45 PM | 202:00:00 | LPRSA0189590 | ABC013610 | | | | |
| 2/3/54 2:15 PM | 2/4/54 10:15 AM | 20:00:00 | LPRSA0189589 | ABC013609 | | | | |
| 2/15/54 2:45 PM | 2/19/54 2:00 PM | 95:15:00 | LPRSA0189587 | ABC013607 | | | | |
| 2/21/54 6:00 PM | 2/22/54 9:30 AM | 15:30:00 | LPRSA0189586 | ABC013606 | | | | |
| 2/23/54 12:45 PM | 2/27/54 9:30 AM | 92:45:00 | LPRSA0189621 | ABC013641 | | | | |
| 3/1/54 11:45 AM | 3/5/54 2:30 PM | 98:45:00 | LPRSA0189619 | ABC013639 | | | | |
| 3/13/54 3:45 PM | 3/15/54 10:15 AM | 42:30:00 | LPRSA0189618 | ABC013638 | | | | |
| 3/19/54 5:15 PM | 3/20/54 2:00 PM | 20:45:00 | LPRSA0189617 | ABC013637 | | | | |

ARR3038

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4g.  Documented PVSC Bypasses at Saybrook Place (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 3/25/54 10:45 AM | 3/26/54 10:30 AM | 23:45:00 | LPRSA0189616 | ABC013636 | | | | |
| 4/8/54 2:30 PM | 4/9/54 10:15 AM | 19:45:00 | LPRSA0189613 | ABC013633 | | | | |
| 4/13/54 1:15 PM | 4/13/54 3:10 PM | 1:55:00 | LPRSA0189623 | ABC013643 | | | | |
| 4/16/54 1:40 PM | 4/18/54 10:40 AM | 45:00:00 | LPRSA0189632 | ABC013652 | | | | |
| 4/19/54 4:30 PM | 4/21/54 3:45 PM | 47:15:00 | LPRSA0189615 | ABC013635 | | | | |
| 4/23/54 2:15 PM | 4/25/54 10:15 AM | 44:00:00 | LPRSA0189614 | ABC013634 | | | | |
| 4/28/54 4:00 PM | 4/29/54 10:15 AM | 18:15:00 | LPRSA0189612 | ABC013632 | | | | |
| 5/3/54 11:30 AM | 5/27/54 8:30 AM | 573:00:00 | LPRSA0189631 | ABC013651 | | | | |
| 6/1/54 12:30 PM | 6/9/54 10:45 AM | 190:15:00 | LPRSA0189630 | ABC013650 | | | | |
| 6/10/54 2:45 PM | 6/11/54 10:00 AM | 19:15:00 | LPRSA0189629 | ABC013649 | | | | |
| 7/2/54 9:45 AM | 7/2/54 11:30 AM | 1:45:00 | LPRSA0189627 | ABC013647 | | | | |
| 7/2/54 2:15 PM | 7/2/54 4:15 PM | 2:00:00 | LPRSA0189626 | ABC013646 | | | | |
| 7/4/54 1:00 PM | 7/6/54 10:00 AM | 45:00:00 | LPRSA0189625 | ABC013645 | | | | |
| 7/7/54 5:30 PM | 7/8/54 1:45 PM | 20:15:00 | LPRSA0189624 | ABC013644 | | | | |
| 7/14/54 5:15 PM | 7/15/54 12:45 PM | 19:30:00 | LPRSA0189634 | ABC013654 | | | | |
| 7/22/54 4:15 PM | 7/23/54 9:45 AM | 17:30:00 | LPRSA0189633 | ABC013653 | | | | |
| 8/3/54 10:15 AM | 8/4/54 10:15 AM | 24:00:00 | LPRSA0189620 | ABC013640 | | | | |
| 8/9/54 10:00 AM | 8/11/54 10:30 AM | 48:30:00 | LPRSA0189622 | ABC013642 | | | | |
| 8/19/54 11:45 PM | 8/20/54 11:00 AM | 11:15:00 | LPRSA0189611 | ABC013631 | | | | |
| 8/20/54 7:30 PM | 8/22/54 9:30 AM | 38:00:00 | LPRSA0189610 | ABC013630 | | | | |
| 8/25/54 5:45 PM | 8/26/54 1:45 PM | 20:00:00 | LPRSA0189609 | ABC013629 | | | | |
| 9/8/54 3:30 PM | 9/9/54 1:45 PM | 22:15:00 | LPRSA0189607 | ABC013627 | | | | |
| 9/10/54 2:30 PM | 9/12/54 10:15 AM | 43:45:00 | LPRSA0189606 | ABC013626 | | | | |
| 10/7/54 10:00 AM | 10/8/54 2:15 PM | 28:15:00 | LPRSA0189604 | ABC013624 | | | | |
| 10/15/54 12:15 PM | 10/16/54 7:45 AM | 19:30:00 | LPRSA0189603 | ABC013623 | | | | |
| 10/27/54 5:30 PM | 10/28/54 1:45 AM | 8:15:00 | LPRSA0189602 | ABC013622 | | | | |
| 10/29/54 10:30 AM | 10/30/54 10:00 AM | 23:30:00 | LPRSA0189601 | ABC013621 | | | | |
| 11/2/54 2:00 PM | 11/5/54 10:00 PM | 80:00:00 | LPRSA0189600 | ABC013620 | | | | |
| 11/8/54 2:15 PM | 11/9/54 2:15 PM | 24:00:00 | LPRSA0189599 | ABC013619 | | | | |
| 11/15/54 10:45 AM | 12/2/54 3:30 AM | 400:45:00 | LPRSA0189597 | ABC013617 | | | | |
| 12/9/54 3:00 PM | 12/10/54 2:15 PM | 23:15:00 | LPRSA0189596 | ABC013616 | | | | |
| 12/14/54 10:30 AM | 12/15/54 2:00 PM | 27:30:00 | LPRSA0189595 | ABC013615 | | | | |
| 12/18/54 11:15 AM | 12/19/54 9:15 AM | 22:00:00 | LPRSA0189593 | ABC013613 | | | | |
| 12/29/54 2:00 PM | 12/30/54 1:45 PM | 23:45:00 | LPRSA0189585 | ABC013605 | | | | |
| 1/6/55 3:00 PM | 1/7/55 10:15 AM | 19:15:00 | LPRSA0189582 | ABC013602 | | | | |
| 1/28/55 10:45 AM | 3/9/55 10:45 AM | 960:00:00 | LPRSA0189580 | ABC013600 | | | | |
| 4/6/55 3:15 PM | 4/7/55 9:30 AM | 18:15:00 | LPRSA0189575 | ABC013595 | | | | |
| 4/12/55 3:30 PM | 4/15/55 10:00 AM | 66:30:00 | LPRSA0189574 | ABC013594 | | | | |
| 5/31/55 2:30 PM | 5/31/55 4:45 PM | 2:15:00 | LPRSA0189572 | ABC013592 | | | | |
| 6/22/55 12:15 AM | 6/22/55 9:30 AM | 9:15:00 | LPRSA0189571 | ABC013591 | | | | |
| 8/8/55 1:45 AM | 8/8/55 9:15 AM | 7:30:00 | LPRSA0189570 | ABC013590 | | | | |
| 8/19/55 12:30 AM | 8/20/55 10:15 AM | 33:45:00 | LPRSA0189567 | ABC013587 | | | | |
| 8/22/55 11:00 PM | 8/24/55 1:45 PM | 38:45:00 | LPRSA0189566 | ABC013586 | | | | |
| 9/24/55 7:45 AM | 9/26/55 9:30 AM | 49:45:00 | LPRSA0189563 | ABC013583 | | | | |
| 10/6/55 9:30 AM | 10/7/55 2:15 PM | 28:45:00 | LPRSA0189562 | ABC013582 | | | | |
| 10/14/55 10:00 AM | 10/25/55 1:30 PM | 267:30:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/30/55 11:00 AM | 11/1/55 2:30 PM | 51:30:00 | LPRSA0189560 | ABC013580 | | | | |
| 11/10/55 5:00 PM | 11/12/55 9:45 AM | 40:45:00 | LPRSA0189559 | ABC013579 | | | | |
| 11/16/55 10:30 AM | 11/18/55 10:45 AM | 48:15:00 | LPRSA0189558 | ABC013578 | | | | |
| 1/30/56 2:30 PM | 1/31/56 9:30 AM | 19:00:00 | LPRSA0189556 | ABC013576 | | | | |
| 2/2/56 1:00 PM | 2/3/56 9:30 AM | 20:30:00 | LPRSA0189555 | ABC013575 | | | | |
| 4/11/56 4:20 PM | 4/12/56 9:55 AM | 17:35:00 | LPRSA0189545 | ABC013565 | | | | |
| 6/27/56 4:15 PM | 6/27/56 7:15 PM | 3:00:00 | LPRSA0189542 | ABC013562 | | | | |

**ARR3039**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4g.  Documented PVSC Bypasses at Saybrook Place (Newark)**

| | Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|---|
| * | 5/16/57 12:00 AM | 8/25/57 11:59 PM | | | | | | | |
| * | 9/18/57 12:00 AM | 12/19/57 11:59 PM | | | | | | | |
| | 3/6/59 2:00 AM | 3/7/59 11:15 AM | 33:15:00 | LPRSA0189458 | ABC013478 | | | | |
| | 6/2/59 7:30 PM | 6/3/59 9:15 AM | 13:45:00 | LPRSA0189454 | ABC013474 | | | | |
| | 9/1/59 7:00 PM | 9/2/59 8:45 AM | 13:45:00 | LPRSA0189445 | ABC013465 | | | | |
| | 10/23/58 2:30 AM | 10/23/58 3:35 PM | 13:05:00 | LPRSA0189469 | ABC013489 | | | | |
| | 10/25/58 6:00 PM | 10/27/58 2:30 PM | 44:30:00 | LPRSA0189468 | ABC013488 | | | | |
| | 11/28/58 9:45 PM | 11/29/58 11:45 AM | 14:00:00 | LPRSA0189466 | ABC013486 | | | | |
| | 1/3/60 9:45 AM | 1/4/60 3:40 PM | 29:55:00 | LPRSA0189427 | ABC013447 | | | | |
| | 2/19/60 1:00 AM | 2/19/60 1:15 PM | 12:15:00 | LPRSA0189421 | ABC013441 | | | | |
| | 2/26/60 2:00 AM | 2/26/60 10:20 AM | 8:20:00 | LPRSA0189420 | ABC013440 | | | | |
| | 7/14/60 2:00 PM | 7/15/60 8:15 AM | 18:15:00 | LPRSA0189404 | ABC013424 | | | | |
| | 8/19/60 4:00 PM | 8/20/60 9:40 AM | 17:40:00 | LPRSA0189399 | ABC013419 | | | | |
| | 9/12/60 10:05 AM | 9/13/60 10:00 AM | 23:55:00 | LPRSA0189397 | ABC013417 | | | | |
| | 9/19/60 11:30 AM | 9/21/60 9:50 PM | 58:20:00 | LPRSA0189396 | ABC013416 | | | | |
| | 12/21/60 11:15 AM | 12/22/60 11:05 AM | 23:50:00 | LPRSA0189391 | ABC013411 | | | | |
| | 3/14/61 8:55 AM | 3/14/61 2:15 PM | 5:20:00 | LPRSA0189382 | ABC013402 | | | | |
| | 3/23/61 3:00 PM | 3/24/61 11:00 AM | 20:00:00 | LPRSA0189383 | ABC013403 | | | | |
| | 4/10/61 11:30 AM | 4/11/61 8:40 AM | 21:10:00 | LPRSA0189376 | ABC013396 | | | | |
| | 4/13/61 9:50 AM | 4/14/61 8:45 AM | 22:55:00 | LPRSA0189375 | ABC013395 | | | | |
| | 4/16/61 1:25 PM | 4/17/61 9:10 AM | 19:45:00 | LPRSA0189373 | ABC013393 | | | | |
| | 4/25/61 8:30 PM | 4/26/61 8:30 AM | 12:00:00 | LPRSA0189369 | ABC013389 | | | | |
| | 7/20/61 12:30 PM | 7/21/61 9:15 AM | 20:45:00 | LPRSA0189357 | ABC013377 | | | | |
| | 9/20/61 2:05 PM | 9/22/61 10:20 AM | 44:15:00 | LPRSA0189348 | ABC013368 | | | | |
| | 12/18/61 12:15 PM | 12/20/61 8:50 AM | 44:35:00 | LPRSA0189338 | ABC013358 | | | | |
| | 2/26/62 1:25 PM | 2/27/62 8:55 AM | 19:30:00 | LPRSA0189329 | ABC013349 | | | | |
| | 2/27/62 2:00 PM | 3/1/62 9:05 AM | 43:05:00 | LPRSA0189329 | ABC013349 | | | | |
| | 3/12/62 8:40 AM | 3/13/62 3:10 PM | 30:30:00 | LPRSA0189327 | ABC013347 | | | | |
| | 9/5/62 1:25 PM | 9/6/62 1:20 PM | 23:55:00 | LPRSA0189301 | ABC013321 | | | | |
| | 9/17/62 7:30 PM | 9/18/62 1:30 PM | 18:00:00 | LPRSA0189299 | ABC013319 | | | | |
| | 9/27/62 12:30 PM | 9/28/62 2:00 PM | 25:30:00 | LPRSA0189296 | ABC013316 | | | | |
| | 10/5/62 8:00 AM | 10/6/62 9:50 AM | 25:50:00 | LPRSA0189295 | ABC013315 | | | | |
| | 11/3/62 10:35 AM | 11/5/62 9:25 AM | 46:50:00 | LPRSA0189288 | ABC013308 | | | | |
| | 11/9/62 3:20 PM | 11/11/62 10:55 AM | 43:35:00 | LPRSA0189287 | ABC013307 | | | | |
| | 11/18/62 2:00 PM | 11/19/62 8:50 AM | 18:50:00 | LPRSA0189285 | ABC013305 | | | | |
| | 11/21/62 11:00 PM | 11/23/62 10:05 AM | 35:05:00 | LPRSA0189284 | ABC013304 | | | | |
| | 12/5/62 10:05 AM | 12/6/62 2:45 PM | 28:40:00 | LPRSA0189283 | ABC013303 | | | | |
| | 12/22/62 12:40 PM | 12/24/62 10:00 AM | 45:20:00 | LPRSA0189282 | ABC013302 | | | | |
| * | 1/1/63 12:00 AM | 9/30/75 11:59 PM | | | | | | | |
| | **Subtotal** | | 12493:50:00 | | | | | | |

*  Missing data.

**Source:**  PVSC throw-out logs.

ARR3040

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4g.  Documented PVSC Bypasses at Saybrook Place (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1974-1975)** | | | | | | | |
| 10/16/74 10:00 AM | 10/17/74 9:00 PM | 35:00:00 | LPRSA0195712 | | | | |
| 12/2/74 6:00 AM | 12/3/74 10:00 AM | 28:00:00 | LPRSA0195714 | | | | |
| 1/8/75 | 1/8/75 | 0:00:00 | LPRSA0197017 | * | * | | |
| 4/3/75 9:00 AM | 4/4/75 12:00 AM | 15:00:00 | LPRSA0195718 | | | | |
| 6/6/75 1:00 AM | 6/6/75 9:00 AM | 8:00:00 | LPRSA0195720 | | | | |
| 6/6/75 5:00 PM | 6/7/75 1:00 AM | 8:00:00 | LPRSA0195720 | | | | |
| 6/12/75 11:00 AM | 6/13/75 2:00 PM | 27:00:00 | LPRSA0195720 | | | | |
| 6/29/75 | 6/29/75 | 0:00:00 | LPRSA0197018 | * | * | | |
| 7/7/75 9:00 AM | 7/7/75 10:00 PM | 13:00:00 | LPRSA0195721 | | | | |
| 7/9/75 7:00 PM | 7/10/75 3:00 AM | 8:00:00 | LPRSA0195721 | | | | |
| 7/13/75 2:00 AM | 7/14/75 9:00 AM | 19:00:00 | LPRSA0195721 | | | | |
| 7/14/75 12:00 PM | 7/17/75 9:00 AM | 69:00:00 | LPRSA0195721 | | | | |
| 7/25/75 2:00 AM | 7/25/75 2:00 PM | 12:00:00 | LPRSA0195721 | | | | |
| 9/23/75 3:00 AM | 9/28/75 10:00 AM | 127:00:00 | LPRSA0195722 | | | | |
| * 10/1/75 | 12/31/04 | | | | | | |
| **Subtotal** | | **369:00:00** | | 18.54 | 1.94 | 121.2 | 1,966 |
| **Estimated Mass/Bypass Time (lb/hr)** | | | | | | | 782 |
| **Estimated Bypassed Volume Rate (MG/hr)** | | | | **0.773** | | | |

* Tide gates not functioning properly and bypasses not measured; overflow data are used to calculate average mass and volume.

**Source**: Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

| **(2005-2014)** | | Elapsed Time (hours) | Frequency of Overflows (#/yr) |
|---|---|---|---|
| 1/1/2005 | 12/31/2005 | 430.13 | 35 |
| 1/1/2006 | 12/31/2006 | 665.85 | 49 |
| 1/1/2007 | 12/31/2007 | 437.60 | 36 |
| 1/1/2008 | 12/31/2008 | 607.02 | 46 |
| 1/1/2009 | 12/31/2009 | 504.90 | 52 |
| 1/1/2010 | 12/31/2010 | 448.16 | 39 |
| 1/1/2011 | 12/31/2011 | 671.17 | 62 |
| 1/1/2012 | 12/31/2012 | 172.94 | 38 |
| 1/1/2013 | 12/31/2013 | 254.64 | 21 |
| 1/1/2014 | 12/31/2014 | 254.64 | 21 |
| * 1/1/2015 | 9/30/2016 | | |
| **Subtotal (2005-2014)** | | **4447.05** | |
| **Average annual bypass time (hr)** | | **444.71** | |

* Missing data.
**Source:** PVSC, NJPDES permit reports to NJDEP, CSO Regulator Events, 2008-2015.

**ARR3041**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4h.  Documented PVSC Bypasses at City Dock (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| **(1950-1962)** | | | | | | | | |
| * 8/2/24 12:00 PM | 10/3/50 11:59 PM | | LPRSA0198629 | | | | | |
| 10/4/50 10:00 PM | 10/5/50 11:30 AM | 13:30:00 | LPRSA0188654 | ABC012674 | | | | |
| 10/10/50 2:30 AM | 10/10/50 1:00 PM | 10:30:00 | LPRSA0188652 | ABC012672 | | | | |
| 10/12/50 1:30 PM | 10/13/50 11:00 AM | 21:30:00 | LPRSA0188650 | ABC012670 | | | | |
| 10/23/50 1:30 PM | 10/24/50 9:00 AM | 19:30:00 | LPRSA0188648 | ABC012668 | | | | |
| 11/20/50 6:00 PM | 11/21/50 9:00 AM | 15:00:00 | LPRSA0188646 | ABC012666 | | | | |
| 11/25/50 9:00 AM | 11/25/50 1:00 PM | 4:00:00 | LPRSA0188643 | ABC012663 | | | | |
| 12/4/50 12:30 PM | 12/5/50 9:30 AM | 21:00:00 | LPRSA0188641 | ABC012661 | | | | |
| 12/7/50 4:00 PM | 12/8/50 11:30 AM | 19:30:00 | LPRSA0188637 | ABC012657 | | | | |
| 12/15/50 10:30 PM | 12/16/50 2:30 PM | 16:00:00 | LPRSA0188639 | ABC012659 | | | | |
| 12/29/50 12:30 PM | 12/30/50 11:30 AM | 23:00:00 | LPRSA0188635 | ABC012655 | | | | |
| 1/7/51 5:00 PM | 1/8/51 9:00 AM | 16:00:00 | LPRSA0188633 | ABC012653 | | | | |
| 1/11/51 5:30 PM | 1/12/51 8:30 AM | 15:00:00 | LPRSA0188619 | ABC012639 | | | | |
| 1/14/51 6:00 PM | 1/15/51 12:00 PM | 18:00:00 | LPRSA0188631 | ABC012651 | | | | |
| 1/23/51 2:00 AM | 1/24/51 2:00 PM | 36:00:00 | LPRSA0188621 | ABC012641 | | | | |
| 1/25/51 4:00 PM | 1/26/51 10:00 AM | 18:00:00 | LPRSA0188623 | ABC012643 | | | | |
| 1/28/51 5:00 PM | 1/30/51 10:00 AM | 41:00:00 | LPRSA0188625 | ABC012645 | | | | |
| 1/31/51 4:00 PM | 2/2/51 10:00 AM | 42:00:00 | LPRSA0188628 | ABC012648 | | | | |
| 2/10/51 5:30 AM | 2/10/51 2:30 PM | 9:00:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/11/51 6:00 PM | 2/15/51 2:30 PM | 92:30:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/17/51 4:00 AM | 2/18/51 11:30 AM | 31:30:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/19/51 5:00 PM | 2/20/51 2:30 PM | 21:30:00 | LPRSA0188596 | ABC012616 | | | | |
| 2/23/51 8:30 AM | 2/23/51 10:00 AM | 1:30:00 | LPRSA0188596 | ABC012616 | | | | |
| 3/1/51 1:00 PM | 3/2/51 10:00 AM | 21:00:00 | LPRSA0188604 | ABC012624 | | | | |
| 3/3/51 3:00 PM | 3/5/51 10:30 AM | 43:30:00 | LPRSA0188606 | ABC012626 | | | | |
| 3/13/51 4:30 PM | 3/15/51 9:30 AM | 41:00:00 | LPRSA0188609 | ABC012629 | | | | |
| 3/16/51 4:00 PM | 3/19/51 9:30 AM | 65:30:00 | LPRSA0188612 | ABC012632 | | | | |
| 3/19/51 5:00 PM | 3/21/51 9:00 AM | 40:00:00 | LPRSA0188616 | ABC012636 | | | | |
| * 3/22/51 12:00 AM | 12/31/51 11:59 PM | | | | | | | |
| 2/17/52 3:30 AM | 2/19/52 11:00 AM | 55:30:00 | LPRSA0189755 | ABC013775 | | | | |
| 2/20/52 6:00 PM | 2/22/52 10:30 AM | 40:30:00 | LPRSA0189754 | ABC013774 | | | | |
| 2/29/52 9:00 PM | 3/7/52 10:30 AM | 157:30:00 | LPRSA0189753 | ABC013773 | | | | |
| 3/11/52 5:00 AM | 3/18/52 10:30 AM | 173:30:00 | LPRSA0189752 | ABC013772 | | | | |
| 3/19/52 10:30 AM | 3/21/52 11:00 AM | 48:30:00 | LPRSA0189751 | ABC013771 | | | | |
| 3/22/52 5:00 PM | 3/26/52 11:00 AM | 90:00:00 | LPRSA0189750 | ABC013770 | | | | |
| 4/5/52 8:00 AM | 4/7/52 11:00 AM | 51:00:00 | LPRSA0189749 | ABC013769 | | | | |
| 4/14/52 4:00 AM | 4/17/52 11:00 AM | 79:00:00 | LPRSA0189748 | ABC013768 | | | | |
| 4/25/52 11:00 AM | 5/9/52 4:30 PM | 341:30:00 | LPRSA0189744 | ABC013764 | | | | |
| 5/11/52 10:00 PM | 5/14/52 2:30 PM | 64:30:00 | LPRSA0189743 | ABC013763 | | | | |
| 5/18/52 8:45 AM | 5/23/52 3:30 PM | 126:45:00 | LPRSA0189741 | ABC013761 | | | | |
| 5/25/52 10:15 AM | 5/27/52 1:30 PM | 51:15:00 | LPRSA0189740 | ABC013760 | | | | |
| 5/29/52 4:15 PM | 6/14/52 10:30 AM | 378:15:00 | LPRSA0189736 | ABC013756 | | | | |
| 6/17/52 6:15 PM | 6/18/52 2:30 PM | 20:15:00 | LPRSA0189735 | ABC013755 | | | | |
| 6/19/52 2:15 PM | 6/20/52 9:00 AM | 18:45:00 | LPRSA0189734 | ABC013754 | | | | |
| 6/27/52 4:40 PM | 6/28/52 9:30 AM | 16:50:00 | LPRSA0189729 | ABC013749 | | | | |
| 6/29/52 2:00 AM | 6/30/52 10:50 AM | 32:50:00 | LPRSA0189728 | ABC013748 | | | | |
| 7/8/52 5:00 PM | 7/10/52 4:15 PM | 47:15:00 | LPRSA0189730 | ABC013750 | | | | |
| 7/21/52 5:15 PM | 7/22/52 1:30 PM | 20:15:00 | LPRSA0189725 | ABC013745 | | | | |
| 7/31/52 5:25 PM | 8/1/52 10:25 AM | 17:00:00 | LPRSA0189724 | ABC013744 | | | | |
| 8/2/52 5:00 PM | 8/3/52 10:15 AM | 17:15:00 | LPRSA0189725 | ABC013745 | | | | |
| 8/6/52 4:00 PM | 8/11/52 10:00 AM | 114:00:00 | LPRSA0189715 | ABC013735 | | | | |

ARR3042

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4h.  Documented PVSC Bypasses at City Dock**
**(Newark)**

| | Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|---|
| * | 8/12/52 6:00 PM | | | LPRSA0189721 | ABC013741 | | | | |
| | 8/15/52 5:45 PM | 8/17/52 9:45 AM | 40:00:00 | LPRSA0189714 | ABC013734 | | | | |
| | 8/21/52 5:15 PM | 8/22/52 1:30 PM | 20:15:00 | LPRSA0189713 | ABC013733 | | | | |
| | 8/30/52 10:45 AM | 9/2/52 9:45 AM | 71:00:00 | LPRSA0189712 | ABC013732 | | | | |
| | 9/2/52 5:45 PM | 9/4/52 9:30 AM | 39:45:00 | LPRSA0189711 | ABC013731 | | | | |
| | 9/15/52 5:15 PM | 9/17/52 5:45 PM | 48:30:00 | LPRSA0189709 | ABC013729 | | | | |
| | 9/18/52 1:45 PM | 9/20/52 9:45 AM | 44:00:00 | LPRSA0189710 | ABC013730 | | | | |
| | 9/23/52 11:15 AM | 9/24/52 10:00 AM | 22:45:00 | LPRSA0189708 | ABC013728 | | | | |
| | 10/2/52 7:45 PM | 10/3/52 2:15 PM | 18:30:00 | LPRSA0189707 | ABC013727 | | | | |
| | 10/28/52 6:15 PM | 10/29/52 9:45 AM | 15:30:00 | LPRSA0189706 | ABC013726 | | | | |
| | 11/3/52 2:45 PM | 11/4/52 9:45 AM | 19:00:00 | LPRSA0189703 | ABC013723 | | | | |
| | 11/10/52 5:15 PM | 11/11/52 9:45 AM | 16:30:00 | LPRSA0189704 | ABC013724 | | | | |
| | 11/14/52 2:15 PM | 12/1/52 2:15 PM | 408:00:00 | LPRSA0189701 | ABC013721 | | | | |
| | 12/2/52 2:45 PM | 12/8/52 9:30 AM | 138:45:00 | LPRSA0189702 | ABC013722 | | | | |
| | 12/9/52 8:45 AM | 1/18/53 3:15 PM | 966:30:00 | LPRSA0189655 | ABC013675 | | | | |
| | 1/21/53 3:45 PM | 1/22/53 1:30 PM | 21:45:00 | LPRSA0189656 | ABC013676 | | | | |
| | 1/24/53 10:45 AM | 1/25/53 10:30 AM | 23:45:00 | LPRSA0189657 | ABC013677 | | | | |
| | 2/11/53 6:00 PM | 2/13/53 11:00 AM | 41:00:00 | LPRSA0189658 | ABC013678 | | | | |
| | 2/15/53 11:45 AM | 2/16/53 2:30 PM | 26:45:00 | LPRSA0189659 | ABC013679 | | | | |
| | 2/25/53 9:45 AM | 3/11/53 10:00 AM | 336:15:00 | LPRSA0189661 | ABC013681 | | | | |
| * | | 3/14/53 1:15 PM | | LPRSA0189670 | ABC013690 | | | | |
| | 3/17/53 3:15 PM | 4/28/53 1:30 PM | 1006:15:00 | LPRSA0189670 | ABC013690 | | | | |
| | 4/29/53 9:30 AM | 4/29/53 3:30 PM | 6:00:00 | LPRSA0189670 | ABC013690 | | | | |
| | 4/30/53 5:45 PM | 5/8/53 4:00 PM | 190:15:00 | LPRSA0189670 | ABC013690 | | | | |
| * | 5/8/53 11:30 AM | | | LPRSA0189670 | ABC013690 | | | | |
| | 6/13/53 6:00 PM | 6/15/53 11:15 AM | 41:15:00 | LPRSA0189674 | ABC013694 | | | | |
| | 6/22/53 11:00 AM | 7/2/53 3:00 PM | 244:00:00 | LPRSA0189677 | ABC013697 | | | | |
| | 7/6/53 9:00 PM | 7/7/53 9:30 AM | 12:30:00 | LPRSA0189681 | ABC013701 | | | | |
| | 7/20/53 10:00 PM | 7/21/53 9:35 AM | 11:35:00 | LPRSA0189682 | ABC013702 | | | | |
| | 7/21/53 4:45 PM | 7/22/53 9:15 AM | 16:30:00 | LPRSA0189683 | ABC013703 | | | | |
| | 7/23/53 9:25 AM | 7/24/53 1:30 PM | 28:05:00 | LPRSA0189684 | ABC013704 | | | | |
| | 8/14/53 2:15 PM | 8/15/53 9:30 AM | 19:15:00 | LPRSA0189686 | ABC013706 | | | | |
| | 10/6/53 7:30 PM | 10/7/53 10:30 AM | 15:00:00 | LPRSA0189689 | ABC013709 | | | | |
| | 10/20/53 9:15 AM | 10/29/53 5:30 PM | 224:15:00 | LPRSA0189690 | ABC013710 | | | | |
| | 11/7/53 8:15 AM | 11/8/53 11:45 AM | 27:30:00 | LPRSA0189695 | ABC013715 | | | | |
| * | 11/16/53 10:45 AM | | | LPRSA0189653 | ABC013673 | | | | |
| | 11/23/53 11:00 AM | 11/23/53 3:15 PM | 4:15:00 | LPRSA0189698 | ABC013718 | | | | |
| | 11/25/53 1:15 PM | 11/26/53 10:00 AM | 20:45:00 | LPRSA0189652 | ABC013672 | | | | |
| | 11/30/53 11:00 AM | 12/5/53 8:45 AM | 117:45:00 | LPRSA0189651 | ABC013671 | | | | |
| | 12/6/53 10:30 AM | 12/8/53 10:00 AM | 47:30:00 | LPRSA0189650 | ABC013670 | | | | |
| | 12/9/53 5:30 PM | 12/11/53 10:00 AM | 40:30:00 | LPRSA0189649 | ABC013669 | | | | |
| | 12/14/53 7:15 AM | 12/15/53 1:45 PM | 30:30:00 | LPRSA0189647 | ABC013667 | | | | |
| | 1/15/54 2:00 PM | 1/18/54 10:45 AM | 68:45:00 | LPRSA0189592 | ABC013612 | | | | |
| | 1/20/54 3:00 PM | 1/22/54 1:30 PM | 46:30:00 | LPRSA0189591 | ABC013611 | | | | |
| | 1/25/54 4:00 AM | 2/2/54 2:00 PM | 202:00:00 | LPRSA0189590 | ABC013610 | | | | |
| | 2/3/54 2:30 PM | 2/4/54 10:30 AM | 20:00:00 | LPRSA0189589 | ABC013609 | | | | |
| | 2/15/54 3:00 PM | 2/19/54 2:15 PM | 95:15:00 | LPRSA0189587 | ABC013607 | | | | |
| | 2/21/54 6:15 PM | 2/22/54 9:45 AM | 15:30:00 | LPRSA0189586 | ABC013606 | | | | |
| | 2/23/54 1:00 PM | 2/27/54 9:45 AM | 92:45:00 | LPRSA0189621 | ABC013641 | | | | |
| | 3/1/54 12:00 PM | 3/5/54 2:45 PM | 98:45:00 | LPRSA0189619 | ABC013639 | | | | |
| | 3/13/54 4:00 PM | 3/15/54 10:30 AM | 42:30:00 | LPRSA0189618 | ABC013638 | | | | |
| | 3/19/54 5:30 PM | 3/20/54 1:40 PM | 20:10:00 | LPRSA0189617 | ABC013637 | | | | |
| | 3/25/54 11:00 AM | 3/26/54 10:45 AM | 23:45:00 | LPRSA0189616 | ABC013636 | | | | |

**ARR3043**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4h.  Documented PVSC Bypasses at City Dock (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| 4/8/54 2:45 PM | 4/9/54 10:30 AM | 19:45:00 | LPRSA0189613   ABC013633 | | | | |
| 4/13/54 1:30 PM | 4/13/54 3:00 PM | 1:30:00 | LPRSA0189623   ABC013643 | | | | |
| 4/16/54 1:50 PM | 4/18/54 10:50 AM | 45:00:00 | LPRSA0189632   ABC013652 | | | | |
| 4/19/54 4:45 PM | 4/21/54 3:30 PM | 46:45:00 | LPRSA0189615   ABC013635 | | | | |
| 4/23/54 2:30 PM | 4/25/54 10:30 AM | 44:00:00 | LPRSA0189614   ABC013634 | | | | |
| 4/28/54 4:15 PM | 4/29/54 10:30 AM | 18:15:00 | LPRSA0189612   ABC013632 | | | | |
| 5/3/54 11:45 AM | 5/26/54 9:45 AM | 550:00:00 | LPRSA0189631   ABC013651 | | | | |
| 6/1/54 12:45 PM | 6/3/54 4:30 PM | 51:45:00 | LPRSA0189630   ABC013650 | | | | |
| 7/2/54 10:00 AM | 7/2/54 5:00 PM | 7:00:00 | LPRSA0189626   ABC013646 | | | | |
| 7/4/54 1:15 PM | 7/4/54 2:30 PM | 1:15:00 | LPRSA0189625   ABC013645 | | | | |
| 9/10/54 2:45 PM | 9/12/54 10:30 AM | 43:45:00 | LPRSA0189606   ABC013626 | | | | |
| * 5/16/57 12:00 AM | 8/25/57 11:59 PM | | | | | | |
| * 9/18/57 12:00 AM | 12/19/57 11:59 PM | | | | | | |
| 9/12/60 12:20 PM | 9/13/60 9:30 AM | 21:10:00 | LPRSA0189397   ABC013417 | | | | |
| * 1/1/63 12:00 AM | 12/31/74 11:59 PM | | | | | | |
| **Subtotal** | | 8676:55:00 | | | | | |

\* Missing data.

**Source:** PVSC throw-out logs.

**ARR3044**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4h.  Documented PVSC Bypasses at City Dock (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1975)** | | | | | | | |
| 1/1/75 | 1/1/75 | 0:00:00 | LPRSA0197075 | * | * | | |
| 7/20/75 | 7/20/75 | 0:00:00 | LPRSA0197076 | * | * | | |
| *  7/21/75 | 12/31/04 | | | | | | |
| *  **Average Overflow** | | | | 42.5 | 1.62 | 260 | 3,517 |
| **Estimated Mass/Bypass Time (lb/hr)** | | | | | | | 3,845 |
| **Estimated Bypassed Volume Rate (MG/hr)** | | | | **1.771** | | | |

* Note: Regulator appeared inoperable and tide gates were closed; overflow data are used to calculate average mass and volume.

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

**(2005-2014)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hours) | Frequency of Overflows (#/yr) |
|---|---|---|---|
| 1/1/2005 | 12/31/2005 | 447.37 | 36 |
| 1/1/2006 | 12/31/2006 | 656.49 | 47 |
| 1/1/2007 | 12/31/2007 | 367.35 | 23 |
| 1/1/2008 | 12/31/2008 | 561.00 | 35 |
| 1/1/2009 | 12/31/2009 | 505.69 | 52 |
| 1/1/2010 | 12/31/2010 | 459.27 | 39 |
| 1/1/2011 | 12/31/2011 | 597.82 | 60 |
| 1/1/2012 | 12/31/2012 | 181.96 | 39 |
| 1/1/2013 | 12/31/2013 | 310.70 | 33 |
| 1/1/2014 | 12/31/2014 | 310.70 | 33 |
| *  1/1/2015 | 9/30/2016 | | |
| **Subtotal (2005-2014)** | | **4398.35** | |
| **Average annual bypass time (hr)** | | **439.84** | |

* Missing data.

**Source:** PVSC, NJPDES permit reports to NJDEP, CSO Regulator Events, 2008-2015.

ARR3045

ADR CONFIDENTIAL
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4i.  Documented PVSC Bypasses at Jackson Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| **(1950-1962)** | | | | | | | | |
| * 8/2/24 12:00 PM | 10/3/50 11:59 PM | | LPRSA0198629 | | | | | |
| 10/4/50 10:00 PM | 10/5/50 11:30 AM | 13:30:00 | LPRSA0188654 | ABC012674 | | | | |
| 10/10/50 2:30 AM | 10/10/50 1:00 PM | 10:30:00 | LPRSA0188652 | ABC012672 | | | | |
| 10/12/50 1:30 PM | 10/13/50 11:00 AM | 21:30:00 | LPRSA0188650 | ABC012670 | | | | |
| 10/23/50 1:30 PM | 10/24/50 9:00 AM | 19:30:00 | LPRSA0188648 | ABC012668 | | | | |
| 11/20/50 6:00 PM | 11/21/50 9:00 AM | 15:00:00 | LPRSA0188646 | ABC012666 | | | | |
| 11/25/50 9:00 AM | 11/25/50 1:00 PM | 4:00:00 | LPRSA0188643 | ABC012663 | | | | |
| 12/4/50 12:30 PM | 12/5/50 9:30 AM | 21:00:00 | LPRSA0188641 | ABC012661 | | | | |
| 12/7/50 4:00 PM | 12/8/50 11:30 AM | 19:30:00 | LPRSA0188637 | ABC012657 | | | | |
| 12/15/50 10:30 PM | 12/16/50 2:30 PM | 16:00:00 | LPRSA0188639 | ABC012659 | | | | |
| 12/29/50 12:30 PM | 12/30/50 11:30 AM | 23:00:00 | LPRSA0188635 | ABC012655 | | | | |
| 1/7/51 5:00 PM | 1/8/51 9:00 AM | 16:00:00 | LPRSA0188633 | ABC012653 | | | | |
| 1/11/51 5:30 PM | 1/12/51 8:30 AM | 15:00:00 | LPRSA0188619 | ABC012639 | | | | |
| 1/14/51 6:00 PM | 1/15/51 12:00 PM | 18:00:00 | LPRSA0188631 | ABC012651 | | | | |
| 1/23/51 2:00 AM | 1/24/51 2:00 PM | 36:00:00 | LPRSA0188621 | ABC012641 | | | | |
| 1/25/51 4:00 PM | 1/26/51 10:00 AM | 18:00:00 | LPRSA0188623 | ABC012643 | | | | |
| 1/28/51 5:00 PM | 1/30/51 10:00 AM | 41:00:00 | LPRSA0188625 | ABC012645 | | | | |
| 1/31/51 4:00 PM | 2/2/51 10:00 AM | 42:00:00 | LPRSA0188628 | ABC012648 | | | | |
| 2/10/51 5:30 AM | 2/10/51 2:30 PM | 9:00:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/11/51 6:00 PM | 2/15/51 2:30 PM | 92:30:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/17/51 4:00 AM | 2/18/51 11:30 AM | 31:30:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/19/51 5:00 PM | 2/20/51 2:30 PM | 21:30:00 | LPRSA0188596 | ABC012616 | | | | |
| 2/23/51 8:30 AM | 2/23/51 10:00 AM | 1:30:00 | LPRSA0188596 | ABC012616 | | | | |
| 3/1/51 1:00 PM | 3/2/51 10:00 AM | 21:00:00 | LPRSA0188604 | ABC012624 | | | | |
| 3/3/51 3:00 PM | 3/5/51 10:30 AM | 43:30:00 | LPRSA0188606 | ABC012626 | | | | |
| 3/13/51 4:30 PM | 3/15/51 9:30 AM | 41:00:00 | LPRSA0188609 | ABC012629 | | | | |
| 3/16/51 4:00 PM | 3/19/51 9:30 AM | 65:30:00 | LPRSA0188612 | ABC012632 | | | | |
| 3/19/51 5:00 PM | 3/21/51 9:00 AM | 40:00:00 | LPRSA0188616 | ABC012636 | | | | |
| * 3/22/51 12:00 AM | 12/31/51 11:59 PM | | | | | | | |
| 2/17/52 3:30 AM | 2/19/52 11:00 AM | 55:30:00 | LPRSA0189755 | ABC013775 | | | | |
| 2/20/52 6:00 PM | 2/22/52 10:30 AM | 40:30:00 | LPRSA0189754 | ABC013774 | | | | |
| 2/29/52 9:00 PM | 3/7/52 10:30 AM | 157:30:00 | LPRSA0189753 | ABC013773 | | | | |
| 3/11/52 5:00 AM | 3/18/52 10:30 AM | 173:30:00 | LPRSA0189752 | ABC013772 | | | | |
| 3/19/52 10:30 AM | 3/21/52 11:00 AM | 48:30:00 | LPRSA0189751 | ABC013771 | | | | |
| 3/22/52 5:00 PM | 3/26/52 11:00 AM | 90:00:00 | LPRSA0189750 | ABC013770 | | | | |
| 4/5/52 8:00 AM | 4/7/52 11:00 AM | 51:00:00 | LPRSA0189749 | ABC013769 | | | | |
| 4/14/52 4:00 AM | 4/17/52 11:00 AM | 79:00:00 | LPRSA0189748 | ABC013768 | | | | |
| 4/25/52 11:00 AM | 5/9/52 4:30 PM | 341:30:00 | LPRSA0189744 | ABC013764 | | | | |
| 5/11/52 10:00 PM | 5/14/52 2:30 PM | 64:30:00 | LPRSA0189743 | ABC013763 | | | | |
| 5/18/52 9:00 AM | 5/23/52 3:45 PM | 126:45:00 | LPRSA0189741 | ABC013761 | | | | |
| 5/25/52 10:30 AM | 5/27/52 1:45 PM | 51:15:00 | LPRSA0189740 | ABC013760 | | | | |
| 5/29/52 4:40 PM | 6/14/52 10:45 AM | 378:05:00 | LPRSA0189736 | ABC013756 | | | | |
| 6/17/52 6:30 PM | 6/18/52 3:00 PM | 20:30:00 | LPRSA0189735 | ABC013755 | | | | |
| 6/19/52 2:00 PM | 6/20/52 8:45 AM | 18:45:00 | LPRSA0189734 | ABC013754 | | | | |
| 6/27/52 4:50 PM | 6/28/52 9:45 AM | 16:55:00 | LPRSA0189729 | ABC013749 | | | | |
| 6/29/52 2:30 AM | 6/30/52 11:00 AM | 32:30:00 | LPRSA0189728 | ABC013748 | | | | |
| 7/8/52 5:15 PM | 7/10/52 4:00 PM | 46:45:00 | LPRSA0189730 | ABC013750 | | | | |
| 7/21/52 5:30 PM | 7/22/52 1:45 PM | 20:15:00 | LPRSA0189725 | ABC013745 | | | | |
| 7/31/52 5:35 PM | 8/1/52 10:35 AM | 17:00:00 | LPRSA0189724 | ABC013744 | | | | |
| 8/2/52 5:15 PM | 8/3/52 10:30 AM | 17:15:00 | LPRSA0189725 | ABC013745 | | | | |
| 8/6/52 4:15 PM | 8/11/52 10:15 AM | 114:00:00 | LPRSA0189715 | ABC013735 | | | | |

**ARR3046**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4i.  Documented PVSC Bypasses at Jackson Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 8/12/52 6:15 PM | 8/14/52 9:45 AM | 39:30:00 | LPRSA0189721 | ABC013741 | | | | |
| 8/15/52 6:00 PM | 8/17/52 10:00 AM | 40:00:00 | LPRSA0189714 | ABC013734 | | | | |
| 8/21/52 5:30 PM | 8/22/52 1:45 PM | 20:15:00 | LPRSA0189713 | ABC013733 | | | | |
| 8/30/52 11:00 AM | 9/2/52 10:00 AM | 71:00:00 | LPRSA0189712 | ABC013732 | | | | |
| 9/2/52 6:00 PM | 9/4/52 9:45 AM | 39:45:00 | LPRSA0189711 | ABC013731 | | | | |
| 9/15/52 5:30 PM | 9/17/52 6:00 PM | 48:30:00 | LPRSA0189709 | ABC013729 | | | | |
| 9/18/52 2:00 PM | 9/20/52 10:00 AM | 44:00:00 | LPRSA0189710 | ABC013730 | | | | |
| 9/23/52 11:30 AM | 9/24/52 10:15 AM | 22:45:00 | LPRSA0189708 | ABC013728 | | | | |
| 10/2/52 8:00 PM | 10/3/52 2:30 PM | 18:30:00 | LPRSA0189707 | ABC013727 | | | | |
| 10/28/52 6:30 PM | 10/29/52 10:00 AM | 15:30:00 | LPRSA0189706 | ABC013726 | | | | |
| 11/3/52 3:00 PM | 11/4/52 10:00 AM | 19:00:00 | LPRSA0189703 | ABC013723 | | | | |
| 11/10/52 5:30 PM | 11/11/52 10:00 AM | 16:30:00 | LPRSA0189704 | ABC013724 | | | | |
| 11/14/52 2:30 PM | 12/1/52 2:30 PM | 408:00:00 | LPRSA0189701 | ABC013721 | | | | |
| 12/2/52 3:00 PM | 12/8/52 9:45 AM | 138:45:00 | LPRSA0189702 | ABC013722 | | | | |
| 12/9/52 9:00 AM | 1/18/53 3:30 PM | 966:30:00 | LPRSA0189655 | ABC013675 | | | | |
| | | | | | | | | |
| 1/21/53 4:00 PM | 1/22/53 1:45 PM | 21:45:00 | LPRSA0189656 | ABC013676 | | | | |
| 1/24/53 11:00 AM | 1/25/53 10:45 AM | 23:45:00 | LPRSA0189657 | ABC013677 | | | | |
| 2/11/53 6:15 PM | 2/13/53 11:15 AM | 41:00:00 | LPRSA0189658 | ABC013678 | | | | |
| 2/15/53 12:00 PM | 2/16/53 2:45 PM | 26:45:00 | LPRSA0189659 | ABC013679 | | | | |
| 2/25/53 10:00 AM | 3/11/53 10:15 AM | 336:15:00 | LPRSA0189661 | ABC013681 | | | | |
| * | 3/14/53 1:30 PM | | LPRSA0189671 | ABC013691 | | | | |
| 3/17/53 3:30 PM | 4/29/53 11:00 AM | 1027:30:00 | LPRSA0189671 | ABC013691 | | | | |
| 4/30/53 6:20 PM | 5/8/53 4:15 PM | 189:55:00 | LPRSA0189671 | ABC013691 | | | | |
| * | 5/8/53 10:30 AM | | LPRSA0189671 | ABC013691 | | | | |
| 6/13/53 6:15 PM | 6/15/53 11:30 AM | 41:15:00 | LPRSA0189674 | ABC013694 | | | | |
| 6/22/53 11:15 AM | 7/2/53 3:15 PM | 244:00:00 | LPRSA0189677 | ABC013697 | | | | |
| 7/6/53 9:15 PM | 7/7/53 9:45 AM | 12:30:00 | LPRSA0189681 | ABC013701 | | | | |
| 7/20/53 10:15 PM | 7/21/53 10:00 AM | 11:45:00 | LPRSA0189682 | ABC013702 | | | | |
| 7/21/53 5:10 PM | 7/22/53 9:30 AM | 16:20:00 | LPRSA0189683 | ABC013703 | | | | |
| 7/23/53 9:35 AM | 7/24/53 1:45 PM | 28:10:00 | LPRSA0189684 | ABC013704 | | | | |
| 8/14/53 2:30 PM | 8/15/53 9:45 AM | 19:15:00 | LPRSA0189686 | ABC013706 | | | | |
| 10/20/53 9:30 AM | 10/29/53 5:45 PM | 224:15:00 | LPRSA0189690 | ABC013710 | | | | |
| 11/7/53 8:30 AM | 11/8/53 12:00 PM | 27:30:00 | LPRSA0189695 | ABC013715 | | | | |
| * | 11/16/53 11:00 AM | | LPRSA0189653 | ABC013673 | | | | |
| 11/23/53 11:15 AM | 11/23/53 3:00 PM | 3:45:00 | LPRSA0189698 | ABC013718 | | | | |
| 11/25/53 1:30 PM | 11/26/53 10:15 AM | 20:45:00 | LPRSA0189652 | ABC013672 | | | | |
| 11/30/53 11:15 AM | 12/5/53 9:00 AM | 117:45:00 | LPRSA0189651 | ABC013671 | | | | |
| 12/6/53 10:45 AM | 12/8/53 10:15 AM | 47:30:00 | LPRSA0189650 | ABC013670 | | | | |
| 12/9/53 5:45 PM | 12/11/53 10:15 AM | 40:30:00 | LPRSA0189649 | ABC013669 | | | | |
| 12/14/53 7:30 AM | 12/15/53 2:00 PM | 30:30:00 | LPRSA0189647 | ABC013667 | | | | |
| | | | | | | | | |
| 1/15/54 2:15 PM | 1/18/54 11:00 AM | 68:45:00 | LPRSA0189592 | ABC013612 | | | | |
| 1/20/54 3:15 PM | 1/22/54 1:45 PM | 46:30:00 | LPRSA0189591 | ABC013611 | | | | |
| 1/25/54 4:15 AM | 2/2/54 2:15 PM | 202:00:00 | LPRSA0189590 | ABC013610 | | | | |
| 2/3/54 2:45 PM | 2/4/54 10:45 AM | 20:00:00 | LPRSA0189589 | ABC013609 | | | | |
| 2/15/54 3:15 PM | 2/19/54 2:30 PM | 95:15:00 | LPRSA0189587 | ABC013607 | | | | |
| 2/21/54 6:30 PM | 2/22/54 10:00 AM | 15:30:00 | LPRSA0189586 | ABC013606 | | | | |
| 2/23/54 1:15 PM | 2/27/54 10:00 AM | 92:45:00 | LPRSA0189621 | ABC013641 | | | | |
| 3/1/54 12:15 PM | 3/5/54 3:00 PM | 98:45:00 | LPRSA0189619 | ABC013639 | | | | |
| 3/13/54 4:15 PM | 3/15/54 10:45 AM | 42:30:00 | LPRSA0189618 | ABC013638 | | | | |
| 3/19/54 5:45 PM | 3/20/54 1:25 PM | 19:40:00 | LPRSA0189617 | ABC013637 | | | | |
| 3/25/54 11:15 AM | 3/26/54 11:00 AM | 23:45:00 | LPRSA0189616 | ABC013636 | | | | |
| 4/8/54 3:00 PM | 4/9/54 10:45 AM | 19:45:00 | LPRSA0189613 | ABC013633 | | | | |
| 4/13/54 1:45 PM | 4/13/54 2:50 PM | 1:05:00 | LPRSA0189623 | ABC013643 | | | | |

**ARR3047**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4i.  Documented PVSC Bypasses at Jackson Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 4/16/54 2:00 PM | 4/18/54 11:00 AM | 45:00:00 | LPRSA0189632 | ABC013652 | | | | |
| 4/19/54 5:00 PM | 4/21/54 3:15 PM | 46:15:00 | LPRSA0189615 | ABC013635 | | | | |
| 4/23/54 2:45 PM | 4/25/54 10:45 AM | 44:00:00 | LPRSA0189614 | ABC013634 | | | | |
| 4/28/54 4:30 PM | 4/29/54 10:45 AM | 18:15:00 | LPRSA0189612 | ABC013632 | | | | |
| 5/3/54 12:15 PM | 5/26/54 10:00 AM | 550:00:00 | LPRSA0189631 | ABC013651 | | | | |
| 6/1/54 1:00 PM | 6/9/54 11:15 AM | 190:15:00 | LPRSA0189630 | ABC013650 | | | | |
| 6/10/54 2:30 PM | 6/11/54 10:15 AM | 19:45:00 | LPRSA0189629 | ABC013649 | | | | |
| 7/2/54 10:15 AM | 7/2/54 5:15 PM | 7:00:00 | LPRSA0189626 | ABC013646 | | | | |
| 7/4/54 1:30 PM | 7/5/54 10:15 AM | 20:45:00 | LPRSA0189625 | ABC013645 | | | | |
| 7/7/54 5:45 PM | 7/8/54 2:00 PM | 20:15:00 | LPRSA0189624 | ABC013644 | | | | |
| 7/14/54 5:30 PM | 7/15/54 1:00 PM | 19:30:00 | LPRSA0189634 | ABC013654 | | | | |
| 7/22/54 4:30 PM | 7/23/54 10:00 AM | 17:30:00 | LPRSA0189633 | ABC013653 | | | | |
| 8/3/54 10:30 AM | 8/4/54 10:30 AM | 24:00:00 | LPRSA0189620 | ABC013640 | | | | |
| 8/9/54 10:15 AM | 8/11/54 10:45 AM | 48:30:00 | LPRSA0189622 | ABC013642 | | | | |
| 8/19/54 12:00 AM | 8/20/54 11:15 AM | 35:15:00 | LPRSA0189611 | ABC013631 | | | | |
| 8/20/54 7:45 PM | 8/22/54 9:45 AM | 38:00:00 | LPRSA0189610 | ABC013630 | | | | |
| 8/25/54 6:00 PM | 8/26/54 2:00 PM | 20:00:00 | LPRSA0189609 | ABC013629 | | | | |
| 9/8/54 3:45 PM | 9/9/54 2:00 PM | 22:15:00 | LPRSA0189607 | ABC013627 | | | | |
| 9/10/54 3:00 PM | 9/12/54 10:45 AM | 43:45:00 | LPRSA0189606 | ABC013626 | | | | |
| 10/7/54 10:15 AM | 10/8/54 2:30 PM | 28:15:00 | LPRSA0189604 | ABC013624 | | | | |
| 10/15/54 12:30 PM | 10/16/54 8:00 AM | 19:30:00 | LPRSA0189603 | ABC013623 | | | | |
| 10/27/54 5:45 PM | 10/28/54 2:00 AM | 8:15:00 | LPRSA0189602 | ABC013622 | | | | |
| 10/29/54 10:45 AM | 10/30/54 10:15 AM | 23:30:00 | LPRSA0189601 | ABC013621 | | | | |
| 11/2/54 2:15 PM | 11/5/54 3:15 PM | 73:00:00 | LPRSA0189600 | ABC013620 | | | | |
| 11/8/54 2:30 PM | 11/9/54 2:30 PM | 24:00:00 | LPRSA0189599 | ABC013619 | | | | |
| 11/15/54 11:00 AM | 12/2/54 3:45 AM | 400:45:00 | LPRSA0189597 | ABC013617 | | | | |
| 12/9/54 3:15 PM | 12/10/54 2:30 PM | 23:15:00 | LPRSA0189596 | ABC013616 | | | | |
| 12/14/54 10:45 AM | 12/15/54 2:15 PM | 27:30:00 | LPRSA0189595 | ABC013615 | | | | |
| 12/18/54 11:30 AM | 12/19/54 9:30 AM | 22:00:00 | LPRSA0189593 | ABC013613 | | | | |
| 12/29/54 2:15 PM | 12/30/54 1:30 PM | 23:15:00 | LPRSA0189585 | ABC013605 | | | | |
| | | | | | | | | |
| 1/6/55 3:15 PM | 1/7/55 10:30 AM | 19:15:00 | LPRSA0189582 | ABC013602 | | | | |
| 1/28/55 11:00 AM | 3/9/55 11:00 AM | 960:00:00 | LPRSA0189580 | ABC013600 | | | | |
| 4/6/55 3:30 PM | 4/7/55 9:45 AM | 18:15:00 | LPRSA0189575 | ABC013595 | | | | |
| 4/12/55 3:45 PM | 4/15/55 10:15 AM | 66:30:00 | LPRSA0189574 | ABC013594 | | | | |
| 5/31/55 2:45 PM | 5/31/55 5:00 PM | 2:15:00 | LPRSA0189572 | ABC013592 | | | | |
| 6/22/55 12:30 AM | 6/22/55 9:45 AM | 9:15:00 | LPRSA0189571 | ABC013591 | | | | |
| 8/8/55 1:30 AM | 8/8/55 9:30 AM | 8:00:00 | LPRSA0189570 | ABC013590 | | | | |
| 8/19/55 12:45 AM | 8/20/55 10:30 AM | 33:45:00 | LPRSA0189567 | ABC013587 | | | | |
| 8/22/55 11:15 AM | 8/24/55 2:00 PM | 38:45:00 | LPRSA0189566 | ABC013586 | | | | |
| 9/24/55 8:00 AM | 9/26/55 9:45 AM | 49:45:00 | LPRSA0189563 | ABC013583 | | | | |
| 10/6/55 9:45 AM | 10/7/55 2:30 PM | 28:45:00 | LPRSA0189562 | ABC013582 | | | | |
| 10/14/55 10:30 AM | 10/25/55 2:00 PM | 267:30:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/30/55 11:15 AM | 11/1/55 2:45 PM | 51:30:00 | LPRSA0189560 | ABC013580 | | | | |
| 11/10/55 5:15 PM | 11/12/55 10:00 AM | 40:45:00 | LPRSA0189559 | ABC013579 | | | | |
| 11/16/55 10:45 AM | 11/18/55 11:00 AM | 48:15:00 | LPRSA0189558 | ABC013578 | | | | |
| | | | | | | | | |
| 1/30/56 2:45 PM | 1/31/56 9:45 AM | 19:00:00 | LPRSA0189556 | ABC013576 | | | | |
| 2/2/56 1:15 PM | 2/3/56 9:45 AM | 20:30:00 | LPRSA0189555 | ABC013575 | | | | |
| 2/6/56 5:00 PM | 2/7/56 1:45 PM | 20:45:00 | LPRSA0189554 | ABC013574 | | | | |
| 2/18/56 9:45 AM | 2/19/56 9:15 AM | 23:30:00 | LPRSA0189553 | ABC013573 | | | | |
| 3/8/56 3:30 AM | 3/9/56 10:15 AM | 30:45:00 | LPRSA0189552 | ABC013572 | | | | |
| 3/14/56 10:30 AM | 3/15/56 10:15 AM | 23:45:00 | LPRSA0189551 | ABC013571 | | | | |
| 3/21/56 6:15 PM | 3/23/56 10:30 AM | 40:15:00 | LPRSA0189549 | ABC013569 | | | | |
| 4/11/56 3:30 PM | 4/12/56 9:40 AM | 18:10:00 | LPRSA0189545 | ABC013565 | | | | |

**ARR3048**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4i.  Documented PVSC Bypasses at Jackson Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 5/2/56 10:30 PM | 5/3/56 10:15 AM | 11:45:00 | LPRSA0189544 | ABC013564 | | | | |
| 6/2/56 4:20 PM | 6/4/56 11:00 AM | 42:40:00 | LPRSA0189543 | ABC013563 | | | | |
| 6/27/56 4:00 PM | 6/27/56 7:00 PM | 3:00:00 | LPRSA0189542 | ABC013562 | | | | |
| 7/16/56 3:30 PM | 7/17/56 10:00 AM | 18:30:00 | LPRSA0189541 | ABC013561 | | | | |
| 7/21/56 10:45 AM | 7/21/56 10:50 PM | 12:05:00 | LPRSA0189540 | ABC013560 | | | | |
| 7/27/56 11:30 AM | 7/28/56 9:05 AM | 21:35:00 | LPRSA0189539 | ABC013559 | | | | |
| 8/6/56 5:30 PM | 8/7/56 9:15 AM | 15:45:00 | LPRSA0189538 | ABC013558 | | | | |
| 8/21/56 5:45 AM | 8/22/56 9:00 AM | 27:15:00 | LPRSA0189537 | ABC013557 | | | | |
| 9/6/56 7:30 PM | 9/7/56 10:00 AM | 14:30:00 | LPRSA0189536 | ABC013556 | | | | |
| 9/7/56 11:15 AM | 9/8/56 12:00 PM | 24:45:00 | LPRSA0189535 | ABC013555 | | | | |
| 9/27/56 5:00 PM | 9/28/56 9:15 AM | 16:15:00 | LPRSA0189534 | ABC013554 | | | | |
| 10/22/56 11:00 PM | 10/23/56 9:30 AM | 10:30:00 | LPRSA0189533 | ABC013553 | | | | |
| 10/31/56 12:45 PM | 11/4/56 12:45 PM | 96:00:00 | LPRSA0189532 | ABC013552 | | | | |
| 11/18/56 3:15 AM | 11/18/56 12:00 PM | 8:45:00 | LPRSA0189531 | ABC013551 | | | | |
| 11/22/56 1:30 AM | 11/22/56 9:00 AM | 7:30:00 | LPRSA0189530 | ABC013550 | | | | |
| 12/9/56 4:00 PM | 12/10/56 9:30 AM | 17:30:00 | LPRSA0189529 | ABC013549 | | | | |
| 12/14/56 9:15 AM | 12/17/56 8:45 AM | 71:30:00 | LPRSA0189528 | ABC013548 | | | | |
| 12/22/56 11:10 PM | 12/23/56 11:00 AM | 11:50:00 | LPRSA0189527 | ABC013547 | | | | |
| | | | | | | | | |
| 1/23/57 4:45 AM | 1/23/57 3:00 PM | 10:15:00 | LPRSA0189498 | ABC013518 | | | | |
| 2/9/57 3:00 PM | 2/10/57 9:45 AM | 18:45:00 | LPRSA0189497 | ABC013517 | | | | |
| 2/26/57 4:45 PM | 2/27/57 1:45 PM | 21:00:00 | LPRSA0189496 | ABC013516 | | | | |
| 3/1/57 5:30 PM | 3/2/57 11:30 PM | 30:00:00 | LPRSA0189524 | ABC013544 | | | | |
| 3/8/57 10:30 AM | 3/10/57 10:30 AM | 48:00:00 | LPRSA0189523 | ABC013543 | | | | |
| 3/19/57 10:30 PM | 3/21/57 9:45 AM | 35:15:00 | LPRSA0189521 | ABC013541 | | | | |
| 4/2/57 8:45 AM | 4/2/57 3:00 PM | 6:15:00 | LPRSA0189520 | ABC013540 | | | | |
| 4/9/57 10:15 AM | 4/9/57 5:00 PM | 6:45:00 | LPRSA0189516 | ABC013536 | | | | |
| 4/10/57 10:15 AM | 4/10/57 5:00 PM | 6:45:00 | LPRSA0189515 | ABC013535 | | | | |
| 4/11/57 9:30 AM | 4/11/57 5:00 PM | 7:30:00 | LPRSA0189514 | ABC013534 | | | | |
| 4/12/57 9:30 AM | 4/12/57 5:15 PM | 7:45:00 | LPRSA0189513 | ABC013533 | | | | |
| 4/23/57 8:00 AM | 4/23/57 3:00 PM | 7:00:00 | LPRSA0189511 | ABC013531 | | | | |
| 5/14/57 10:00 PM | 5/15/57 11:45 AM | 13:45:00 | LPRSA0189508 | ABC013528 | | | | |
| * 5/16/57 12:00 AM | 8/25/57 11:59 PM | | | | | | | |
| * 9/18/57 12:00 AM | 12/19/57 11:59 PM | | | | | | | |
| | | | | | | | | |
| 10/23/58 3:00 AM | 10/24/58 10:15 AM | 31:15:00 | LPRSA0189469 | ABC013489 | | | | |
| 11/28/58 9:30 PM | 11/29/58 11:30 AM | 14:00:00 | LPRSA0189466 | ABC013486 | | | | |
| | | | | | | | | |
| 3/6/59 8:45 AM | 3/7/59 10:00 AM | 25:15:00 | LPRSA0189458 | ABC013478 | | | | |
| 6/2/59 7:15 PM | 6/3/59 9:00 AM | 13:45:00 | LPRSA0189454 | ABC013474 | | | | |
| 8/5/59 11:45 AM | 8/5/59 3:30 PM | 3:45:00 | LPRSA0189448 | ABC013468 | | | | |
| 8/9/59 6:00 AM | 8/9/59 7:10 AM | 1:10:00 | LPRSA0189447 | ABC013467 | | | | |
| 9/1/59 8:00 PM | 9/3/59 9:45 AM | 37:45:00 | LPRSA0189445 | ABC013465 | | | | |
| 12/7/59 1:45 AM | 12/7/59 9:15 AM | 7:30:00 | LPRSA0189431 | ABC013451 | | | | |
| | | | | | | | | |
| 2/26/60 3:15 AM | 2/26/60 11:30 AM | 8:15:00 | LPRSA0189420 | ABC013440 | | | | |
| 7/14/60 2:45 PM | 7/15/60 9:15 AM | 18:30:00 | LPRSA0189404 | ABC013424 | | | | |
| 7/30/60 10:40 AM | 7/31/60 10:00 AM | 23:20:00 | LPRSA0189402 | ABC013422 | | | | |
| 8/19/60 10:10 AM | 8/20/60 10:15 AM | 24:05:00 | LPRSA0189399 | ABC013419 | | | | |
| 9/12/60 9:20 AM | 9/13/60 11:15 AM | 25:55:00 | LPRSA0189397 | ABC013417 | | | | |
| 12/21/60 10:50 AM | 12/22/60 10:40 AM | 23:50:00 | LPRSA0189391 | ABC013411 | | | | |
| | | | | | | | | |
| 3/14/61 9:45 AM | 3/14/61 2:00 PM | 4:15:00 | LPRSA0189382 | ABC013402 | | | | |
| 3/23/61 2:40 PM | 3/24/61 11:50 AM | 21:10:00 | LPRSA0189383 | ABC013403 | | | | |
| 4/25/61 8:15 PM | 4/26/61 9:00 AM | 12:45:00 | LPRSA0189369 | ABC013389 | | | | |

**ARR3049**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4i.  Documented PVSC Bypasses at Jackson Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 7/20/61 1:40 PM | 7/21/61 10:10 AM | 20:30:00 | LPRSA0189357 | ABC013377 | | | | |
| 9/20/61 1:45 PM | 9/22/61 10:00 AM | 44:15:00 | LPRSA0189348 | ABC013368 | | | | |
| 12/18/61 11:55 AM | 12/20/61 9:10 AM | 45:15:00 | LPRSA0189338 | ABC013358 | | | | |
| | | | | | | | | |
| 2/26/62 2:10 PM | 2/27/62 9:45 AM | 19:35:00 | LPRSA0189329 | ABC013349 | | | | |
| 2/27/62 2:50 PM | 3/1/62 9:55 AM | 43:05:00 | LPRSA0189329 | ABC013349 | | | | |
| 3/12/62 9:35 AM | 3/13/62 3:25 PM | 29:50:00 | LPRSA0189327 | ABC013347 | | | | |
| 9/5/62 2:10 PM | 9/6/62 9:35 AM | 19:25:00 | LPRSA0189301 | ABC013321 | | | | |
| 9/17/62 7:10 PM | 9/18/62 1:50 PM | 18:40:00 | LPRSA0189299 | ABC013319 | | | | |
| 9/27/62 1:20 PM | 9/28/62 2:45 PM | 25:25:00 | LPRSA0189296 | ABC013316 | | | | |
| 10/5/62 9:00 AM | 10/6/62 10:40 AM | 25:40:00 | LPRSA0189295 | ABC013315 | | | | |
| 11/3/62 11:15 AM | 11/5/62 10:35 AM | 47:20:00 | LPRSA0189288 | ABC013308 | | | | |
| 11/9/62 4:00 PM | 11/11/62 11:35 AM | 43:35:00 | LPRSA0189287 | ABC013307 | | | | |
| 11/21/62 11:45 PM | 11/23/62 10:45 AM | 35:00:00 | LPRSA0189284 | ABC013304 | | | | |
| 12/5/62 10:40 AM | 12/8/62 10:45 AM | 72:05:00 | LPRSA0189283 | ABC013303 | | | | |
| * 1/1/63 12:00 AM | 9/30/74 11:59 PM | | | | | | | |
| **Subtotal** | | 13064:55:00 | | | | | | |

* Missing data.

**Source:**  PVSC throw-out logs.

**ARR3050**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4i.  Documented PVSC Bypasses at Jackson Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1974-1975)** | | | | | | | |
| 10/16/74 9:00 AM | 10/17/74 9:00 PM | 36:00:00 | LPRSA0195712 | | | | |
| 12/2/74 6:00 AM | 12/3/74 9:00 AM | 27:00:00 | LPRSA0195714 | | | | |
| 12/8/74 2:00 PM | 12/9/74 9:00 AM | 19:00:00 | LPRSA0195714 | | | | |
| 12/16/74 1:00 PM | 12/17/74 10:00 AM | 21:00:00 | LPRSA0195714 | | | | |
| 1/13/75 11:00 AM | 1/14/75 9:00 AM | 22:00:00 | LPRSA0195715 | | | | |
| 1/18/75 2:00 PM | 1/19/75 7:00 AM | 17:00:00 | LPRSA0195715 | | | | |
| 1/29/75 7:00 AM | 1/29/75 11:00 AM | 4:00:00 | LPRSA0195715 | | | | |
| 3/19/75 7:00 PM | 3/20/75 9:00 AM | 14:00:00 | LPRSA0195717 | | | | |
| 4/3/75 10:00 AM | 4/4/75 12:00 AM | 14:00:00 | LPRSA0195718 | | | | |
| * 5/1/75 | 5/1/75 | 0:00:00 | LPRSA0197119 | * | * | | |
| 6/6/75 1:00 AM | 6/6/75 9:00 AM | 8:00:00 | LPRSA0195720 | | | | |
| 6/6/75 4:00 PM | 6/7/75 2:00 AM | 10:00:00 | LPRSA0195720 | | | | |
| 6/12/75 11:00 AM | 6/13/75 3:00 PM | 28:00:00 | LPRSA0195720 | | | | |
| 7/4/75 5:00 AM | 7/4/75 1:00 PM | 8:00:00 | LPRSA0195721 | | | | |
| 7/7/75 9:00 AM | 7/7/75 10:00 PM | 13:00:00 | LPRSA0195721 | | | | |
| 7/9/75 8:00 PM | 7/10/75 3:00 AM | 7:00:00 | LPRSA0195721 | | | | |
| 7/13/75 2:00 PM | 7/14/75 9:00 AM | 19:00:00 | LPRSA0195721 | | | | |
| 7/14/75 12:00 PM | 7/17/75 9:00 AM | 69:00:00 | LPRSA0195721 | | | | |
| 7/25/75 3:00 AM | 7/25/75 2:00 PM | 11:00:00 | LPRSA0195721 | | | | |
| * 9/23/75 | 9/24/75 | 0:00:00 | LPRSA0197119 | * | * | | |
| 9/23/75 3:00 AM | 9/28/75 11:00 AM | 128:00:00 | LPRSA0195722 | | | | |
| * 10/1/75 | 12/31/04 | | | | | | |
| **Subtotal** | | **475:00:00** | | 16.6 | 0.535 | 100 | 446 |
| **Estimated Mass/Bypass Time (lb/hr)** | | | | | | | 577 |
| **Estimated Bypassed Volume Rate (MG/hr)** | | | **0.692** | | | | |

* Note: Tide gates were mostly closed and bypasses not measured; overflow data are used to calculate average mass and volume.

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

| | | Elapsed Time (hours) | Frequency of Overflows (#/yr) |
|---|---|---|---|
| **(2005-2014)** | | | |
| 1/1/2005 | 12/31/2005 | 400.92 | 35 |
| 1/1/2006 | 12/31/2006 | 654.23 | 49 |
| 1/1/2007 | 12/31/2007 | 435.23 | 36 |
| 1/1/2008 | 12/31/2008 | 588.77 | 47 |
| 1/1/2009 | 12/31/2009 | 508.30 | 52 |
| 1/1/2010 | 12/31/2010 | 454.75 | 39 |
| 1/1/2011 | 12/31/2011 | 647.87 | 62 |
| 1/1/2012 | 12/31/2012 | 138.54 | 35 |
| 1/1/2013 | 12/31/2013 | 283.95 | 31 |
| 1/1/2014 | 12/31/2014 | 283.95 | 31 |
| * 1/1/2015 | 9/30/2016 | | |
| **Subtotal (2005-2014)** | | **4396.51** | |
| **Average annual bypass time (hr)** | | **439.65** | |

ARR3051

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4i.  Documented PVSC Bypasses at Jackson Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|

\* Missing data.
**Source:** PVSC, NJPDES permit reports to NJDEP, CSO Regulator Events, 2008-2015.

ARR3052

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4j.  Documented PVSC Bypasses at Polk Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1950-1962)** | | | | | | | |
| * 8/2/24 12:00 PM | 10/3/50 11:59 PM | | LPRSA0198629 | | | | |
| 10/4/50 10:00 PM | 10/5/50 11:30 AM | 13:30:00 | LPRSA0188654 | ABC012674 | | | |
| 10/10/50 2:30 AM | 10/10/50 1:00 PM | 10:30:00 | LPRSA0188652 | ABC012672 | | | |
| 10/12/50 1:30 PM | 10/13/50 11:00 AM | 21:30:00 | LPRSA0188650 | ABC012670 | | | |
| 10/23/50 1:30 PM | 10/24/50 9:00 AM | 19:30:00 | LPRSA0188648 | ABC012668 | | | |
| 11/20/50 6:00 PM | 11/21/50 9:00 AM | 15:00:00 | LPRSA0188646 | ABC012666 | | | |
| 11/25/50 9:00 AM | 11/25/50 1:00 PM | 4:00:00 | LPRSA0188643 | ABC012663 | | | |
| 12/4/50 12:30 PM | 12/5/50 9:30 AM | 21:00:00 | LPRSA0188641 | ABC012661 | | | |
| 12/7/50 4:00 PM | 12/8/50 11:30 AM | 19:30:00 | LPRSA0188637 | ABC012657 | | | |
| 12/15/50 10:30 PM | 12/16/50 2:30 PM | 16:00:00 | LPRSA0188639 | ABC012659 | | | |
| 12/29/50 12:30 PM | 12/30/50 11:30 AM | 23:00:00 | LPRSA0188635 | ABC012655 | | | |
| 1/7/51 5:00 PM | 1/8/51 9:00 AM | 16:00:00 | LPRSA0188633 | ABC012653 | | | |
| 1/11/51 5:30 PM | 1/12/51 8:30 AM | 15:00:00 | LPRSA0188621 | ABC012641 | | | |
| 1/14/51 6:00 PM | 1/15/51 12:00 PM | 18:00:00 | LPRSA0188623 | ABC012643 | | | |
| 1/23/51 2:00 AM | 1/24/51 2:00 PM | 36:00:00 | LPRSA0188625 | ABC012645 | | | |
| 1/25/51 4:00 PM | 1/26/51 10:00 AM | 18:00:00 | LPRSA0188623 | ABC012643 | | | |
| 1/28/51 5:00 PM | 1/30/51 10:00 AM | 41:00:00 | LPRSA0188625 | ABC012645 | | | |
| 1/31/51 4:00 PM | 2/2/51 10:00 AM | 42:00:00 | LPRSA0188628 | ABC012648 | | | |
| 2/10/51 5:30 AM | 2/10/51 2:30 PM | 9:00:00 | LPRSA0188588 | ABC012608 | | | |
| 2/11/51 6:00 PM | 2/15/51 2:30 PM | 92:30:00 | LPRSA0188588 | ABC012608 | | | |
| 2/17/51 4:00 AM | 2/18/51 11:30 AM | 31:30:00 | LPRSA0188588 | ABC012608 | | | |
| 2/19/51 5:00 PM | 2/20/51 2:30 PM | 21:30:00 | LPRSA0188596 | ABC012616 | | | |
| 2/23/51 8:30 AM | 2/23/51 10:00 AM | 1:30:00 | LPRSA0188596 | ABC012616 | | | |
| 3/1/51 1:00 PM | 3/2/51 10:00 AM | 21:00:00 | LPRSA0188604 | ABC012624 | | | |
| 3/3/51 3:00 PM | 3/5/51 10:30 AM | 43:30:00 | LPRSA0188606 | ABC012626 | | | |
| 3/13/51 4:30 PM | 3/15/51 9:30 AM | 41:00:00 | LPRSA0188609 | ABC012629 | | | |
| 3/16/51 4:00 PM | 3/19/51 9:30 AM | 65:30:00 | LPRSA0188612 | ABC012632 | | | |
| 3/19/51 5:00 PM | 3/21/51 9:00 AM | 40:00:00 | LPRSA0188616 | ABC012636 | | | |
| * 3/22/51 12:00 AM | 12/31/51 11:59 PM | | LPRSA0189755 | ABC013775 | | | |
| 2/17/52 3:30 AM | 2/19/52 11:00 AM | 55:30:00 | LPRSA0189755 | ABC013775 | | | |
| 2/20/52 6:00 PM | 2/22/52 10:30 AM | 40:30:00 | LPRSA0189754 | ABC013774 | | | |
| 2/29/52 9:00 PM | 3/7/52 10:30 AM | 157:30:00 | LPRSA0189753 | ABC013773 | | | |
| 3/11/52 5:00 AM | 3/18/52 10:30 AM | 173:30:00 | LPRSA0189752 | ABC013772 | | | |
| 3/19/52 10:30 AM | 3/21/52 11:00 AM | 48:30:00 | LPRSA0189751 | ABC013771 | | | |
| 3/22/52 5:00 PM | 3/26/52 11:00 AM | 90:00:00 | LPRSA0189750 | ABC013770 | | | |
| 4/5/52 8:00 AM | 4/7/52 11:00 AM | 51:00:00 | LPRSA0189749 | ABC013769 | | | |
| 4/14/52 4:00 AM | 4/17/52 11:00 AM | 79:00:00 | LPRSA0189748 | ABC013768 | | | |
| 4/25/52 11:00 AM | 5/9/52 4:30 PM | 341:30:00 | LPRSA0189744 | ABC013764 | | | |
| 5/11/52 10:00 PM | 5/14/52 2:30 PM | 64:30:00 | LPRSA0189743 | ABC013763 | | | |
| 5/18/52 9:15 AM | 5/23/52 3:50 PM | 126:35:00 | LPRSA0189741 | ABC013761 | | | |
| 5/25/52 10:45 AM | 5/27/52 2:00 PM | 51:15:00 | LPRSA0189740 | ABC013760 | | | |
| 5/29/52 5:15 PM | 6/14/52 11:00 AM | 377:45:00 | LPRSA0189736 | ABC013756 | | | |
| 6/17/52 6:45 PM | 6/18/52 3:15 PM | 20:30:00 | LPRSA0189735 | ABC013755 | | | |
| 6/19/52 1:45 PM | 6/20/52 8:35 AM | 18:50:00 | LPRSA0189734 | ABC013754 | | | |
| 6/27/52 5:00 PM | 6/28/52 10:00 AM | 17:00:00 | LPRSA0189729 | ABC013749 | | | |
| 6/29/52 2:50 AM | 6/30/52 11:15 AM | 32:25:00 | LPRSA0189728 | ABC013748 | | | |
| 7/8/52 5:30 PM | 7/10/52 3:45 PM | 46:15:00 | LPRSA0189730 | ABC013750 | | | |
| 7/21/52 5:45 PM | 7/22/52 2:00 PM | 20:15:00 | LPRSA0189725 | ABC013745 | | | |
| 7/31/52 5:40 PM | 8/1/52 10:40 AM | 17:00:00 | LPRSA0189724 | ABC013744 | | | |
| 8/2/52 5:20 PM | 8/3/52 10:45 AM | 17:25:00 | LPRSA0189725 | ABC013745 | | | |
| 8/6/52 4:30 PM | 8/11/52 10:30 AM | 114:00:00 | LPRSA0189715 | ABC013735 | | | |

ARR3053

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4j.  Documented PVSC Bypasses at Polk Street (Newark)**

| | Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|---|
| | 8/12/52 6:30 PM | 8/14/52 10:00 AM | 39:30:00 | LPRSA0189721 | ABC013741 | | | | |
| | 8/15/52 6:15 PM | 8/17/52 10:15 AM | 40:00:00 | LPRSA0189714 | ABC013734 | | | | |
| | 8/21/52 5:45 PM | 8/22/52 2:00 PM | 20:15:00 | LPRSA0189713 | ABC013733 | | | | |
| | 8/30/52 11:15 AM | 9/2/52 10:15 AM | 71:00:00 | LPRSA0189712 | ABC013732 | | | | |
| | 9/2/52 6:15 PM | 9/4/52 10:00 AM | 39:45:00 | LPRSA0189711 | ABC013731 | | | | |
| | 9/15/52 5:45 PM | 9/17/52 6:15 PM | 48:30:00 | LPRSA0189709 | ABC013729 | | | | |
| | 9/18/52 2:15 PM | 9/20/52 10:15 AM | 44:00:00 | LPRSA0189710 | ABC013730 | | | | |
| | 9/23/52 11:45 AM | 9/24/52 10:30 AM | 22:45:00 | LPRSA0189708 | ABC013728 | | | | |
| | 10/2/52 8:15 PM | 10/3/52 2:45 PM | 18:30:00 | LPRSA0189707 | ABC013727 | | | | |
| | 10/28/52 6:45 PM | 10/29/52 10:15 AM | 15:30:00 | LPRSA0189706 | ABC013726 | | | | |
| | 11/3/52 3:15 PM | 11/4/52 10:15 AM | 19:00:00 | LPRSA0189703 | ABC013723 | | | | |
| | 11/10/52 5:45 PM | 11/11/52 10:15 AM | 16:30:00 | LPRSA0189704 | ABC013724 | | | | |
| | 11/14/52 2:45 PM | 12/1/52 2:45 PM | 408:00:00 | LPRSA0189701 | ABC013721 | | | | |
| | 12/2/52 3:15 PM | 12/8/52 10:00 AM | 138:45:00 | LPRSA0189702 | ABC013722 | | | | |
| | 12/9/52 9:15 AM | 1/18/53 3:45 PM | 966:30:00 | LPRSA0189655 | ABC013675 | | | | |
| | | | | | | | | | |
| | 1/21/53 4:15 PM | 1/22/53 2:00 PM | 21:45:00 | LPRSA0189656 | ABC013676 | | | | |
| | 1/24/53 11:15 AM | 1/25/53 11:00 AM | 23:45:00 | LPRSA0189657 | ABC013677 | | | | |
| | 2/11/53 6:30 PM | 2/13/53 11:30 AM | 41:00:00 | LPRSA0189658 | ABC013678 | | | | |
| | 2/15/53 12:15 PM | 2/16/53 3:00 PM | 26:45:00 | LPRSA0189659 | ABC013679 | | | | |
| | 2/25/53 10:15 AM | 3/11/53 10:30 AM | 336:15:00 | LPRSA0189661 | ABC013681 | | | | |
| * | | 3/14/53 1:30 PM | | LPRSA0189672 | ABC013692 | | | | |
| | 3/17/53 3:45 PM | 4/29/53 11:30 AM | 1027:45:00 | LPRSA0189672 | ABC013692 | | | | |
| | 4/30/53 6:15 PM | 5/8/53 4:30 PM | 190:15:00 | LPRSA0189672 | ABC013692 | | | | |
| * | 5/8/53 10:45 AM | | | LPRSA0189672 | ABC013692 | | | | |
| | 6/13/53 6:30 PM | 6/15/53 11:45 AM | 41:15:00 | LPRSA0189674 | ABC013694 | | | | |
| | 6/22/53 11:30 AM | 7/2/53 3:30 PM | 244:00:00 | LPRSA0189677 | ABC013697 | | | | |
| | 7/6/53 9:30 PM | 7/7/53 10:00 AM | 12:30:00 | LPRSA0189681 | ABC013701 | | | | |
| | 7/20/53 10:30 PM | 7/21/53 10:15 AM | 11:45:00 | LPRSA0189682 | ABC013702 | | | | |
| | 7/21/53 5:30 PM | 7/22/53 9:45 AM | 16:15:00 | LPRSA0189683 | ABC013703 | | | | |
| | 7/23/53 9:45 AM | 7/24/53 2:00 PM | 28:15:00 | LPRSA0189684 | ABC013704 | | | | |
| | 8/14/53 2:45 PM | 8/15/53 10:00 AM | 19:15:00 | LPRSA0189686 | ABC013706 | | | | |
| | 10/20/53 9:45 AM | 10/29/53 6:00 PM | 224:15:00 | LPRSA0189690 | ABC013710 | | | | |
| | 11/7/53 8:45 AM | 11/8/53 12:15 PM | 27:30:00 | LPRSA0189695 | ABC013715 | | | | |
| * | 11/16/53 11:15 AM | | | LPRSA0189653 | ABC013673 | | | | |
| | 11/23/53 11:30 AM | 11/23/53 2:45 PM | 3:15:00 | LPRSA0189698 | ABC013718 | | | | |
| | 11/25/53 1:45 PM | 11/26/53 10:30 AM | 20:45:00 | LPRSA0189652 | ABC013672 | | | | |
| | 11/30/53 11:30 AM | 12/5/53 9:15 AM | 117:45:00 | LPRSA0189651 | ABC013671 | | | | |
| | 12/6/53 11:00 AM | 12/8/53 10:30 AM | 47:30:00 | LPRSA0189650 | ABC013670 | | | | |
| | 12/9/53 6:00 PM | 12/11/53 10:30 AM | 40:30:00 | LPRSA0189649 | ABC013669 | | | | |
| | 12/14/53 7:45 AM | 12/15/53 2:15 PM | 30:30:00 | LPRSA0189647 | ABC013667 | | | | |
| | | | | | | | | | |
| | 1/15/54 2:30 PM | 1/18/54 11:15 AM | 68:45:00 | LPRSA0189592 | ABC013612 | | | | |
| | 1/20/54 3:30 PM | 1/22/54 2:00 PM | 46:30:00 | LPRSA0189591 | ABC013611 | | | | |
| | 1/25/54 4:30 AM | 2/2/54 2:30 PM | 202:00:00 | LPRSA0189590 | ABC013610 | | | | |
| | 2/3/54 3:00 PM | 2/4/54 11:00 AM | 20:00:00 | LPRSA0189589 | ABC013609 | | | | |
| | 2/15/54 3:30 PM | 2/19/54 2:45 PM | 95:15:00 | LPRSA0189587 | ABC013607 | | | | |
| | 2/21/54 6:45 PM | 2/22/54 10:15 AM | 15:30:00 | LPRSA0189586 | ABC013606 | | | | |
| | 2/23/54 1:30 PM | 2/27/54 10:15 AM | 92:45:00 | LPRSA0189621 | ABC013641 | | | | |
| | 3/1/54 12:30 PM | 3/5/54 3:15 PM | 98:45:00 | LPRSA0189619 | ABC013639 | | | | |
| | 3/13/54 4:30 PM | 3/15/54 11:00 AM | 42:30:00 | LPRSA0189618 | ABC013638 | | | | |
| | 3/19/54 6:00 PM | 3/20/54 1:10 PM | 19:10:00 | LPRSA0189617 | ABC013637 | | | | |
| | 3/25/54 11:30 AM | 3/26/54 11:15 AM | 23:45:00 | LPRSA0189616 | ABC013636 | | | | |
| | 4/8/54 3:15 PM | 4/9/54 11:00 AM | 19:45:00 | LPRSA0189613 | ABC013633 | | | | |
| | 4/13/54 2:00 PM | 4/13/54 2:40 PM | 0:40:00 | LPRSA0189623 | ABC013643 | | | | |

ARR3054

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4j.  Documented PVSC Bypasses at Polk Street**
(Newark)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 4/16/54 2:10 PM | 4/18/54 11:10 AM | 45:00:00 | LPRSA0189632 | ABC013652 | | | | |
| 4/19/54 5:15 PM | 4/21/54 3:00 PM | 45:45:00 | LPRSA0189615 | ABC013635 | | | | |
| 4/23/54 3:00 PM | 4/25/54 11:00 AM | 44:00:00 | LPRSA0189614 | ABC013634 | | | | |
| 4/28/54 4:45 PM | 4/29/54 11:00 AM | 18:15:00 | LPRSA0189612 | ABC013632 | | | | |
| 5/3/54 1:25 PM | 5/26/54 10:15 AM | 550:00:00 | LPRSA0189631 | ABC013651 | | | | |
| 6/1/54 1:15 PM | 6/9/54 11:30 AM | 190:15:00 | LPRSA0189630 | ABC013650 | | | | |
| 6/10/54 2:15 PM | 6/11/54 10:30 AM | 20:15:00 | LPRSA0189629 | ABC013649 | | | | |
| 7/2/54 10:30 AM | 7/2/54 5:30 PM | 7:00:00 | LPRSA0189626 | ABC013646 | | | | |
| 7/4/54 1:45 PM | 7/5/54 10:15 AM | 20:30:00 | LPRSA0189625 | ABC013645 | | | | |
| 7/7/54 6:00 PM | 7/8/54 2:15 PM | 20:15:00 | LPRSA0189624 | ABC013644 | | | | |
| 7/14/54 5:45 PM | 7/15/54 1:15 PM | 19:30:00 | LPRSA0189634 | ABC013654 | | | | |
| 7/22/54 4:45 PM | 7/23/54 10:15 AM | 17:30:00 | LPRSA0189633 | ABC013653 | | | | |
| 8/3/54 10:45 AM | 8/4/54 10:45 AM | 24:00:00 | LPRSA0189620 | ABC013640 | | | | |
| 8/9/54 10:30 AM | 8/11/54 11:00 AM | 48:30:00 | LPRSA0189622 | ABC013642 | | | | |
| 8/19/54 12:15 AM | 8/20/54 11:30 AM | 35:15:00 | LPRSA0189611 | ABC013631 | | | | |
| 8/20/54 8:00 PM | 8/22/54 10:00 AM | 38:00:00 | LPRSA0189610 | ABC013630 | | | | |
| 8/25/54 6:15 PM | 8/26/54 2:15 PM | 20:00:00 | LPRSA0189609 | ABC013629 | | | | |
| 9/8/54 4:00 PM | 9/9/54 2:15 PM | 22:15:00 | LPRSA0189607 | ABC013627 | | | | |
| 9/10/54 3:15 PM | 9/12/54 11:00 AM | 43:45:00 | LPRSA0189606 | ABC013626 | | | | |
| 10/7/54 10:30 AM | 10/8/54 2:45 PM | 28:15:00 | LPRSA0189604 | ABC013624 | | | | |
| 10/15/54 12:45 PM | 10/16/54 8:15 AM | 19:30:00 | LPRSA0189603 | ABC013623 | | | | |
| 10/27/54 6:00 PM | 10/28/54 2:15 AM | 8:15:00 | LPRSA0189602 | ABC013622 | | | | |
| 10/29/54 11:00 AM | 10/30/54 10:30 AM | 23:30:00 | LPRSA0189601 | ABC013621 | | | | |
| 11/2/54 2:30 PM | 11/5/54 3:30 PM | 73:00:00 | LPRSA0189600 | ABC013620 | | | | |
| 11/8/54 2:45 PM | 11/9/54 2:45 PM | 24:00:00 | LPRSA0189599 | ABC013619 | | | | |
| 11/15/54 11:15 AM | 12/2/54 4:00 AM | 400:45:00 | LPRSA0189597 | ABC013617 | | | | |
| 12/9/54 3:30 PM | 12/10/54 2:45 PM | 23:15:00 | LPRSA0189596 | ABC013616 | | | | |
| 12/14/54 11:00 AM | 12/15/54 2:30 PM | 27:30:00 | LPRSA0189595 | ABC013615 | | | | |
| 12/18/54 11:45 AM | 12/19/54 9:45 AM | 22:00:00 | LPRSA0189593 | ABC013613 | | | | |
| 12/29/54 2:30 PM | 12/30/54 1:15 PM | 22:45:00 | LPRSA0189585 | ABC013605 | | | | |
| 1/6/55 3:30 PM | 1/7/55 10:45 AM | 19:15:00 | LPRSA0189582 | ABC013602 | | | | |
| 1/28/55 11:15 AM | 3/9/55 11:15 AM | 960:00:00 | LPRSA0189580 | ABC013600 | | | | |
| 4/6/55 3:45 PM | 4/7/55 10:00 AM | 18:15:00 | LPRSA0189575 | ABC013595 | | | | |
| 4/12/55 4:00 PM | 4/15/55 10:30 AM | 66:30:00 | LPRSA0189574 | ABC013594 | | | | |
| 5/31/55 3:00 PM | 5/31/55 5:15 PM | 2:15:00 | LPRSA0189572 | ABC013592 | | | | |
| 6/22/55 12:45 AM | 6/22/55 10:00 AM | 9:15:00 | LPRSA0189571 | ABC013591 | | | | |
| 8/8/55 1:15 AM | 8/8/55 9:45 AM | 8:30:00 | LPRSA0189570 | ABC013590 | | | | |
| 8/19/55 1:00 AM | 8/20/55 4:45 AM | 27:45:00 | LPRSA0189567 | ABC013587 | | | | |
| 8/22/55 11:30 AM | 8/24/55 2:15 PM | 38:45:00 | LPRSA0189566 | ABC013586 | | | | |
| 9/24/55 8:15 AM | 9/26/55 10:00 AM | 49:45:00 | LPRSA0189563 | ABC013583 | | | | |
| 10/6/55 10:00 AM | 10/7/55 2:45 PM | 28:45:00 | LPRSA0189562 | ABC013582 | | | | |
| 10/14/55 10:45 AM | 10/25/55 2:15 PM | 267:30:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/30/55 11:30 AM | 11/1/55 3:00 PM | 51:30:00 | LPRSA0189560 | ABC013580 | | | | |
| 11/10/55 5:30 PM | 11/12/55 10:15 AM | 40:45:00 | LPRSA0189559 | ABC013579 | | | | |
| 11/16/55 11:00 AM | 11/18/55 11:15 AM | 48:15:00 | LPRSA0189558 | ABC013578 | | | | |
| 1/30/56 3:00 PM | 1/31/56 10:00 AM | 19:00:00 | LPRSA0189556 | ABC013576 | | | | |
| 2/2/56 1:30 PM | 2/3/56 10:00 AM | 20:30:00 | LPRSA0189555 | ABC013575 | | | | |
| 2/6/56 5:15 PM | 2/7/56 2:00 PM | 20:45:00 | LPRSA0189554 | ABC013574 | | | | |
| 2/18/56 10:00 AM | 2/19/56 9:30 AM | 23:30:00 | LPRSA0189553 | ABC013573 | | | | |
| 3/8/56 3:15 AM | 3/9/56 10:00 AM | 30:45:00 | LPRSA0189552 | ABC013572 | | | | |
| 3/14/56 10:15 AM | 3/15/56 10:00 AM | 23:45:00 | LPRSA0189551 | ABC013571 | | | | |
| 3/21/56 5:45 PM | 3/23/56 10:15 AM | 40:30:00 | LPRSA0189549 | ABC013569 | | | | |
| 4/11/56 3:15 PM | 4/12/56 9:25 AM | 18:10:00 | LPRSA0189545 | ABC013565 | | | | |

**ARR3055**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4j.  Documented PVSC Bypasses at Polk Street (Newark)**

| | Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|---|
| | 5/2/56 10:15 PM | 5/3/56 10:00 AM | 11:45:00 | LPRSA0189544 | ABC013564 | | | | |
| | 6/2/56 4:10 PM | 6/4/56 10:45 AM | 42:35:00 | LPRSA0189543 | ABC013563 | | | | |
| | 6/27/56 3:45 PM | 6/27/56 6:50 PM | 3:05:00 | LPRSA0189542 | ABC013562 | | | | |
| | 7/16/56 3:15 PM | 7/17/56 9:45 AM | 18:30:00 | LPRSA0189541 | ABC013561 | | | | |
| | 7/21/56 10:30 AM | 7/21/56 10:35 PM | 12:05:00 | LPRSA0189540 | ABC013560 | | | | |
| | 7/27/56 11:15 AM | 7/28/56 8:50 AM | 21:35:00 | LPRSA0189539 | ABC013559 | | | | |
| | 8/6/56 5:15 PM | 8/7/56 9:00 AM | 15:45:00 | LPRSA0189538 | ABC013558 | | | | |
| | 8/21/56 5:30 AM | 8/22/56 8:50 AM | 27:20:00 | LPRSA0189537 | ABC013557 | | | | |
| | 9/6/56 7:45 PM | 9/7/56 9:15 AM | 13:30:00 | LPRSA0189536 | ABC013556 | | | | |
| | 9/7/56 11:30 AM | 9/8/56 11:45 AM | 24:15:00 | LPRSA0189535 | ABC013555 | | | | |
| | 9/27/56 4:45 PM | 9/28/56 9:00 AM | 16:15:00 | LPRSA0189534 | ABC013554 | | | | |
| | 10/22/56 11:15 PM | 10/23/56 9:45 AM | 10:30:00 | LPRSA0189533 | ABC013553 | | | | |
| | 10/31/56 12:30 PM | 11/4/56 1:00 PM | 96:30:00 | LPRSA0189532 | ABC013552 | | | | |
| | 11/18/56 3:00 AM | 11/18/56 11:45 AM | 8:45:00 | LPRSA0189531 | ABC013551 | | | | |
| | 11/22/56 1:15 AM | 11/22/56 8:45 AM | 7:30:00 | LPRSA0189530 | ABC013550 | | | | |
| | 12/9/56 3:45 PM | 12/10/56 9:15 AM | 17:30:00 | LPRSA0189529 | ABC013549 | | | | |
| | 12/14/56 9:00 AM | 12/17/56 8:30 AM | 71:30:00 | LPRSA0189528 | ABC013548 | | | | |
| | 12/22/56 11:00 PM | 12/23/56 10:45 AM | 11:45:00 | LPRSA0189527 | ABC013547 | | | | |
| | | | | | | | | | |
| | 1/23/57 4:30 AM | 1/23/57 2:45 PM | 10:15:00 | LPRSA0189498 | ABC013518 | | | | |
| | 2/9/57 2:45 PM | 2/10/57 9:30 AM | 18:45:00 | LPRSA0189497 | ABC013517 | | | | |
| | 2/26/57 4:30 PM | 2/27/57 1:30 PM | 21:00:00 | LPRSA0189496 | ABC013516 | | | | |
| | 3/1/57 5:15 PM | 3/2/57 11:15 PM | 30:00:00 | LPRSA0189524 | ABC013544 | | | | |
| | 3/8/57 10:15 AM | 3/10/57 10:20 AM | 48:05:00 | LPRSA0189523 | ABC013543 | | | | |
| | 3/19/57 10:15 PM | 3/21/57 9:30 AM | 35:15:00 | LPRSA0189521 | ABC013541 | | | | |
| | 4/2/57 8:30 AM | 4/2/57 2:45 PM | 6:15:00 | LPRSA0189520 | ABC013540 | | | | |
| | 4/9/57 10:00 AM | 4/9/57 4:45 PM | 6:45:00 | LPRSA0189516 | ABC013536 | | | | |
| | 4/10/57 10:00 AM | 4/10/57 4:45 PM | 6:45:00 | LPRSA0189515 | ABC013535 | | | | |
| | 4/11/57 9:15 AM | 4/11/57 4:45 PM | 7:30:00 | LPRSA0189514 | ABC013534 | | | | |
| | 4/12/57 9:15 AM | 4/12/57 5:00 PM | 7:45:00 | LPRSA0189513 | ABC013533 | | | | |
| | 4/23/57 7:45 AM | 4/23/57 2:45 PM | 7:00:00 | LPRSA0189511 | ABC013531 | | | | |
| | 5/14/57 9:45 PM | 5/15/57 11:30 AM | 13:45:00 | LPRSA0189508 | ABC013528 | | | | |
| * | 5/16/57 12:00 AM | 8/25/57 11:59 PM | | | | | | | |
| * | 9/18/57 12:00 AM | 12/19/57 11:59 PM | | | | | | | |
| | | | | | | | | | |
| | 2/28/58 4:15 AM | 2/28/58 9:45 AM | 5:30:00 | LPRSA0189488 | ABC013508 | | | | |
| | 4/28/58 9:30 AM | 4/28/58 2:30 PM | 5:00:00 | LPRSA0189480 | ABC013500 | | | | |
| | 4/29/58 8:15 PM | 4/30/58 9:15 AM | 13:00:00 | LPRSA0189479 | ABC013499 | | | | |
| | 10/23/58 3:15 AM | 10/24/58 10:00 AM | 30:45:00 | LPRSA0189469 | ABC013489 | | | | |
| | 11/28/58 9:15 PM | 11/29/58 11:15 AM | 14:00:00 | LPRSA0189466 | ABC013486 | | | | |
| | | | | | | | | | |
| | 3/6/59 8:30 AM | 3/7/59 9:45 AM | 25:15:00 | LPRSA0189458 | ABC013478 | | | | |
| | 6/2/59 7:00 PM | 6/3/59 8:45 AM | 13:45:00 | LPRSA0189454 | ABC013474 | | | | |
| | 9/1/59 7:50 PM | 9/3/59 10:30 AM | 38:40:00 | LPRSA0189445 | ABC013465 | | | | |
| | 12/7/59 2:00 AM | 12/7/59 9:30 AM | 7:30:00 | LPRSA0189431 | ABC013451 | | | | |
| | | | | | | | | | |
| | 2/19/60 1:20 AM | 2/19/60 1:40 PM | 12:20:00 | LPRSA0189421 | ABC013441 | | | | |
| | 2/26/60 3:00 AM | 2/26/60 11:10 AM | 8:10:00 | LPRSA0189420 | ABC013440 | | | | |
| | 7/14/60 2:30 PM | 7/15/60 9:00 AM | 18:30:00 | LPRSA0189404 | ABC013424 | | | | |
| | 7/30/60 10:50 AM | 7/31/60 10:20 AM | 23:30:00 | LPRSA0189402 | ABC013422 | | | | |
| | 8/19/60 9:50 AM | 8/20/60 10:00 AM | 24:10:00 | LPRSA0189399 | ABC013419 | | | | |
| | 9/12/60 9:00 AM | 9/13/60 11:00 AM | 26:00:00 | LPRSA0189397 | ABC013417 | | | | |
| | 12/21/60 10:30 AM | 12/22/60 10:25 AM | 23:55:00 | LPRSA0189391 | ABC013411 | | | | |
| | | | | | | | | | |
| | 3/14/61 9:30 AM | 3/14/61 1:45 PM | 4:15:00 | LPRSA0189382 | ABC013402 | | | | |

ARR3056

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4j. Documented PVSC Bypasses at Polk Street**
(Newark)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 3/23/61 2:20 PM | 3/24/61 11:35 AM | 21:15:00 | LPRSA0189383 | ABC013403 | | | | |
| 4/10/61 12:10 PM | 4/11/61 9:20 AM | 21:10:00 | LPRSA0189376 | ABC013396 | | | | |
| 4/13/61 11:10 AM | 4/14/61 9:30 AM | 22:20:00 | LPRSA0189375 | ABC013395 | | | | |
| 4/16/61 2:00 PM | 4/17/61 10:15 AM | 20:15:00 | LPRSA0189373 | ABC013393 | | | | |
| 4/25/61 8:00 PM | 4/26/61 9:20 AM | 13:20:00 | LPRSA0189369 | ABC013389 | | | | |
| 7/20/61 1:25 PM | 7/21/61 9:55 AM | 20:30:00 | LPRSA0189357 | ABC013377 | | | | |
| 9/19/61 3:35 PM | 9/22/61 9:45 PM | 78:10:00 | LPRSA0189348 | ABC013368 | | | | |
| 12/18/61 11:45 AM | 12/20/61 11:00 AM | 47:15:00 | LPRSA0189338 | ABC013358 | | | | |
| | | | | | | | | |
| 2/26/62 1:55 PM | 2/27/62 9:30 AM | 19:35:00 | LPRSA0189329 | ABC013349 | | | | |
| 2/27/62 2:35 PM | 3/1/62 9:45 AM | 43:10:00 | LPRSA0189329 | ABC013349 | | | | |
| 3/12/62 9:25 AM | 3/13/62 3:45 PM | 30:20:00 | LPRSA0189327 | ABC013347 | | | | |
| 9/5/62 2:00 PM | 9/6/62 9:25 AM | 19:25:00 | LPRSA0189301 | ABC013321 | | | | |
| 9/27/62 1:05 PM | 9/28/62 2:30 PM | 25:25:00 | LPRSA0189296 | ABC013316 | | | | |
| 10/5/62 8:45 AM | 10/6/62 10:25 AM | 25:40:00 | LPRSA0189295 | ABC013315 | | | | |
| 11/3/62 11:10 AM | 11/5/62 10:20 AM | 47:10:00 | LPRSA0189288 | ABC013308 | | | | |
| 11/9/62 3:50 PM | 11/11/62 11:25 AM | 43:35:00 | LPRSA0189287 | ABC013307 | | | | |
| 11/21/62 11:30 PM | 11/23/62 10:30 AM | 35:00:00 | LPRSA0189284 | ABC013304 | | | | |
| 12/5/62 10:35 AM | 12/8/62 10:30 AM | 71:55:00 | LPRSA0189283 | ABC013303 | | | | |
| | | | | | | | | |
| *   1/1/63 12:00 AM | 9/30/74 11:59 PM | | | | | | | |
| **Subtotal** | | 13170:00:00 | | | | | | |

\* Missing data.

**Source:** PVSC throw-out logs.

ARR3057

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4j. Documented PVSC Bypasses at Polk Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1974-1975)** | | | | | | | |
| 10/16/74 10:00 AM | 10/17/74 10:00 PM | 36:00:00 | LPRSA0195712 | | | | |
| 12/2/74 6:00 AM | 12/3/74 9:00 AM | 27:00:00 | LPRSA0195714 | | | | |
| 12/8/74 2:00 PM | 12/9/74 9:00 AM | 19:00:00 | LPRSA0195714 | | | | |
| 12/16/74 1:00 PM | 12/17/74 9:00 AM | 20:00:00 | LPRSA0195714 | | | | |
| 1/13/75 11:00 AM | 1/14/75 9:00 AM | 22:00:00 | LPRSA0195715 | | | | |
| 1/18/75 4:00 PM | 1/19/75 7:00 AM | 15:00:00 | LPRSA0195715 | | | | |
| 1/29/75 7:00 AM | 1/29/75 11:00 AM | 4:00:00 | LPRSA0195715 | | | | |
| 2/23/75 | 2/23/75 | | LPRSA0197152 | | | | |
| 3/12/75 | 3/12/75 | 3:15:00 | LPRSA0197152 | * | * | | |
| 3/19/75 6:00 PM | 3/20/75 9:00 AM | 15:00:00 | LPRSA0195717 | | | | |
| 4/3/75 10:00 AM | 4/4/75 12:00 AM | 14:00:00 | LPRSA0195718 | | | | |
| 4/24/75 | 4/25/75 | 0:40:00 | LPRSA0197152 | * | * | | |
| 6/6/75 1:00 AM | 6/6/75 8:00 AM | 7:00:00 | LPRSA0195720 | | | | |
| 6/6/75 2:00 PM | 6/7/75 2:00 AM | 12:00:00 | LPRSA0195720 | | | | |
| 6/12/75 10:00 AM | 6/13/75 3:00 PM | 29:00:00 | LPRSA0195720 | | | | |
| 7/4/75 5:00 AM | 7/4/75 1:00 PM | 8:00:00 | LPRSA0195721 | | | | |
| 7/7/75 9:00 AM | 7/7/75 10:00 PM | 13:00:00 | LPRSA0195721 | | | | |
| 7/9/75 7:00 PM | 7/10/75 3:00 AM | 8:00:00 | LPRSA0195721 | | | | |
| 7/13/75 2:00 PM | 7/14/75 9:00 AM | 19:00:00 | LPRSA0195721 | | | | |
| 7/14/75 11:00 AM | 7/17/75 8:00 AM | 69:00:00 | LPRSA0195721 | | | | |
| 7/25/75 3:00 AM | 7/25/75 2:00 PM | 11:00:00 | LPRSA0195721 | | | | |
| 8/6/75 | 8/7/75 | 0:00:00 | LPRSA0197153 | | | | |
| 9/23/75 3:00 AM | 9/28/75 11:00 AM | 128:00:00 | LPRSA0195722 | | | | |
| * 10/1/75 | 12/31/04 | | | | | | |
| **Subtotal** | | **479:55:00** | | 19.3 | 1.915 | 104 | 1,662 |
| **Estimated Mass/Bypass Time (lb/hr)** | | | | | | | 696 |
| **Estimated Bypassed Volume Rate (MG/hr)** | | | | 0.802 | | | |

\* Note: Tide gates were mostly closed and bypasses not measured; overflow data are used to calculate average mass and volume.

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

| **(2005-2014)** | | Elapsed Time (hours) | Frequency of Overflows (#/yr) |
|---|---|---|---|
| 1/1/2005 | 12/31/2005 | 446.72 | 37 |
| 1/1/2006 | 12/31/2006 | 556.20 | 33 |
| 1/1/2007 | 12/31/2007 | 313.09 | 25 |
| 1/1/2008 | 12/31/2008 | 605.36 | 47 |
| 1/1/2009 | 12/31/2009 | 507.24 | 52 |
| 1/1/2010 | 12/31/2010 | 464.28 | 39 |
| 1/1/2011 | 12/31/2011 | 617.55 | 55 |
| 1/1/2012 | 12/31/2012 | 184.19 | 39 |
| 1/1/2013 | 12/31/2013 | 358.25 | 38 |
| 1/1/2014 | 12/31/2014 | 358.25 | 38 |
| * 1/1/2015 | 9/30/2016 | | |
| **Subtotal (2005-2014)** | | **4411.13** | |

**ARR3058**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4j.  Documented PVSC Bypasses at Polk Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| Average annual bypass time (hr) | | 441.11 | | | | | |

\* Missing data.

**Source:** PVSC, NJPDES permit reports to NJDEP, CSO Regulator Events, 2008-2015.

ARR3059

ADR CONFIDENTIAL

NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4k.  Documented PVSC Bypasses at Freeman Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1950-1962)** | | | | | | | |
| * 8/2/24 12:00 PM | 10/3/50 11:59 PM | | LPRSA0198629 | | | | |
| 10/4/50 10:00 PM | 10/5/50 11:30 AM | 13:30:00 | LPRSA0188654 | ABC012674 | | | |
| 10/10/50 2:30 AM | 10/10/50 1:00 PM | 10:30:00 | LPRSA0188652 | ABC012672 | | | |
| 10/12/50 1:30 PM | 10/13/50 11:00 AM | 21:30:00 | LPRSA0188650 | ABC012670 | | | |
| 10/23/50 1:30 PM | 10/24/50 9:00 AM | 19:30:00 | LPRSA0188648 | ABC012668 | | | |
| 11/20/50 6:00 PM | 11/21/50 9:00 AM | 15:00:00 | LPRSA0188646 | ABC012666 | | | |
| 11/25/50 9:00 AM | 11/25/50 1:00 PM | 4:00:00 | LPRSA0188643 | ABC012663 | | | |
| 12/4/50 12:30 PM | 12/5/50 9:30 AM | 21:00:00 | LPRSA0188641 | ABC012661 | | | |
| 12/7/50 4:00 PM | 12/8/50 11:30 AM | 19:30:00 | LPRSA0188637 | ABC012657 | | | |
| 12/15/50 10:30 PM | 12/16/50 2:30 PM | 16:00:00 | LPRSA0188639 | ABC012659 | | | |
| 12/29/50 12:30 PM | 12/30/50 11:30 AM | 23:00:00 | LPRSA0188635 | ABC012655 | | | |
| 1/7/51 12:00 PM | 1/8/51 9:00 AM | 16:00:00 | LPRSA0188633 | ABC012653 | | | |
| 1/11/51 5:30 PM | 1/12/51 8:30 AM | 15:00:00 | LPRSA0188619 | ABC012639 | | | |
| 1/14/51 6:00 PM | 1/15/51 12:00 PM | 18:00:00 | LPRSA0188631 | ABC012651 | | | |
| 1/23/51 2:00 AM | 1/24/51 2:00 PM | 36:00:00 | LPRSA0188621 | ABC012641 | | | |
| 1/25/51 4:00 PM | 1/26/51 10:00 AM | 18:00:00 | LPRSA0188623 | ABC012643 | | | |
| 1/28/51 5:00 PM | 1/30/51 10:00 AM | 41:00:00 | LPRSA0188625 | ABC012645 | | | |
| 1/31/51 4:00 PM | 2/2/51 10:00 AM | 42:00:00 | LPRSA0188628 | ABC012648 | | | |
| 2/10/51 5:30 AM | 2/10/51 2:30 PM | 9:00:00 | LPRSA0188588 | ABC012608 | | | |
| 2/11/51 6:00 PM | 2/15/51 2:30 PM | 92:30:00 | LPRSA0188588 | ABC012608 | | | |
| 2/17/51 4:00 AM | 2/18/51 11:30 AM | 31:30:00 | LPRSA0188588 | ABC012608 | | | |
| 2/19/51 5:00 PM | 2/20/51 2:30 PM | 21:30:00 | LPRSA0188596 | ABC012616 | | | |
| 2/23/51 8:30 AM | 2/23/51 10:00 AM | 1:30:00 | LPRSA0188596 | ABC012616 | | | |
| 3/1/51 1:00 PM | 3/2/51 10:00 AM | 21:00:00 | LPRSA0188604 | ABC012624 | | | |
| 3/3/51 3:00 PM | 3/5/51 10:30 AM | 43:30:00 | LPRSA0188606 | ABC012626 | | | |
| 3/13/51 4:30 PM | 3/15/51 9:30 AM | 41:00:00 | LPRSA0188609 | ABC012629 | | | |
| 3/16/51 4:00 PM | 3/19/51 9:30 AM | 65:30:00 | LPRSA0188612 | ABC012632 | | | |
| 3/19/51 5:00 PM | 3/21/51 9:00 AM | 40:00:00 | LPRSA0188616 | ABC012636 | | | |
| * 3/22/51 12:00 AM | 12/31/51 11:59 PM | | | | | | |
| 2/17/52 3:30 AM | 2/19/52 11:00 AM | 55:30:00 | LPRSA0189755 | ABC013775 | | | |
| 2/20/52 6:00 PM | 2/22/52 10:30 AM | 40:30:00 | LPRSA0189754 | ABC013774 | | | |
| 2/29/52 9:00 PM | 3/7/52 10:30 AM | 157:30:00 | LPRSA0189753 | ABC013773 | | | |
| 3/11/52 5:00 AM | 3/18/52 10:30 AM | 173:30:00 | LPRSA0189752 | ABC013772 | | | |
| 3/19/52 10:30 AM | 3/21/52 11:00 AM | 48:30:00 | LPRSA0189751 | ABC013771 | | | |
| 3/22/52 5:00 PM | 3/26/52 11:00 AM | 90:00:00 | LPRSA0189750 | ABC013770 | | | |
| 4/5/52 8:00 AM | 4/7/52 11:00 AM | 51:00:00 | LPRSA0189749 | ABC013769 | | | |
| 4/14/52 4:00 AM | 4/17/52 11:00 AM | 79:00:00 | LPRSA0189748 | ABC013768 | | | |
| 4/25/52 11:00 AM | 5/9/52 4:30 PM | 341:30:00 | LPRSA0189744 | ABC013764 | | | |
| 5/11/52 10:00 PM | 5/14/52 2:30 PM | 64:30:00 | LPRSA0189743 | ABC013763 | | | |
| 5/18/52 10:00 AM | 5/23/52 4:00 PM | 126:00:00 | LPRSA0189741 | ABC013761 | | | |
| 5/25/52 11:00 AM | 5/27/52 2:30 PM | 51:30:00 | LPRSA0189740 | ABC013760 | | | |
| 5/29/52 5:45 PM | 6/14/52 11:15 AM | 377:30:00 | LPRSA0189736 | ABC013756 | | | |
| 6/17/52 7:00 PM | 6/18/52 3:30 PM | 20:30:00 | LPRSA0189735 | ABC013755 | | | |
| 6/19/52 1:30 PM | 6/20/52 8:30 AM | 19:00:00 | LPRSA0189734 | ABC013754 | | | |
| 6/27/52 5:00 PM | 6/28/52 10:00 AM | 17:00:00 | LPRSA0189729 | ABC013749 | | | |
| 6/29/52 3:30 AM | 6/30/52 11:30 AM | 32:00:00 | LPRSA0189728 | ABC013748 | | | |
| 7/8/52 5:45 PM | 7/10/52 3:30 PM | 45:45:00 | LPRSA0189730 | ABC013750 | | | |
| 7/21/52 6:00 PM | 7/22/52 2:30 PM | 20:30:00 | LPRSA0189725 | ABC013745 | | | |
| 7/31/52 5:45 PM | 8/1/52 11:00 AM | 17:15:00 | LPRSA0189724 | ABC013744 | | | |
| 8/2/52 5:30 AM | 8/3/52 11:00 AM | 17:30:00 | LPRSA0189725 | ABC013745 | | | |
| 8/6/52 4:45 PM | 8/11/52 10:45 AM | 114:00:00 | LPRSA0189715 | ABC013735 | | | |

ARR3060

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4k.  Documented PVSC Bypasses at Freeman Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 8/12/52 6:45 PM | 8/14/52 10:15 AM | 39:30:00 | LPRSA0189721 | ABC013741 | | | | |
| 8/15/52 6:30 PM | 8/17/52 10:30 AM | 40:00:00 | LPRSA0189714 | ABC013734 | | | | |
| 8/21/52 6:00 PM | 8/22/52 2:30 PM | 20:30:00 | LPRSA0189713 | ABC013733 | | | | |
| 8/30/52 11:30 AM | 9/2/52 10:30 AM | 71:00:00 | LPRSA0189712 | ABC013732 | | | | |
| 9/2/52 6:30 PM | 9/4/52 10:15 AM | 39:45:00 | LPRSA0189711 | ABC013731 | | | | |
| 9/15/52 6:00 PM | 9/17/52 6:30 PM | 48:30:00 | LPRSA0189709 | ABC013729 | | | | |
| 9/18/52 2:30 PM | 9/20/52 10:30 AM | 44:00:00 | LPRSA0189710 | ABC013730 | | | | |
| 9/23/52 12:00 PM | 9/24/52 10:45 AM | 22:45:00 | LPRSA0189708 | ABC013728 | | | | |
| 10/2/52 8:30 PM | 10/3/52 3:00 PM | 18:30:00 | LPRSA0189707 | ABC013727 | | | | |
| 10/28/52 7:00 PM | 10/29/52 10:30 AM | 15:30:00 | LPRSA0189706 | ABC013726 | | | | |
| 11/3/52 3:30 PM | 11/4/52 10:30 AM | 19:00:00 | LPRSA0189703 | ABC013723 | | | | |
| 11/10/52 6:00 PM | 11/11/52 10:30 AM | 16:30:00 | LPRSA0189704 | ABC013724 | | | | |
| 11/14/52 3:00 PM | 12/1/52 3:00 PM | 408:00:00 | LPRSA0189701 | ABC013721 | | | | |
| 12/2/52 3:30 PM | 12/8/52 10:15 AM | 138:45:00 | LPRSA0189702 | ABC013722 | | | | |
| 12/9/52 9:30 AM | 1/18/53 4:00 PM | 966:30:00 | LPRSA0189655 | ABC013675 | | | | |
| | | | | | | | | |
| 1/21/53 4:30 PM | 1/22/53 2:15 PM | 21:45:00 | LPRSA0189656 | ABC013676 | | | | |
| 1/24/53 11:30 AM | 1/25/53 11:30 AM | 24:00:00 | LPRSA0189657 | ABC013677 | | | | |
| 2/11/53 6:45 PM | 2/13/53 11:45 AM | 41:00:00 | LPRSA0189658 | ABC013678 | | | | |
| 2/15/53 12:30 PM | 2/16/53 3:15 PM | 26:45:00 | LPRSA0189659 | ABC013679 | | | | |
| 2/25/53 10:30 AM | 3/11/53 10:45 AM | 336:15:00 | LPRSA0189661 | ABC013681 | | | | |
| * | 3/14/53 2:30 PM | | LPRSA0189673 | ABC013693 | | | | |
| 3/17/53 4:00 PM | 4/29/53 11:30 AM | 1027:30:00 | LPRSA0189673 | ABC013693 | | | | |
| 4/30/53 6:45 PM | 5/8/53 4:45 PM | 190:00:00 | LPRSA0189673 | ABC013693 | | | | |
| * | 5/8/53 11:30 AM | | LPRSA0189673 | ABC013693 | | | | |
| 6/13/53 6:45 PM | 6/15/53 12:00 PM | 41:15:00 | LPRSA0189674 | ABC013694 | | | | |
| 6/22/53 11:45 AM | 7/2/53 3:45 PM | 244:00:00 | LPRSA0189677 | ABC013697 | | | | |
| 7/6/53 9:45 PM | 7/7/53 10:15 AM | 12:30:00 | LPRSA0189681 | ABC013701 | | | | |
| 7/20/53 10:45 PM | 7/21/53 10:30 AM | 11:45:00 | LPRSA0189682 | ABC013702 | | | | |
| 7/21/53 5:50 PM | 7/22/53 10:00 AM | 16:10:00 | LPRSA0189683 | ABC013703 | | | | |
| 7/23/53 10:00 AM | 7/24/53 2:30 PM | 28:30:00 | LPRSA0189684 | ABC013704 | | | | |
| 8/14/53 3:00 PM | 8/15/53 10:15 AM | 19:15:00 | LPRSA0189686 | ABC013706 | | | | |
| 10/20/53 10:00 AM | 10/29/53 6:15 PM | 224:15:00 | LPRSA0189690 | ABC013710 | | | | |
| 11/7/53 9:00 AM | 11/8/53 12:30 PM | 27:30:00 | LPRSA0189695 | ABC013715 | | | | |
| 11/23/53 11:45 AM | 11/23/53 2:30 PM | 2:45:00 | LPRSA0189698 | ABC013718 | | | | |
| 7/20/53 10:45 PM | 7/21/53 10:30 AM | 11:45:00 | LPRSA0189682 | ABC013702 | | | | |
| * | 11/16/53 11:30 AM | | LPRSA0189653 | ABC013673 | | | | |
| 11/25/53 2:00 PM | 11/26/53 10:45 AM | 20:45:00 | LPRSA0189652 | ABC013672 | | | | |
| 11/30/53 11:45 AM | 12/5/53 9:30 AM | 117:45:00 | LPRSA0189651 | ABC013671 | | | | |
| 12/6/53 11:15 AM | 12/8/53 10:45 AM | 47:30:00 | LPRSA0189650 | ABC013670 | | | | |
| 12/9/53 6:15 PM | 12/11/53 10:45 AM | 40:30:00 | LPRSA0189649 | ABC013669 | | | | |
| 12/14/53 8:00 AM | 12/15/53 2:30 PM | 30:30:00 | LPRSA0189647 | ABC013667 | | | | |
| | | | | | | | | |
| 1/15/54 2:45 PM | 1/18/54 11:30 AM | 68:45:00 | LPRSA0189592 | ABC013612 | | | | |
| 1/20/54 3:45 PM | 1/22/54 2:15 PM | 46:30:00 | LPRSA0189591 | ABC013611 | | | | |
| 1/25/54 4:45 AM | 2/2/54 2:45 PM | 202:00:00 | LPRSA0189590 | ABC013610 | | | | |
| 2/3/54 3:15 PM | 2/4/54 11:15 AM | 20:00:00 | LPRSA0189589 | ABC013609 | | | | |
| 2/15/54 4:00 PM | 2/19/54 3:00 PM | 95:00:00 | LPRSA0189587 | ABC013607 | | | | |
| 2/21/54 7:00 PM | 2/22/54 10:30 AM | 15:30:00 | LPRSA0189586 | ABC013606 | | | | |
| 2/23/54 2:00 PM | 2/27/54 10:30 AM | 92:30:00 | LPRSA0189621 | ABC013641 | | | | |
| 3/1/54 12:45 PM | 3/5/54 3:30 PM | 98:45:00 | LPRSA0189619 | ABC013639 | | | | |
| 3/13/54 4:45 PM | 3/15/54 11:15 AM | 42:30:00 | LPRSA0189618 | ABC013638 | | | | |
| 3/19/54 6:15 PM | 3/20/54 12:55 PM | 18:40:00 | LPRSA0189617 | ABC013637 | | | | |
| 3/25/54 11:45 AM | 3/26/54 11:30 AM | 23:45:00 | LPRSA0189616 | ABC013636 | | | | |
| 4/8/54 3:30 PM | 4/9/54 11:15 AM | 19:45:00 | LPRSA0189613 | ABC013633 | | | | |

**ARR3061**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4k.  Documented PVSC Bypasses at Freeman Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 4/13/54 2:15 PM | 4/13/54 2:30 PM | 0:15:00 | LPRSA0189623 | ABC013643 | | | | |
| 4/16/54 2:20 PM | 4/18/54 11:20 AM | 45:00:00 | LPRSA0189632 | ABC013652 | | | | |
| 4/19/54 5:30 PM | 4/21/54 2:45 PM | 45:15:00 | LPRSA0189615 | ABC013635 | | | | |
| 4/23/54 3:15 PM | 4/25/54 11:15 AM | 44:00:00 | LPRSA0189614 | ABC013634 | | | | |
| 4/28/54 5:00 PM | 4/29/54 11:15 AM | 18:15:00 | LPRSA0189612 | ABC013632 | | | | |
| 5/3/54 12:30 PM | 5/26/54 10:30 AM | 550:00:00 | LPRSA0189631 | ABC013651 | | | | |
| 6/1/54 1:30 PM | 6/9/54 11:45 AM | 190:15:00 | LPRSA0189630 | ABC013650 | | | | |
| 6/10/54 2:00 PM | 6/11/54 10:45 AM | 20:45:00 | LPRSA0189629 | ABC013649 | | | | |
| 7/2/54 10:45 AM | 7/2/54 5:45 PM | 7:00:00 | LPRSA0189626 | ABC013646 | | | | |
| 7/4/54 2:00 PM | 7/5/54 10:30 AM | 20:30:00 | LPRSA0189625 | ABC013645 | | | | |
| 7/7/54 6:15 PM | 7/8/54 2:30 PM | 20:15:00 | LPRSA0189624 | ABC013644 | | | | |
| 7/14/54 6:00 PM | 7/15/54 1:30 PM | 19:30:00 | LPRSA0189634 | ABC013654 | | | | |
| 7/22/54 5:00 PM | 7/23/54 10:30 AM | 17:30:00 | LPRSA0189633 | ABC013653 | | | | |
| 8/3/54 11:00 AM | 8/4/54 11:00 AM | 24:00:00 | LPRSA0189620 | ABC013640 | | | | |
| 8/9/54 10:45 AM | 8/11/54 11:15 AM | 48:30:00 | LPRSA0189622 | ABC013642 | | | | |
| 8/19/54 12:30 AM | 8/20/54 11:45 AM | 35:15:00 | LPRSA0189611 | ABC013631 | | | | |
| 8/20/54 8:15 PM | 8/22/54 10:15 AM | 38:00:00 | LPRSA0189610 | ABC013630 | | | | |
| 8/25/54 6:30 PM | 8/26/54 2:30 PM | 20:00:00 | LPRSA0189609 | ABC013629 | | | | |
| 9/8/54 4:15 PM | 9/9/54 2:30 PM | 22:15:00 | LPRSA0189607 | ABC013627 | | | | |
| 9/10/54 3:30 PM | 9/12/54 11:15 AM | 43:45:00 | LPRSA0189606 | ABC013626 | | | | |
| 10/7/54 10:45 AM | 10/8/54 3:00 PM | 28:15:00 | LPRSA0189604 | ABC013624 | | | | |
| 10/15/54 1:00 PM | 10/16/54 8:30 AM | 19:30:00 | LPRSA0189603 | ABC013623 | | | | |
| 10/27/54 6:15 PM | 10/28/54 2:30 AM | 8:15:00 | LPRSA0189602 | ABC013622 | | | | |
| 10/29/54 11:15 AM | 10/30/54 10:45 AM | 23:30:00 | LPRSA0189601 | ABC013621 | | | | |
| 11/2/54 2:45 PM | 11/5/54 3:45 PM | 73:00:00 | LPRSA0189600 | ABC013620 | | | | |
| 11/8/54 3:00 PM | 11/9/54 3:00 PM | 24:00:00 | LPRSA0189599 | ABC013619 | | | | |
| 11/15/54 11:30 AM | 12/2/54 4:15 AM | 400:45:00 | LPRSA0189597 | ABC013617 | | | | |
| 12/9/54 3:45 PM | 12/10/54 3:00 PM | 23:15:00 | LPRSA0189596 | ABC013616 | | | | |
| 12/14/54 11:15 AM | 12/15/54 2:45 PM | 27:30:00 | LPRSA0189595 | ABC013615 | | | | |
| 12/18/54 12:00 PM | 12/19/54 10:00 AM | 22:00:00 | LPRSA0189593 | ABC013613 | | | | |
| 12/29/54 2:45 PM | 12/30/54 1:00 PM | 22:15:00 | LPRSA0189585 | ABC013605 | | | | |
| 1/6/55 3:45 PM | 1/7/55 11:00 AM | 19:15:00 | LPRSA0189582 | ABC013602 | | | | |
| 1/28/55 11:30 AM | 3/9/55 11:30 AM | 960:00:00 | LPRSA0189580 | ABC013600 | | | | |
| 4/6/55 4:00 PM | 4/7/55 10:15 AM | 18:15:00 | LPRSA0189575 | ABC013595 | | | | |
| 4/12/55 4:15 PM | 4/15/55 10:45 AM | 66:30:00 | LPRSA0189574 | ABC013594 | | | | |
| 5/31/55 3:15 PM | 5/31/55 5:30 PM | 2:15:00 | LPRSA0189572 | ABC013592 | | | | |
| 6/22/55 1:00 AM | 6/22/55 10:15 AM | 9:15:00 | LPRSA0189571 | ABC013591 | | | | |
| 8/8/55 1:00 AM | 8/8/55 10:00 AM | 9:00:00 | LPRSA0189570 | ABC013590 | | | | |
| 8/19/55 1:15 AM | 8/20/55 11:00 AM | 33:45:00 | LPRSA0189567 | ABC013587 | | | | |
| 8/22/55 11:45 PM | 8/24/55 2:30 PM | 38:45:00 | LPRSA0189566 | ABC013586 | | | | |
| 9/24/55 8:30 AM | 9/26/55 10:15 AM | 49:45:00 | LPRSA0189563 | ABC013583 | | | | |
| 10/6/55 10:15 AM | 10/7/55 3:00 PM | 28:45:00 | LPRSA0189562 | ABC013582 | | | | |
| 10/14/55 11:00 AM | 10/25/55 2:30 PM | 267:30:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/30/55 11:45 AM | 11/1/55 3:15 PM | 51:30:00 | LPRSA0189560 | ABC013580 | | | | |
| 11/10/55 5:45 PM | 11/12/55 10:30 AM | 40:45:00 | LPRSA0189559 | ABC013579 | | | | |
| 11/16/55 11:15 AM | 11/18/55 11:30 AM | 48:15:00 | LPRSA0189558 | ABC013578 | | | | |
| 1/30/56 3:15 PM | 1/31/56 10:15 AM | 19:00:00 | LPRSA0189556 | ABC013576 | | | | |
| 2/2/56 1:45 PM | 2/3/56 10:15 AM | 20:30:00 | LPRSA0189555 | ABC013575 | | | | |
| 2/6/56 5:30 PM | 2/7/56 2:15 PM | 20:45:00 | LPRSA0189554 | ABC013574 | | | | |
| 2/18/56 10:15 AM | 2/19/56 9:45 AM | 23:30:00 | LPRSA0189553 | ABC013573 | | | | |
| 3/8/56 3:00 AM | 3/9/56 9:45 AM | 30:45:00 | LPRSA0189552 | ABC013572 | | | | |
| 3/14/56 10:00 AM | 3/15/56 9:45 AM | 23:45:00 | LPRSA0189551 | ABC013571 | | | | |
| 3/21/56 5:30 PM | 3/23/56 10:00 AM | 40:30:00 | LPRSA0189549 | ABC013569 | | | | |

ARR3062

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4k.  Documented PVSC Bypasses at Freeman Street (Newark)**

| | Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|---|
| | 4/11/56 3:00 PM | 4/12/56 9:10 AM | 18:10:00 | LPRSA0189545 | ABC013565 | | | | |
| | 5/2/56 10:00 PM | 5/3/56 9:45 AM | 11:45:00 | LPRSA0189544 | ABC013564 | | | | |
| | 6/2/56 3:50 PM | 6/4/56 10:30 AM | 42:40:00 | LPRSA0189543 | ABC013563 | | | | |
| | 6/27/56 3:35 PM | 6/27/56 6:45 PM | 3:10:00 | LPRSA0189542 | ABC013562 | | | | |
| | 7/16/56 3:00 PM | 7/17/56 9:30 AM | 18:30:00 | LPRSA0189541 | ABC013561 | | | | |
| | 7/21/56 10:15 AM | 7/21/56 10:20 PM | 12:05:00 | LPRSA0189540 | ABC013560 | | | | |
| | 7/27/56 11:00 AM | 7/28/56 8:35 AM | 21:35:00 | LPRSA0189539 | ABC013559 | | | | |
| | 8/6/56 5:00 PM | 8/7/56 8:45 AM | 15:45:00 | LPRSA0189538 | ABC013558 | | | | |
| | 8/21/56 5:15 AM | 8/22/56 8:35 AM | 27:20:00 | LPRSA0189537 | ABC013557 | | | | |
| | 9/6/56 8:00 PM | 9/7/56 9:30 AM | 13:30:00 | LPRSA0189536 | ABC013556 | | | | |
| | 9/7/56 11:45 AM | 9/8/56 11:30 AM | 23:45:00 | LPRSA0189535 | ABC013555 | | | | |
| | 9/27/56 4:30 PM | 9/28/56 8:45 AM | 16:15:00 | LPRSA0189534 | ABC013554 | | | | |
| | 10/22/56 11:30 PM | 10/23/56 10:00 AM | 10:30:00 | LPRSA0189533 | ABC013553 | | | | |
| | 10/31/56 12:15 PM | 11/4/56 1:15 PM | 97:00:00 | LPRSA0189532 | ABC013552 | | | | |
| | 11/18/56 2:45 AM | 11/18/56 11:30 AM | 8:45:00 | LPRSA0189531 | ABC013551 | | | | |
| | 11/22/56 1:00 AM | 11/22/56 8:30 AM | 7:30:00 | LPRSA0189530 | ABC013550 | | | | |
| | 12/9/56 3:30 PM | 12/10/56 9:00 AM | 17:30:00 | LPRSA0189529 | ABC013549 | | | | |
| | 12/14/56 8:45 AM | 12/17/56 8:15 AM | 71:30:00 | LPRSA0189528 | ABC013548 | | | | |
| | 12/22/56 10:45 PM | 12/23/56 10:30 AM | 11:45:00 | LPRSA0189527 | ABC013547 | | | | |
| | 1/23/57 4:15 AM | 1/23/57 2:30 PM | 10:15:00 | LPRSA0189498 | ABC013518 | | | | |
| | 2/9/57 2:30 PM | 2/10/57 9:15 AM | 18:45:00 | LPRSA0189497 | ABC013517 | | | | |
| | 2/26/57 4:15 PM | 2/27/57 1:15 PM | 21:00:00 | LPRSA0189496 | ABC013516 | | | | |
| | 3/1/57 5:00 PM | 3/2/57 11:00 PM | 30:00:00 | LPRSA0189524 | ABC013544 | | | | |
| | 3/8/57 10:00 AM | 3/10/57 10:10 AM | 48:10:00 | LPRSA0189523 | ABC013543 | | | | |
| | 3/19/57 10:00 PM | 3/21/57 9:15 AM | 35:15:00 | LPRSA0189521 | ABC013541 | | | | |
| | 4/2/57 8:15 AM | 4/2/57 2:30 PM | 6:15:00 | LPRSA0189520 | ABC013540 | | | | |
| | 4/9/57 9:45 AM | 4/9/57 4:30 PM | 6:45:00 | LPRSA0189516 | ABC013536 | | | | |
| | 4/10/57 9:45 AM | 4/10/57 4:30 PM | 6:45:00 | LPRSA0189515 | ABC013535 | | | | |
| | 4/11/57 9:00 AM | 4/11/57 4:30 PM | 7:30:00 | LPRSA0189514 | ABC013534 | | | | |
| | 4/12/57 9:00 AM | 4/12/57 4:45 PM | 7:45:00 | LPRSA0189513 | ABC013533 | | | | |
| | 4/23/57 7:30 AM | 4/23/57 2:30 PM | 7:00:00 | LPRSA0189511 | ABC013531 | | | | |
| | 5/14/57 9:30 PM | 5/15/57 11:15 AM | 13:45:00 | LPRSA0189508 | ABC013528 | | | | |
| * | 5/16/57 12:00 AM | 8/25/57 11:59 PM | | | | | | | |
| * | 9/18/57 12:00 AM | 12/19/57 11:59 PM | | | | | | | |
| | 2/28/58 4:00 AM | 2/28/58 9:30 AM | 5:30:00 | LPRSA0189488 | ABC013508 | | | | |
| | 10/23/58 3:30 AM | 10/24/58 9:45 AM | 30:15:00 | LPRSA0189469 | ABC013489 | | | | |
| | 11/28/58 9:00 PM | 11/29/58 11:00 AM | 14:00:00 | LPRSA0189466 | ABC013486 | | | | |
| | 3/6/59 8:15 AM | 3/7/59 9:30 AM | 25:15:00 | LPRSA0189458 | ABC013478 | | | | |
| | 6/2/59 6:45 PM | 6/3/59 8:30 AM | 13:45:00 | LPRSA0189454 | ABC013474 | | | | |
| | 8/5/59 11:30 AM | 8/5/59 3:15 PM | 3:45:00 | LPRSA0189448 | ABC013468 | | | | |
| | 8/9/59 6:15 AM | 8/9/59 7:30 AM | 1:15:00 | LPRSA0189447 | ABC013467 | | | | |
| | 9/1/59 7:30 PM | 9/3/59 10:15 AM | 38:45:00 | LPRSA0189445 | ABC013465 | | | | |
| | 12/7/59 2:15 AM | 12/7/59 9:45 AM | 7:30:00 | LPRSA0189431 | ABC013451 | | | | |
| | 2/26/60 2:30 AM | 2/26/60 10:40 AM | 8:10:00 | LPRSA0189420 | ABC013440 | | | | |
| | 7/14/60 2:20 PM | 7/15/60 8:45 AM | 18:25:00 | LPRSA0189404 | ABC013424 | | | | |
| | 7/30/60 11:00 AM | 7/31/60 10:45 AM | 23:45:00 | LPRSA0189402 | ABC013422 | | | | |
| | 8/19/60 9:30 AM | 8/20/60 11:00 AM | 25:30:00 | LPRSA0189399 | ABC013419 | | | | |
| | 9/12/60 8:40 AM | 9/13/60 10:40 AM | 26:00:00 | LPRSA0189397 | ABC013417 | | | | |
| | 12/21/60 10:15 AM | 12/22/60 10:10 AM | 23:55:00 | LPRSA0189391 | ABC013411 | | | | |
| | 3/14/61 9:15 AM | 3/14/61 1:35 PM | 4:20:00 | LPRSA0189382 | ABC013402 | | | | |

ARR3063

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4k.  Documented PVSC Bypasses at Freeman Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 3/23/61 2:05 PM | 3/24/61 11:20 AM | 21:15:00 | LPRSA0189383 | ABC013403 | | | | |
| 4/10/61 11:55 AM | 4/11/61 9:05 AM | 21:10:00 | LPRSA0189376 | ABC013396 | | | | |
| 4/13/61 10:50 AM | 4/14/61 9:15 AM | 22:25:00 | LPRSA0189375 | ABC013395 | | | | |
| 4/16/61 1:50 PM | 4/17/61 9:35 AM | 19:45:00 | LPRSA0189373 | ABC013393 | | | | |
| 4/25/61 7:45 PM | 4/26/61 9:40 AM | 13:55:00 | LPRSA0189369 | ABC013389 | | | | |
| 7/20/61 1:10 PM | 7/21/61 9:45 AM | 20:35:00 | LPRSA0189357 | ABC013377 | | | | |
| 9/20/61 1:30 PM | 9/22/61 9:15 AM | 43:45:00 | LPRSA0189348 | ABC013368 | | | | |
| 11/29/61 9:30 AM | 12/20/61 10:30 AM | 505:00:00 | LPRSA0189340 | ABC013360 | | | | |
| 2/26/62 1:45 PM | 2/27/62 9:20 AM | 19:35:00 | LPRSA0189329 | ABC013349 | | | | |
| 2/27/62 2:25 PM | 3/1/62 9:30 AM | 43:05:00 | LPRSA0189329 | ABC013349 | | | | |
| 3/12/62 9:10 AM | 3/13/62 4:00 PM | 30:50:00 | LPRSA0189327 | ABC013347 | | | | |
| 9/5/62 1:45 PM | 9/6/62 9:15 AM | 19:30:00 | LPRSA0189301 | ABC013321 | | | | |
| 9/27/62 12:50 PM | 9/28/62 2:20 PM | 25:30:00 | LPRSA0189296 | ABC013316 | | | | |
| 10/5/62 8:30 AM | 10/6/62 10:10 AM | 25:40:00 | LPRSA0189295 | ABC013315 | | | | |
| 11/3/62 11:00 AM | 11/5/62 10:05 AM | 47:05:00 | LPRSA0189288 | ABC013308 | | | | |
| 11/9/62 3:40 PM | 11/11/62 11:15 AM | 43:35:00 | LPRSA0189287 | ABC013307 | | | | |
| 11/21/62 11:15 AM | 11/23/62 10:15 AM | 35:00:00 | LPRSA0189284 | ABC013304 | | | | |
| 12/5/62 10:25 AM | 12/8/62 10:20 AM | 71:55:00 | LPRSA0189283 | ABC013303 | | | | |
| * 1/1/63 12:00 AM | 9/30/74 11:59 PM | | | | | | | |
| **Subtotal** | | 13585:25:00 | | | | | | |

\* Missing data.

**Source:** PVSC throw-out logs.

ARR3064

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4k.  Documented PVSC Bypasses at Freeman Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1974-1975)** | | | | | | | |
| 10/16/74 10:00 AM | 10/17/74 9:00 PM | 35:00:00 | LPRSA0195712 | | | | |
| 12/2/74 6:00 AM | 12/3/74 9:00 PM | 27:00:00 | LPRSA0195714 | | | | |
| 12/8/74 2:00 PM | 12/9/74 9:00 AM | 19:00:00 | LPRSA0195714 | | | | |
| 12/16/74 1:00 PM | 12/17/74 9:00 AM | 20:00:00 | LPRSA0195714 | | | | |
| 1/13/75 11:00 AM | 1/14/75 9:00 AM | 22:00:00 | LPRSA0195715 | | | | |
| 1/18/75 4:00 PM | 1/19/75 6:00 AM | 14:00:00 | LPRSA0195715 | | | | |
| 1/29/75 6:00 AM | 1/29/75 11:00 AM | 5:00:00 | LPRSA0195715 | | | | |
| 2/23/75 | 2/23/75 | 0:00:00 | LPRSA0195715 | | | | |
| 3/19/75 6:00 PM | 3/20/75 8:00 AM | 14:00:00 | LPRSA0195717 | | | | |
| 4/3/75 | 4/3/75 | 6:25:00 | LPRSA0197189 | * | * | | |
| 4/3/75 9:00 AM | 4/4/75 12:00 AM | 8:35:00 | LPRSA0195718 | | | | |
| 4/24/75 | 4/24/75 | 0:30:00 | LPRSA0197189 | * | * | | |
| 4/25/75 | 4/26/75 | 0:00:00 | LPRSA0197189 | | | | |
| 6/6/75 1:00 AM | 6/6/75 8:00 AM | 7:00:00 | LPRSA0195720 | | | | |
| 6/6/75 10:00 AM | 6/7/75 1:00 AM | 15:00:00 | LPRSA0195720 | | | | |
| 6/12/75 10:00 AM | 6/13/75 2:00 PM | 28:00:00 | LPRSA0195720 | | | | |
| 7/4/75 5:00 AM | 7/4/75 1:00 PM | 8:00:00 | LPRSA0195721 | | | | |
| 7/7/75 9:00 AM | 7/7/75 10:00 PM | 13:00:00 | LPRSA0195721 | | | | |
| 7/9/75 7:00 PM | 7/10/75 3:00 AM | 8:00:00 | LPRSA0195721 | | | | |
| 7/13/75 2:00 PM | 7/14/75 9:00 AM | 19:00:00 | LPRSA0195721 | | | | |
| 7/14/75 11:00 AM | 7/17/75 8:00 AM | 69:00:00 | LPRSA0195721 | | | | |
| 7/25/75 3:00 AM | 7/25/75 2:00 PM | 11:00:00 | LPRSA0195721 | | | | |
| 9/23/75 3:00 AM | 9/28/75 11:00 AM | 128:00:00 | LPRSA0195722 | | | | |
| * 10/1/75 | 12/31/04 | | | | | | |
| **Subtotal** | | **477:30:00** | | 4.8 | 1.22 | 421 | 4,286 |
| **Estimated Mass/Bypass Time (lb/hr)** | | | | | | | 695 |
| **Estimated Bypassed Volume Rate (MG/hr)** | | | | 0.198 | | | |

* Note: Bypasses were not measured; overflow data are used to calculate average mass and volume.

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

| | | Elapsed Time (hours) | Frequency of Overflows (#/yr) |
|---|---|---|---|
| **(2005-2014)** | | | |
| 1/1/2005 | 12/31/2005 | 249.59 | 12 |
| 1/1/2006 | 12/31/2006 | 632.34 | 48 |
| 1/1/2007 | 12/31/2007 | 402.22 | 29 |
| 1/1/2008 | 12/31/2008 | 409.04 | 26 |
| 1/1/2009 | 12/31/2009 | 453.61 | 46 |
| 1/1/2010 | 12/31/2010 | 427.08 | 36 |
| 1/1/2011 | 12/31/2011 | 645.16 | 62 |
| 1/1/2012 | 12/31/2012 | 179.77 | 39 |
| 1/1/2013 | 12/31/2013 | 359.22 | 39 |
| 1/1/2014 | 12/31/2014 | 359.22 | 39 |
| * 1/1/2015 | 9/30/2016 | | |
| **Subtotal (2005-2014)** | | **4117.25** | |

ARR3065

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4k.  Documented PVSC Bypasses at Freeman Street (Newark)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| Average annual bypass time (hr) | | 411.73 | | | | | |

\* Missing data.

**Source:** PVSC, NJPDES permit reports to NJDEP, CSO Regulator Events, 2008-2015.

ARR3066

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4l.  Documented PVSC Bypasses at Yantacaw**
(Paterson, Passaic, Clifton, Garfield, and upstream of 3rd River)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| **(1950-1962)** | | | | | | | | |
| * 8/2/24 12:00 PM | 10/3/50 11:59 PM | | LPRSA0198629 | | | | | |
| 10/5/50 2:00 AM | 10/5/50 11:30 AM | 9:30:00 | LPRSA0188654 | ABC012674 | | | | |
| 11/25/50 1:00 PM | 11/26/50 9:30 AM | 20:30:00 | LPRSA0188643 | ABC012663 | | | | |
| 12/4/50 8:30 PM | 12/5/50 8:30 AM | 12:00:00 | LPRSA0188641 | ABC012661 | | | | |
| 12/8/50 2:00 AM | 12/8/50 9:00 AM | 7:00:00 | LPRSA0188637 | ABC012657 | | | | |
| 12/29/50 12:30 PM | 12/30/50 11:30 AM | 23:00:00 | LPRSA0188635 | ABC012655 | | | | |
| 1/14/51 9:00 PM | 1/15/51 9:00 AM | 12:00:00 | LPRSA0188631 | ABC012651 | | | | |
| 1/23/51 4:00 AM | 1/24/51 8:00 AM | 36:00:00 | LPRSA0188621 | ABC012641 | | | | |
| 2/1/51 3:00 PM | 2/2/51 8:00 AM | 17:00:00 | LPRSA0188628 | ABC012648 | | | | |
| 2/7/51 11:00 AM | 2/8/51 8:30 AM | 21:30:00 | LPRSA0188585 | ABC012605 | | | | |
| 2/17/51 9:30 PM | 2/18/51 9:30 AM | 12:00:00 | LPRSA0188588 | ABC012608 | | | | |
| 2/21/51 9:30 AM | 2/22/51 9:00 AM | 23:30:00 | LPRSA0188596 | ABC012616 | | | | |
| 3/14/51 11:00 AM | 3/14/51 1:30 PM | 2:30:00 | LPRSA0188609 | ABC012629 | | | | |
| 3/20/51 5:30 AM | 3/20/51 9:00 AM | 3:30:00 | LPRSA0188616 | ABC012636 | | | | |
| * 3/22/51 12:00 AM | 12/31/51 11:59 PM | | | | | | | |
| 3/11/52 9:30 AM | 3/12/52 9:30 AM | 24:00:00 | LPRSA0189752 | ABC013772 | | | | |
| 3/19/52 3:15 PM | 3/20/52 9:00 AM | 17:45:00 | LPRSA0189751 | ABC013771 | | | | |
| 4/25/52 6:00 PM | 4/26/52 9:00 AM | 15:00:00 | LPRSA0189744 | ABC013764 | | | | |
| 4/28/52 9:30 AM | 4/29/52 10:00 AM | 24:30:00 | LPRSA0189744 | ABC013764 | | | | |
| 5/5/52 3:30 PM | 5/6/52 2:00 PM | 22:30:00 | LPRSA0189745 | ABC013765 | | | | |
| 5/6/52 8:00 PM | 5/7/52 9:00 AM | 13:00:00 | LPRSA0189745 | ABC013765 | | | | |
| 5/11/52 11:30 PM | 5/12/52 1:00 PM | 13:30:00 | LPRSA0189743 | ABC013763 | | | | |
| 5/20/52 11:00 AM | 5/21/52 9:30 AM | 22:30:00 | LPRSA0189741 | ABC013761 | | | | |
| 5/25/52 11:30 AM | 5/26/52 9:30 AM | 22:00:00 | LPRSA0189740 | ABC013760 | | | | |
| 6/1/52 4:00 AM | 6/1/52 7:00 AM | 3:00:00 | LPRSA0189738 | ABC013758 | | | | |
| 6/1/52 10:00 AM | 6/2/52 9:30 AM | 23:30:00 | LPRSA0189738 | ABC013758 | | | | |
| 6/4/52 9:00 PM | 6/5/52 9:00 AM | 12:00:00 | LPRSA0189736 | ABC013756 | | | | |
| 6/9/52 2:30 PM | 6/10/52 8:30 AM | 18:00:00 | LPRSA0189737 | ABC013757 | | | | |
| 6/10/52 4:00 PM | 6/11/52 8:30 AM | 16:30:00 | LPRSA0189737 | ABC013757 | | | | |
| 6/11/52 4:00 PM | 6/12/52 8:30 AM | 16:30:00 | LPRSA0189737 | ABC013757 | | | | |
| 6/12/52 3:00 PM | 6/13/52 9:00 AM | 18:00:00 | LPRSA0189737 | ABC013757 | | | | |
| 6/17/52 8:30 PM | 6/18/52 8:30 AM | 12:00:00 | LPRSA0189735 | ABC013755 | | | | |
| 6/19/52 12:30 PM | 6/20/52 8:15 AM | 19:45:00 | LPRSA0189734 | ABC013754 | | | | |
| 8/6/52 6:30 PM | 8/7/52 9:00 AM | 14:30:00 | LPRSA0189715 | ABC013735 | | | | |
| 10/2/52 9:00 PM | 10/3/52 8:00 AM | 11:00:00 | LPRSA0189707 | ABC013727 | | | | |
| 11/2/52 8:00 AM | 11/2/52 1:00 PM | 5:00:00 | LPRSA0189705 | ABC013725 | | | | |
| 11/15/52 6:00 PM | 11/28/52 9:00 AM | 303:00:00 | LPRSA0189701 | ABC013721 | | | | |
| 12/5/52 2:00 PM | 12/6/52 8:00 AM | 18:00:00 | LPRSA0189702 | ABC013722 | | | | |
| 1/24/53 2:00 PM | 1/25/53 8:00 AM | 18:00:00 | LPRSA0189657 | ABC013677 | | | | |
| 2/15/53 2:00 PM | 2/16/53 9:00 AM | 19:00:00 | LPRSA0189659 | ABC013679 | | | | |
| 2/21/53 10:00 AM | 2/22/53 8:00 AM | 22:00:00 | LPRSA0189660 | ABC013680 | | | | |
| 2/25/53 1:00 PM | 3/10/53 7:30 PM | 318:30:00 | LPRSA0189661 | ABC013681 | | | | |
| 3/13/53 2:30 PM | 3/16/53 8:00 AM | 65:30:00 | LPRSA0189662 | ABC013682 | | | | |
| 3/17/53 1:30 PM | 3/18/53 9:30 AM | 20:00:00 | LPRSA0189662 | ABC013682 | | | | |
| 3/24/53 12:00 PM | 3/25/53 3:30 PM | 27:30:00 | LPRSA0189662 | ABC013682 | | | | |
| 4/7/53 7:15 AM | 4/8/53 9:30 AM | 26:15:00 | LPRSA0189662 | ABC013682 | | | | |
| 4/10/53 10:00 AM | 4/11/53 10:30 AM | 24:30:00 | LPRSA0189662 | ABC013682 | | | | |
| 4/12/53 9:00 AM | 4/13/53 10:00 AM | 25:00:00 | LPRSA0189662 | ABC013682 | | | | |
| 4/16/53 9:00 AM | 4/17/53 10:30 AM | 25:30:00 | LPRSA0189662 | ABC013682 | | | | |
| 5/22/53 4:30 PM | 5/25/53 8:30 AM | 64:00:00 | LPRSA0189662 | ABC013682 | | | | |

ARR3067

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Exhibit 2-4l.  Documented PVSC Bypasses at Yantacaw**

(Paterson, Passaic, Clifton, Garfield, and upstream of 3rd River)

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|
| 5/25/53 2:30 PM | 5/27/53 9:30 AM | 43:00:00 | LPRSA0189662 | ABC013682 | | | | |
| 6/22/53 2:30 PM | 6/23/53 8:45 AM | 18:15:00 | LPRSA0189677 | ABC013697 | | | | |
| 6/30/53 4:30 PM | 6/30/53 6:30 PM | 2:00:00 | LPRSA0189679 | ABC013699 | | | | |
| 7/23/53 10:30 AM | 7/24/53 8:45 AM | 22:15:00 | LPRSA0189684 | ABC013704 | | | | |
| 8/14/53 6:30 PM | 8/15/53 11:00 AM | 16:30:00 | LPRSA0189687 | ABC013707 | | | | |
| 10/28/53 9:15 AM | 10/28/53 1:30 PM | 4:15:00 | LPRSA0189692 | ABC013712 | | | | |
| 11/7/53 11:30 AM | 11/8/53 9:00 AM | 21:30:00 | LPRSA0189695 | ABC013715 | | | | |
| 11/23/53 1:00 PM | 11/24/53 9:45 AM | 20:45:00 | LPRSA0189698 | ABC013718 | | | | |
| 12/14/53 8:45 AM | 12/15/53 9:00 AM | 24:15:00 | LPRSA0189647 | ABC013667 | | | | |
| | | | | | | | | |
| 2/17/54 10:30 AM | 2/17/54 4:30 PM | 6:00:00 | LPRSA0189587 | ABC013607 | | | | |
| 3/3/54 1:45 PM | 3/4/54 9:00 AM | 19:15:00 | LPRSA0189619 | ABC013639 | | | | |
| 5/21/54 9:30 AM | 5/21/54 5:00 PM | 7:30:00 | LPRSA0189631 | ABC013651 | | | | |
| 8/9/54 12:30 PM | 8/10/54 8:30 AM | 20:00:00 | LPRSA0189622 | ABC013642 | | | | |
| 8/31/54 1:30 AM | 8/31/54 3:30 PM | 14:00:00 | LPRSA0189608 | ABC013628 | | | | |
| | | | | | | | | |
| 9/11/54 2:45 AM | 9/11/54 3:30 PM | 12:45:00 | LPRSA0189606 | ABC013626 | | | | |
| 10/15/54 2:30 PM | 10/15/54 11:30 PM | 9:00:00 | LPRSA0189603 | ABC013623 | | | | |
| 10/29/54 12:45 PM | 10/29/54 4:00 PM | 3:15:00 | LPRSA0189601 | ABC013621 | | | | |
| 11/2/54 3:00 PM | 11/3/54 9:30 AM | 18:30:00 | LPRSA0189600 | ABC013620 | | | | |
| 11/20/54 4:00 AM | 11/25/54 10:00 AM | 126:00:00 | LPRSA0189597 | ABC013617 | | | | |
| 12/9/54 4:30 PM | 12/10/54 10:00 AM | 17:30:00 | LPRSA0189596 | ABC013616 | | | | |
| 12/14/54 12:45 PM | 12/15/54 8:30 AM | 19:45:00 | LPRSA0189595 | ABC013615 | | | | |
| | | | | | | | | |
| 2/2/55 10:00 AM | 2/4/55 2:30 PM | 52:30:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/6/55 7:05 PM | 2/7/55 10:30 AM | 15:25:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/11/55 3:30 PM | 2/12/55 10:00 AM | 18:30:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/15/55 5:00 PM | 2/16/55 9:45 AM | 16:45:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/16/55 6:00 PM | 2/17/55 9:45 AM | 15:45:00 | LPRSA0189580 | ABC013600 | | | | |
| 2/23/55 10:30 AM | 2/23/55 4:45 PM | 6:15:00 | LPRSA0189579 | ABC013599 | | | | |
| 3/1/55 1:00 PM | 3/1/55 4:30 PM | 3:30:00 | LPRSA0189579 | ABC013599 | | | | |
| 3/4/55 3:00 AM | 3/4/55 1:45 PM | 10:45:00 | LPRSA0189579 | ABC013599 | | | | |
| 3/6/55 4:35 PM | 3/7/55 10:30 AM | 17:55:00 | LPRSA0189579 | ABC013599 | | | | |
| 3/22/55 10:15 AM | 3/23/55 9:45 AM | 23:30:00 | LPRSA0189577 | ABC013597 | | | | |
| 8/12/55 4:45 AM | 8/12/55 1:15 PM | 8:30:00 | LPRSA0189569 | ABC013589 | | | | |
| 8/12/55 2:30 PM | 8/13/55 3:15 PM | 24:45:00 | LPRSA0189569 | ABC013589 | | | | |
| 8/18/55 11:30 AM | 8/19/55 10:30 AM | 11:00:00 | LPRSA0189567 | ABC013587 | | | | |
| 10/6/55 11:30 AM | 10/6/55 5:00 PM | 5:30:00 | LPRSA0189562 | ABC013582 | | | | |
| 10/14/55 3:15 PM | 10/15/55 9:00 AM | 17:45:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/16/55 4:45 PM | 10/17/55 10:30 AM | 17:45:00 | LPRSA0189561 | ABC013581 | | | | |
| 10/30/55 12:00 PM | 11/1/55 3:30 PM | 51:30:00 | LPRSA0189560 | ABC013580 | | | | |
| 11/11/55 12:15 AM | 11/11/55 10:00 AM | 9:45:00 | LPRSA0189559 | ABC013579 | | | | |
| 11/16/55 11:45 AM | 11/17/55 9:30 AM | 21:45:00 | LPRSA0189558 | ABC013578 | | | | |
| | | | | | | | | |
| 2/6/56 9:30 PM | 2/7/56 9:00 AM | 11:30:00 | LPRSA0189554 | ABC013574 | | | | |
| 2/18/56 11:00 AM | 2/18/56 2:20 PM | 3:20:00 | LPRSA0189553 | ABC013573 | | | | |
| 3/14/56 11:30 AM | 3/14/56 3:00 PM | 3:30:00 | LPRSA0189551 | ABC013571 | | | | |
| 9/6/56 8:45 PM | 9/6/56 11:00 PM | 2:15:00 | LPRSA0189536 | ABC013556 | | | | |
| 10/31/56 3:00 PM | 11/1/56 8:30 AM | 17:30:00 | LPRSA0189532 | ABC013552 | | | | |
| 12/14/56 1:30 PM | 12/15/56 9:45 AM | 20:15:00 | LPRSA0189528 | ABC013548 | | | | |
| | | | | | | | | |
| 2/26/57 7:00 PM | 2/27/57 8:30 AM | 13:30:00 | LPRSA0189496 | ABC013516 | | | | |
| 3/15/57 10:50 PM | 3/16/57 12:00 PM | 13:10:00 | LPRSA0189522 | ABC013542 | | | | |
| 5/15/57 11:15 PM | 5/16/57 8:55 AM | 9:40:00 | LPRSA0189508 | ABC013528 | | | | |
| * 5/16/57 12:00 AM | 8/25/57 11:59 PM | | | | | | | |

**ARR3068**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4l.  Documented PVSC Bypasses at Yantacaw**

**(Paterson, Passaic, Clifton, Garfield, and upstream of 3rd River)**

| | Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|---|---|
| * | 9/18/57 12:00 AM | 12/19/57 11:59 PM | | | | | | | |
| | 10/1/58 10:30 AM | 10/1/58 5:15 PM | 6:45:00 | LPRSA0189470 | ABC013490 | | | | |
| | 10/23/58 5:00 AM | 10/23/58 1:30 PM | 8:30:00 | LPRSA0189469 | ABC013489 | | | | |
| | 7/26/59 2:30 AM | 7/26/59 10:00 AM | 7:30:00 | LPRSA0189450 | ABC013470 | | | | |
| | 8/13/59 7:00 PM | 8/13/59 10:45 PM | 3:45:00 | LPRSA0189446 | ABC013466 | | | | |
| | 10/14/59 8:00 PM | 10/15/59 12:00 AM | 4:00:00 | LPRSA0189437 | ABC013457 | | | | |
| | 11/4/59 7:30 PM | 11/4/59 11:00 PM | 3:30:00 | LPRSA0189433 | ABC013453 | | | | |
| | 5/3/61 3:00 PM | 5/4/61 12:10 AM | 9:10:00 | LPRSA0189366 | ABC013386 | | | | |
| | 6/1/61 3:00 PM | 6/2/61 9:15 AM | 18:15:00 | LPRSA0189363 | ABC013383 | | | | |
| | 4/27/62 5:30 PM | 4/28/62 5:30 AM | 12:00:00 | LPRSA0189320 | ABC013340 | | | | |
| | 11/10/62 8:00 AM | 11/10/62 9:15 AM | 1:15:00 | LPRSA0189287 | ABC013307 | | | | |
| * | 1/1/63 12:00 AM | 9/30/74 11:59 PM | | | | | | | |
| **Subtotal** | | | 2485:55:00 | | | | | | |

**ARR3069**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-4l.  Documented PVSC Bypasses at Yantacaw**

**(Paterson, Passaic, Clifton, Garfield, and upstream of 3rd River)**

| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | Avg Overflow Rate (MGD) | Calculated Volume (MG) | Avg TSS - Storm (mg/l) | Mass (lb) |
|---|---|---|---|---|---|---|---|
| **(1975)** | | | | | | | |
| 9/25/75 | 9/27/75 | 0:00:00 | LPRSA0203966 | * | * | 451 | * |
| **Average (per hour)** | | 1:00:00 | LPRSA0195596 | **122.0** | **5.08** | **451** | **19,133** |
| **Estimated Mass/Bypass Time (lb/hr)** | | | | | | | **19,133** |
| **Estimated Bypassed Volume Rate (MG/hr)** | | | | 5.083 | | | |

\* Note: During this study, the outlet was inactive.  Average flows and mass are used in estimates.

**Source:** Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, prepared for PVSC, 1976.

ARR3070

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# EXHIBIT 2-5
# AVERAGE PVSC SYSTEM FLOW

**Axlor** Consulting

**ARR3071**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

## Exhibit 2-5.  Average PVSC System Flow (MGD)

| Year | Average Daily Flow (MGD) | Source |
|------|--------------------------|--------|
| 1924 | 86.20 | [1] |
| 1925 | 100.12 | [1] |
| 1926 | 108.55 | [1] |
| 1927 | 126.65 | [1] |
| 1928 | 143.43 | [1] |
| 1929 | 143.75 | [1] |
| 1930 | 148.75 | [2] |
| 1931 | 163.22 | [2] |
| 1932 | 154.10 | [2] |
| 1933 | 166.18 | [2] |
| 1934 | 165.51 | [2] |
| 1935 | 158.17 | [2] |
| 1936 | 164.35 | [2] |
| 1937 | 166.63 | [2] |
| 1938 | 155.94 | [2] |
| 1939 | 159.51 | [2] |
| 1940 | 146.78 | [2] |
| 1941 | 172.48 | [2] |
| 1942 | 175.69 | [2] |
| 1943 | 169.29 | [2] |
| 1944 | 154.02 | [2] |
| 1945 | 180.27 | [2] |
| 1946 | 187.21 | [2] |
| 1947 | 181.66 | [2] |
| 1948 | 193.73 | [2] |
| 1949 | 194.07 | [2] |
| 1950 | 201.02 | [3] |
| 1951 | 185.73 | [3] |
| 1952 | 195.80 | [3] |
| 1967 | 250.00 | [4] |
| 1971 | 252.15 | [5] |
| 1972 | 258.22 | [5] |
| 1973 | 259.62 | [5] |
| 1974 | 244.44 | [5] |
| 1975 | 258.53 | [5] |
| 1976 | 250.50 | [5] |

Sources:

[1]    PVSC, Exhibit 2: Chart Showing Ave. Daily Sewage Flow - 1924 to 1931, October 11, 1932 [LPRSA0192818].

[2]    Bogert-Childs Engineering Associates, Report on Improving Sedimentation and Dispersal Facilities, prepared for the PVSC, May 1951, Table 3 [MAXUS 2399661; KLL022263].

[3]    PVSC, Average Daily Sewage Flow [LPRSA0192046].

[4]    Interstate Sanitation Commission, Report of the Interstate Sanitation Commission, 1967,  p. A-1 [LPRSA0022340].

[5]    PVSC Annual Reports, 1971 -1976 [LPRSA0005524; 5773; 5908; 6065; 6156; 6322].

**ARR3072**

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# EXHIBIT 2-6

# HISTORICAL SAMPLING FOR COCs

**Axlor** Consulting

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-6.  Historical Sampling for Contaminants of Concern (COCs)**

| Sample Date | Units | Location | TSS | PCBs | Cadmium | Chromium | Copper | Lead | Mercury | Nickel | Zinc | Acenaphthene | Acenaphthylene | Anthracene | Benzo (a) Pyrene | Benzo (ghi) Perylene | Benzo (k) Fluoranthene | Chrysene | Dibenzo (a,h) Anthracene | Fluoranthene | Fluorene | Naphthalene | Pyrene |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Metals: | | | | | | | PAHs: | | | | | | | | | | | |
| Jul-59 | ppm | PVSC Influent | 540 | | | | | | | | | | | | | | | | | | | | |
| pre-1992 | ppm | PVSC Influent | 450 | | | | | | | | | | | | | | | | | | | | |
| post-1992 | ppm | PVSC Influent | 200 | | | | | | | | | | | | | | | | | | | | |
| 1977 | ug/l | Bloomington, IN POTW (3.6 MGD) | | 145 | | | | | | | | | | | | | | | | | | | |
| | | Baltimore, MD POTW (180 MGD) | | 15 | | | | | | | | | | | | | | | | | | | |
| | lb/MG | Bloomington, IN POTW (3.6 MGD) | | 1.21 | | | | | | | | | | | | | | | | | | | |
| | | Baltimore, MD POTW (180 MGD) | | 0.13 | | | | | | | | | | | | | | | | | | | |
| 1978 | lb/day | PVSC Influent (average flow=280 MGD) | | | 98 | 1523 | 499 | 1869 | 119 | 991 | 5694 | | | | | | | | | | | | |
| | lb/MG | PVSC Influent | | | 0.35 | 5.44 | 1.78 | 6.68 | 0.43 | 3.54 | 20.34 | | | | | | | | | | | | |
| 1986 | lb/day | PVSC Influent Treatment Plant (1) | | | | | | | | | | 24.9 | 37.7 | 60.5 | 342.8 | 41.2 | 490.1 | 20.5 | 76.3 | 146.5 | 67.3 | 164.8 | 42.2 |
| | lb/MG | PVSC Influent Treatment Plant (1) | | | | | | | | | | 0.09 | 0.13 | 0.22 | 1.22 | 0.15 | 1.75 | 0.07 | 0.27 | 0.52 | 0.24 | 0.59 | 0.15 |
| 1999 | ng/l | PVSC Influent -High Flow Events (avg) | | 300 | | | | | | | | | | | | | | | | | | | |
| | lb/MG | (conversion) | | 0.003 | | | | | | | | | | | | | | | | | | | |

**Sources:**

PVSC, Monthly Summarized Laboratory Report: Influent and Effluent Newark Bay Treatment Plant, July 1959 [LPRSA0194412].

Hazen and Sawyer, Maximization of the Conveyance of Wastewater: Final Report, prepared for the PVSC, December 1996, p.2.

EPA, PCBs Removal in Publicly-Owned Treatment Works, July 16, 1977, p.2.

PVSC, Heavy Metals Source Determination, Phase II, 1980 (Summarizing Phase I work in 1978) [LPRSA0009923 and 0009955].

CFM Incorporated, Investigation of Organic Priority Pollutants in the Influent to the PVSC Treatment Plant, May 1986, Tables 2-3 (measurements taken 11/84-1/86).

**ARR3074**

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# EXHIBIT 2-7
# SUMMARY OF PVSC BYPASSES:
# TIME, VOLUME, AND MASS

**Axlor** Consulting

ARR3075

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-7a.  Summary of Documented PVSC Bypasses: Time, Volume and Mass**

| Bypass | Documented Time Bypassed 1950-2014 (Hr:Min:Sec) | Estimated Volume (MG) | Estimated Mass Bypassed (lb) | Estimated PCBs Bypassed (lb) | Estimated Mercury Bypassed (lb) | Estimated Copper Bypassed (lb) | Estimated Lead Bypassed (lb) | Estimated PAHs Bypassed (lb)* |
|---|---|---|---|---|---|---|---|---|
| Yantacaw | 2485:55:00 | 12,637 | 47,561,885 | 1,582 | 5,371 | 22,520 | 84,350 | 68,365 |
| Union Outlet | 14288:39:00 | 14,466 | 26,196,613 | 1,811 | 6,148 | 25,780 | 96,558 | 78,259 |
| Verona Avenue | 12401:16:00 | 3,623 | 6,082,315 | 312 | 1,275 | 5,345 | 20,020 | 16,226 |
| Herbert Place | 17804:22:36 | 6,897 | 9,916,585 | 678 | 2,586 | 10,842 | 40,610 | 32,914 |
| 4th Avenue | 18053:00:12 | 4,956 | 7,525,970 | 461 | 1,810 | 7,588 | 28,421 | 23,035 |
| Clay Street | 19127:37:12 | 45,420 | 83,212,677 | 4,312 | 16,738 | 70,186 | 262,880 | 213,061 |
| Rector Street | 18216:25:24 | 6,485 | 7,602,427 | 608 | 2,375 | 9,960 | 37,305 | 30,235 |
| Saybrook Place | 17309:53:00 | 13,374 | 29,215,700 | 1,244 | 4,881 | 20,467 | 76,657 | 62,130 |
| City Dock | 13075:16:00 | 23,154 | 40,970,087 | 1,923 | 8,020 | 33,630 | 125,959 | 102,088 |
| Jackson Street | 17936:25:36 | 12,406 | 8,957,558 | 1,172 | 4,562 | 19,129 | 71,646 | 58,068 |
| Polk Street | 18061:02:48 | 14,486 | 10,884,187 | 1,371 | 5,330 | 22,349 | 83,708 | 67,844 |
| Freeman Street | 18180:10:00 | 3,598 | 11,067,181 | 348 | 1,339 | 5,614 | 21,026 | 17,041 |
| **Total** | | **161,503** | **289,193,187** | **15,822** | **60,432** | **253,409** | **949,142** | **769,267** |

*Includes a subset of PAHs (see Exhibit 2-6 for listing).

ARR3076

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Exhibit 2-7b.  Summary of Estimated  Total PVSC Bypasses During 1924-2016: Time, Volume and Mass**

| Bypass | Estimated Total Time Bypassed 1924-2016 (Hr:Min:Sec) | Estimated Volume (MG) | Estimated Mass Bypassed (lb) | Estimated PCBs Bypassed (lb) | Estimated Mercury Bypassed (lb) | Estimated Copper Bypassed (lb) | Estimated Lead Bypassed (lb) | Estimated PAHs Bypassed (lb)* |
|---|---|---|---|---|---|---|---|---|
| Yantacaw | 9353:37:26 | 47,548 | 178,958,529 | 5,621 | 20,208 | 84,737 | 317,380 | 257,232 |
| Union Outlet | 53939:46:09 | 54,608 | 98,892,427 | 6,455 | 23,208 | 97,319 | 364,508 | 295,429 |
| Verona Avenue | 48626:11:44 | 14,208 | 25,679,962 | 1,456 | 5,382 | 22,567 | 84,526 | 68,507 |
| Herbert Place | 68520:37:32 | 26,543 | 39,984,396 | 2,284 | 10,426 | 43,718 | 163,744 | 132,712 |
| 4th Avenue | 69487:54:29 | 19,078 | 30,665,149 | 1,666 | 7,373 | 30,918 | 115,804 | 93,858 |
| Clay Street | 73006:49:42 | 173,360 | 336,192,234 | 15,669 | 67,623 | 283,562 | 1,062,078 | 860,800 |
| Rector Street | 70164:59:00 | 24,980 | 30,961,811 | 2,194 | 9,673 | 40,563 | 151,930 | 123,137 |
| Saybrook Place | 71465:11:16 | 55,215 | 128,569,673 | 4,935 | 21,479 | 90,067 | 337,345 | 273,414 |
| City Dock | 47656:06:49 | 84,391 | 160,207,171 | 6,331 | 31,361 | 131,503 | 492,544 | 399,201 |
| Jackson Street | 68922:12:27 | 47,671 | 36,329,289 | 4,227 | 18,501 | 77,580 | 290,577 | 235,509 |
| Polk Street | 69409:56:36 | 55,673 | 44,139,691 | 4,934 | 21,614 | 90,634 | 339,469 | 275,135 |
| Freeman Street | 69874:09:42 | 13,829 | 44,690,992 | 1,259 | 5,406 | 22,669 | 84,907 | 68,816 |
| **Total** | | **617,103** | **1,155,271,324** | **57,032** | **242,254** | **1,015,838** | **3,804,812** | **3,083,750** |

*Includes a subset of PAHs (see Exhibit 2-6 for listing).

ARR3077

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# EXHIBIT 2-8

# ANCHOR QEA ASSESSMENT OF CSOS

**Axlor** Consulting

ARR3078

# Evaluation of Solids Contributions to the Passaic River from Passaic Valley Sewerage Commission Combined Sewer Overflows

Anchor QEA, LLC
123 Tice Boulevard, Suite 205
Woodcliff Lake, New Jersey 07677

Prepared for
Shook, Hardy & Bacon L.L.P.

# 1 Objectives

The objective of the work presented here is to evaluate the contribution of solids that the Passaic Valley Sewerage Commission (PVSC) has discharged to the Passaic River via combined sewer overflows (CSOs) and bypasses from its system during wet weather (i.e., rainfall) events. The evaluation uses PVSC flow and solids information from a comprehensive study of its collection system (Killam 1976) to estimate solids loads from the PVSC CSOs to the Passaic River. The data generated during the Killam (1976) study were used to develop an empirical relationship between rainfall and overflow volumes to estimate CSO discharges for years without overflow measurements. Estimates of solids concentrations in the overflows were applied to the overflow volumes to estimate the mass of solids discharged from the PVSC CSOs between Water Year (WY) 1924 and WY2016.

# 2 Methodology and Data

## 2.1 Methodology

Between October 1974 and September 1975 (referred to as WY1975), Elson T. Killam Associates, Inc. (Killam) conducted a comprehensive study of the PVSC interceptor and collection system to support an evaluation of alternatives aimed at eliminating overflows to the Passaic River. This study included physical characterization of the PVSC system and its components and measurement of flow and quality of the overflows over a 1-year period (Killam 1976).

This evaluation includes several parts:

1. Flow and solids concentration information collected during the WY1975 study period were used to estimate the total mass of solids (i.e., solids load) that entered the Passaic River during overflow events occurring in this WY.

2. An empirical relationship was established between total rainfall and the total overflow volume discharged from the PVSC CSOs to the Passaic River in order to estimate flow volumes and solids loads from PVSC operations from 1924 to 2016. For the period prior to the Killam study (i.e., WY1924 to WY1974), this relationship was applied to historic precipitation records from WY1924

May 21, 2020

1

ADR CONFIDENTIAL
PREPARED SUBJECT TO REQUIREMENTS OF AND FOR USE ONLY IN EPA ALLOCATION.
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING.

ARR3079

to WY1974 to estimate the overflow volume for each year during this period. The average solids concentration measured during the WY1975 study was then applied to these overflow volumes to estimate the mass of solids discharged from the PVSC CSOs to the Passaic River for each year.

3. For the period after the Killam study (i.e., WY1976 to WY2016), the empirical relationship was applied to local precipitation records to estimate the number and magnitude of overflow events that occurred during this period. Then, average solids concentrations from the 1976 Killam study, a 2007 Hatch Mott MacDonald study, and a 2014 Newark stormwater study (Amar et al. 2014) were applied to the estimated overflow volumes to estimate the mass of solids discharged from the PVSC CSOs to the Passaic River for each year.

## 2.2 Data

Data from several sources were used in this evaluation, including:

- Overflow volumes and solids concentration measurements from the PVSC CSOs to the Passaic River in WY1975 (Killam 1976)
- Precipitation records from the National Oceanic and Atmospheric Administration (NOAA) weather station at Jersey City (1924 to 1948)
- Precipitation records from the NOAA weather station at Newark Liberty International Airport (Newark Airport; 1949 to 2013)
- Precipitation records from the weather station at Newark Airport, as reported by Weather Underground (www.wunderground.com) (2014 to 2016)
- Solids concentration information from the wastewater and CSO outfalls (USFWPCA 1969)
- Solids concentration information from PVSC system (Hatch Mott MacDonald 2007)
- Solids concentration information from Newark stormwater (Amar et al. 2014)

## 3    PVSC CSO Solids Loads

## 3.1 WY1975

Between October 1974 and September 1975, Killam conducted a comprehensive study of 73 CSOs (65 active, 8 inactive) within the PVSC collection system (Figure 3-1 and Table 3-1). The study focused on identifying and characterizing each CSO, and understanding the number, magnitude, and quality of observed overflows in response to measured precipitation events. To accomplish the latter objective, rainfall volume and duration were recorded for weather events occurring in the region. Dry and wet weather flow measurements were obtained from each CSO. Due to the large number of CSOs, the monitoring was conducted over variable time frames within the year; thus, no complete annual record of rainfall or overflow exists for any CSO location. In addition to overflow volume, sampling of total suspended solids (TSS), biochemical oxygen demand (BOD), and chemical oxygen demand (COD) was performed for a subset of overflow events to determine the quality of the overflows.

May 21, 2020                                                                                                        2

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

ARR3080

Killam reported that overflows sent approximately 7,600 million gallons (MG) of combined stormwater and sewage to the Passaic River over the monitored 1-year period. Total solids load from the CSOs was not computed in the report. This overflow volume does not include an additional 3,400 MG that were discharged from the South Side Interceptor overflows and diversions from valve closings, bypasses, the Second River Union Outlet sanitary bypass, and other sanitary system overflows (Killam 1976).

For the evaluation, measured rainfall volume, duration, intensity, and overflow volume were analyzed for each CSO location to investigate correlations that would allow one to use rainfall information to estimate overflow volume in other years (i.e., those before and after WY1975). Correlations for individual CSOs were poor due to data paucity; therefore, a system-wide relationship between rainfall and overflow volume was examined. The total daily overflow volume for each precipitation event, as reported by Killam (1976), is plotted against the daily rainfall in Figure 3-2. Reported overflow volume correlated well with daily rainfalls and a linear regression provided a good fit to the data (Figure 3-2).

The relationship shown in Figure 3-2 and precipitation records from Newark Airport for the same 1-year period were used to estimate the total overflow volume from the PVSC CSOs for comparison to that reported by Killam (1976). Because rainfall events of short duration or low intensity did not always generate runoff and overflow events during the Killam study, rainfall events less than 0.1 inch were assumed to generate no overflows and were not included in the overflow volume calculations. Using this empirical relationship and the Newark Airport precipitation records yielded an estimated overflow volume from the PVSC CSOs of 7,000 MG during WY1975. These numbers compare reasonably well with those reported by Killam (1976), providing confidence that the empirical relationship derived from the Killam study provides a reasonable tool to estimate overflow volumes in other years.

To estimate solids concentrations in the overflows, we reviewed the TSS data generated during the Killam study. Similar to the overflow monitoring, water quality monitoring was not conducted for the full year at any one station, and data exist for only a subset of the observed overflows. Additionally, sampling occurred at many CSOs during dry-weather flow to determine solids concentrations of the baseline flows to the PVSC treatment plant. Therefore, to accurately assess TSS concentrations in overflows, TSS reported by Killam (1976) when overflows were not noted were excluded from this analysis. The cumulative frequency distribution of the TSS concentrations measured by Killam is shown in Figure 3-3. Measurements range from approximately 20 milligrams per liter (mg/L) to 400 mg/L. The average TSS concentration of 147 mg/L was assumed to represent the average condition during an overflow event.

The total mass of solids discharged from the PVSC overflows for WY1975 was computed as the product of the reported total overflow volume (7,600 MG) and the average TSS concentration in the

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

ARR3081

overflow (147 mg/L). The calculations indicate that PVSC overflows delivered, on average, approximately 9.3 million pounds (lbs; 4,700 tons) of solids to the Passaic River during WY1975.

## 3.2    WY1924 to WY1974

No known regular sampling or flow measurements were conducted on CSO overflows prior to 1976. As such, impacts of infrastructure and usage changes on overflow volumes and TSS since 1924 are not known. To assess historical trends, overflow behavior and TSS levels were assumed to be similar to those observed in 1975, and the empirical overflow volume-rainfall relationship developed from the Killam study data was used to estimate overflow volumes discharged from the PVSC CSOs to the Passaic River for WY1924 to WY1974.

Rainfall data collected by NOAA at the Newark Airport weather station were used in this evaluation to forecast and hindcast overflow volumes and solids loading values from the PVSC CSOs to the Passaic River. Hourly rainfall records at Newark Airport are available for 1949 through 2013. For 2013 through 2016, daily Newark Airport rainfall records were downloaded from Weather Underground. For 1924 to 1948, rainfall data from nearby NOAA Jersey City weather station were used to calculate overflow volumes from 1924 to 1948.

The empirical overflow volume-rainfall relationship (shown in Figure 3-2) was used, along with the Jersey City/Newark Airport precipitation records, to estimate the annual volume of PVSC overflows for WY1924 to WY1974 (Figure 3-4). The average TSS concentration of 147 mg/L from the Killam study data (WY1975) was applied to the estimated overflow volumes to compute the historical solids loads from the PVSC CSOs to the Passaic River. It is likely the solids concentrations in overflows were higher in the decades before the Federal Water Pollution Control Act of 1972 than the levels measured during WY1975. However, without specific data, TSS concentration scaling assumptions could not be made. The annual solids loads estimated for WY1924 to WY1974 are shown in Figure 3-5.

## 3.3    WY1976 to WY2016

Similar to the WY1924 to WY1974 period, the empirical overflow volume-rainfall relationship (shown in Figure 3-2) was used along with the Newark Airport precipitation records to estimate the annual volume of PVSC overflows for WY1976 to WY2016. The estimated overflows for this period are shown in Figure 3-4.

Since 1975, the municipalities served by the PVSC have continued to develop, industrial dischargers have changed, and several federal and state regulations impacting allowable discharges were enacted (i.e., 1977 Clean Water Act, 1987 Water Quality Act, and 2004 New Jersey Stormwater Management rules). To capture the changing landscape of the PVSC system and the associated reduction in solids concentrations that resulted from best management practices (BMPs) within the

May 21, 2020                                                                                                    4

ADR CONFIDENTIAL

NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

watershed, data collected for the PVSC and City of Newark after 1975 were used to adjust the assumed solids concentrations in overflows for WY1976 to WY2016.

In 2007, Hatch Mott MacDonald conducted a modeling study on behalf of the PVSC. The results of this modeling indicated an average TSS concentration in the PVSC overflows of approximately 90 mg/L. This value was used to represent average TSS conditions for 1988. The reduction in TSS between WY1976 and WY1988 is likely due to responses to the Clean Water and Federal Water Pollution Control acts that regulate discharges and required application of BMP technology to reduce pollutant loads to waterbodies. To reflect these changing conditions in the solids load evaluation, a linear reduction in solids concentration from 147 mg/L in WY1976 to 90 mg/L in WY1988 was assumed (Figure 3-6).

City of Newark stormwater reporting from 2014 indicates that typical stormwater TSS concentrations average 80 mg/L (Amar et al. 2014). The additional reduction in TSS concentration since 1988 is assumed to be an effect of the implementation of 2004 New Jersey Stormwater Management rules. Therefore, for this evaluation, a linear reduction in solids concentration from 90 mg/L in WY2004 to 80 mg/L in WY2014 was applied (Figure 3-6). Water quality reporting data are not currently available for individual CSOs, therefore the average of 80 mg/L was assumed to approximate contemporary TSS concentrations in overflows for WY2014 to WY2016 (Figure 3-6).

Solids loads to the Passaic River between WY1976 to WY2016 were estimated by multiplying the overflow volumes shown in Figure 3-4 and the TSS concentrations shown in Figure 3-6; results of this calculation are shown in Figure 3-5. The estimated solids loads shown in Figure 3-5 do not include the effects of significant storm events such as Hurricane Sandy, which rendered the PVSC plant inoperable for several days in 2012 (Climate Central 2013).

## 3.4    Summary

Based on this evaluation, the PVSC CSOs are estimated to have delivered 594 million lbs (297,000 tons) over the entire period examined (i.e., WY1924 and WY2016). This is likely an underestimate of the total solids load discharged over this period for the following reasons:

- The average solids concentration (i.e., 147 mg/L) used to represent TSS levels in historical overflows from the PVSC CSOs is likely lower than the levels in discharges occurring earlier than WY1975. This conclusion is supported by the TSS level found in a 1969 CSO study conducted by the U.S. Federal Water Pollution Control Administration (USFWPCA) and the New Jersey State Department of Health, with an average TSS of 238 mg/L from 15 CSOs, ranging from 8 to 1,230 mg/L (USFWPCA 1969).
- The Killam (1976) study identified eight inactive CSOs during their characterization of the PVSC system. These inactive CSOs were historically active and, thus, discharged combined sewage and stormwater during their active life.
- The Newark Bay treatment plant pumping facility was upgraded between 1953 and 1956, and additional upgrades were performed in 1964 (USFWPCA 1969). Overflow occurrence and

May 21, 2020                                                                                                          5

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

discharge volume may have declined as a result of these upgrades, which would indicate that the overflow volumes estimated using the empirical relationship between overflow volume and rainfall developed using the Killam (1976) measurements likely underestimate discharges from the PVSC CSOs prior to these updates.

- The estimated PVSC CSO solids loads do not include the effects of significant storm events such as Hurricane Sandy, which rendered the PVSC plant inoperable for several days in 2012 (Climate Central 2013), discharges due to maintenance or system malfunctions, or other intentional discharges that are not represented in the Killam (1976) study data.

## References

Amar, M., N. Bauter, J. Bonomo, A. Burchell, K. Dua, C. Granton, H. McLellan, and D. Prioleau, 2014. *Bringing the City of Newark's Stormwater Management System into the 21st Century*. Master of Science in Sustainability Management Program Capstone Thesis, The Earth Institute at Columbia University in the City of New York, May 2014.

Climate Central, 2013. *Sewage Overflows from Hurricane Sandy*. April 2013.

Hatch Mott MacDonald, 2007. *Passaic Valley Sewerage Commissioners, Newark, New Jersey. CSO Long Term Control Plan.* Cost & Performance Analysis Report. Volume 1. General NJPDES Permit No. NJ0105023.

Killam (Elson T. Killam Associates, Inc.), 1976. *Report Upon Overflow Analysis to Passaic Valley Sewerage Commissioners Passaic River Overflows.*

USFWPCA (U.S. Federal Water Pollution Control Administration), 1969. *Report on the Quality of the Interstate Waters of the Lower Passaic River and Upper and Lower Bays of New York Harbor.*

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

ARR3084

**Table 3-1**

**PVSC CSOs Included in the 1976 Killam Report**

*Privileged and Confidential*
*Attorney Work Product*
*Prepared at Request of Counsel*

| CSO Location | Discharge Permit Number | City | Status |
|---|---|---|---|
| Garden State Paper Company | 009/G-001 | Garfield | Inactive |
| Dundee Island | 070/Q-002 | Passaic | Active |
| Lodi Force Main | 027/L-001 | Passaic | Inactive |
| Passaic Tail Race | 069/Q-001 | Passaic | Inactive |
| Wallington Pump Station | 005 | Wallington | Inactive |
| Woodward Avenue | 017/R-001 | Rutherford | Inactive |
| Pierrepont Avenue | 072/R-002 | Rutherford | Active |
| Rutherford Avenue | 073/R-003 | Rutherford | Active |
| Yantacaw Pump Station | 004 | Clifton | Inactive |
| Yantacaw Street | 003 | Clifton | Inactive |
| North Arlington | 006 | North Arlington | Inactive |
| Curtis Place | 042/P-001 | Paterson | Active |
| Mulberry Street | 043/P-002 | Paterson | Active |
| West Broadway | 044/P-003 | Paterson | Active |
| Bank Street | 045/P-004 | Paterson | Active |
| Bridge Street | 046/P-005 | Paterson | Active |
| Montgomery Street | 047/P-006 | Paterson | Active |
| Straight Street | 048/P-007 | Paterson | Active |
| Franklin Street | 049/P-008 | Paterson | Active |
| Keen Street | 050/P-009 | Paterson | Active |
| Warren Street | 051/P-010 | Paterson | Active |
| Sixth Avenue | 052/P-011 | Paterson | Active |
| East 5th Street and 5th Avenue | 053/P-012 | Paterson | Active |
| East 11th Street | 054/P-013 | Paterson | Active |
| East 12th Street & Fourth Avenue | 055/P-014 | Paterson | Active |
| S.U.M. Park | 056/P-015 | Paterson | Active |
| Northwest St | 057/P-016 | Paterson | Active |
| Arch Street | 058/P-017 | Paterson | Active |
| Jefferson Street | 059/P-018 | Paterson | Active |
| Stout Street | 069/P-019 | Paterson | Active |
| North Straight Street | 061/P-020 | Paterson | Active |
| Bergen Street | 062/P-021 | Paterson | Active |
| Short street | 063/P-022 | Paterson | Active |
| Second Avenue | 064/P-023 | Paterson | Active |
| Third Avenue | 065/P-024 | Paterson | Active |
| Tenth Avenue and East 33rd Street | 066/P-025 | Paterson | Active |
| Twentieth Avenue | 067/P-026 | Paterson | Active |
| Market Street | 068/P-027 | Paterson | Active |
| Hudson Street | 007 | Paterson | Active |
| Stewart Avenue | 017/K-001 | Kearny | Active |
| Washington Avenue | 018/K-002 | Kearny | Active |
| Nairne Avenue | 020/K-004 | Kearny | Active |
| Marshall Street | 021/K-005 | Kearny | Active |
| Johnston Avenue | 022/K-006 | Kearny | Active |
| Ivy Street | 023/K-007 | Kearny | Active |
| Bergen Avenue | 024/K-008 | kearny | Active |
| Bergen Avenue | 019/K-003 | kearny | Active |
| Tappan Street | 025/K-009 | Kearny | Active |
| Dukes Street | 026/K-010 | Kearny | Active |

May 21, 2020

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**ARR3085**

**Table 3-1**

**PVSC CSOs Included in the 1976 Killam Report**

*Privileged and Confidential*
*Attorney Work Product*
*Prepared at Request of Counsel*

| CSO Location | Discharge Permit Number | City | Status |
|---|---|---|---|
| Central Avenue | 008/E-001 | E. Newark | Active |
| New Street (Hamilton Avenue) | 010/H-001 | Harrison | Active |
| Cleveland Avenue | 011/H-002 | Harrison | Active |
| Harrison Avenue | 012/H-003 | Harrison | Active |
| Dey Street | 013/H-004 | Harrison | Active |
| Middlesex Street | 014/H-005 | Harrison | Active |
| Bergen Street | 015/H-006 | Harrison | Active |
| Worthington Avenue | 016/K-004 | Harrison | Active |
| Verona Avenue | 028/N-001 | Newark | Active |
| Delavan Avenue | 029/N-002 | Newark | Active |
| Herbert Place | 030/N-003 | Newark | Active |
| Third Avenue | 031/N-004 | Newark | Active |
| Fourth Avenue | 032/N-005 | Newark | Active |
| Clay Street | 033/N-006 | Newark | Active |
| Orange Street | 034/N-007 | Newark | Active |
| Bridge Street | 035/N-008 | Newark | Active |
| Rector Street | 036/N-009 | Newark | Active |
| Saybrook Place | 037/N-010 | Newark | Active |
| City Dock | 038/N-011 | Newark | Active |
| Jackson Street | 039/N-012 | Newark | Active |
| Polk Street | 040/N-013 | Newark | Active |
| Freeman Street | 041/N-014 | Newark | Active |
| Passaic Street | 033/N-006C | Newark | Active |
| Union Outlet | --- | Newark | Active |

May 21, 2020

8

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

ARR3086

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

**Figure 3-1**
**PVSC CSO Locations included in the 1976 Killam Report**



May 21, 2020                                                                                                 9

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

ARR3087



**Figure 3-2**
**Correlation Between Reported Total Overflow Volume and Daily Rainfall in WY1975**

Legend:
- Data
- − − Regression Line
- ⋯⋯⋯ 95% Confidence Intervals

Notes:
Second River Union manual overflow volumes not included. Overflow from non-PVSC CSOs in Newark not included. Storm sewer overflow not included. Values from Table 6 of 1976 Killam report.

May 21, 2020                                                                                           10

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**ARR3088**



**Figure 3-3**
**Cumulative Frequency Distribution of Average TSS Concentrations Measured during Overflow Events in WY1975**

Notes:
TSS measurements collected when overflow not explicitly noted in PVSC report are excluded. Data from all available stations shown.

May 21, 2020                                                                                              11

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**ARR3089**

**Figure 3-4**
**Estimated Annual PVSC Overflow Volume for WY1924 through WY2016**



Note:
Manual bypass volumes at Union Outlet excluded.

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**ARR3090**

**Figure 3-5**
**Estimated Annual Solids Loads from the PVSC CSOs to the Passaic River for WY1924 through WY2016**



Note:
Manual bypass volumes at Union Outlet excluded.

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

ARR3091



**Figure 3-6**
**TSS Concentrations in PVSC Overflows Used for the Load Estimates for WY1924 through WY2016**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

ARR3092

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

**Anchor QEA Annual CSO Estimates**

| Water Year | Total Overflow Volume (MG)* | Total CSO Load (1E6 lbs) | Total CSO Load (tons) |
|---|---|---|---|
| 1924 | 6,080 | 7.46 | 3,729 |
| 1925 | 4,682 | 5.74 | 2,872 |
| 1926 | 7,083 | 8.69 | 4,345 |
| 1927 | 6,453 | 7.92 | 3,958 |
| 1928 | 7,855 | 9.64 | 4,819 |
| 1929 | 4,803 | 5.89 | 2,946 |
| 1930 | 5,039 | 6.18 | 3,091 |
| 1931 | 5,598 | 6.87 | 3,434 |
| 1932 | 4,561 | 5.60 | 2,798 |
| 1933 | 8,307 | 10.19 | 5,096 |
| 1934 | 6,486 | 7.96 | 3,978 |
| 1935 | 4,611 | 5.66 | 2,829 |
| 1936 | 5,917 | 7.26 | 3,630 |
| 1937 | 7,410 | 9.09 | 4,545 |
| 1938 | 7,383 | 9.06 | 4,529 |
| 1939 | 5,179 | 6.35 | 3,177 |
| 1940 | 6,351 | 7.79 | 3,896 |
| 1941 | 5,145 | 6.31 | 3,156 |
| 1942 | 6,962 | 8.54 | 4,271 |
| 1943 | 3,346 | 4.11 | 2,053 |
| 1944 | 6,728 | 8.25 | 4,127 |
| 1945 | 6,775 | 8.31 | 4,156 |
| 1946 | 6,301 | 7.73 | 3,865 |
| 1947 | 5,150 | 6.32 | 3,159 |
| 1948 | 7,215 | 8.85 | 4,426 |
| 1949 | 5,517 | 6.77 | 3,384 |
| 1950 | 4,917 | 6.03 | 3,016 |
| 1951 | 6,226 | 7.64 | 3,819 |
| 1952 | 8,733 | 10.71 | 5,357 |
| 1953 | 6,239 | 7.65 | 3,827 |
| 1954 | 5,139 | 6.31 | 3,153 |
| 1955 | 5,665 | 6.95 | 3,475 |
| 1956 | 5,768 | 7.08 | 3,538 |
| 1957 | 4,945 | 6.07 | 3,033 |
| 1958 | 6,751 | 8.28 | 4,141 |
| 1959 | 5,070 | 6.22 | 3,110 |
| 1960 | 6,800 | 8.34 | 4,171 |
| 1961 | 6,546 | 8.03 | 4,016 |
| 1962 | 5,513 | 6.76 | 3,382 |
| 1963 | 4,527 | 5.55 | 2,777 |
| 1964 | 4,677 | 5.74 | 2,869 |
| 1965 | 3,908 | 4.80 | 2,398 |
| 1966 | 4,648 | 5.70 | 2,851 |
| 1967 | 6,171 | 7.57 | 3,786 |
| 1968 | 5,069 | 6.22 | 3,109 |
| 1969 | 6,112 | 7.50 | 3,749 |
| 1970 | 4,917 | 6.03 | 3,016 |
| 1971 | 7,300 | 8.96 | 4,478 |
| 1972 | 5,774 | 7.08 | 3,542 |
| 1973 | 7,281 | 8.93 | 4,466 |
| 1974 | 6,280 | 7.71 | 3,853 |
| 1975 | 7,600 | 9.33 | 4,663 |
| 1976 | 5,287 | 6.29 | 3,146 |
| 1977 | 5,055 | 5.83 | 2,916 |
| 1978 | 9,200 | 10.28 | 5,138 |
| 1979 | 8,001 | 8.65 | 4,323 |
| 1980 | 5,804 | 6.06 | 3,029 |
| 1981 | 4,474 | 4.51 | 2,253 |
| 1982 | 6,394 | 6.21 | 3,103 |
| 1983 | 7,293 | 6.81 | 3,406 |
| 1984 | 9,984 | 8.96 | 4,480 |
| 1985 | 5,151 | 4.43 | 2,217 |
| 1986 | 6,047 | 4.98 | 2,492 |
| 1987 | 7,283 | 5.74 | 2,868 |
| 1988 | 5,883 | 4.42 | 2,210 |
| 1989 | 8,161 | 6.13 | 3,065 |
| 1990 | 6,837 | 5.14 | 2,568 |
| 1991 | 7,122 | 5.35 | 2,675 |
| 1992 | 4,674 | 3.51 | 1,756 |
| 1993 | 5,987 | 4.50 | 2,248 |
| 1994 | 7,120 | 5.35 | 2,674 |
| 1995 | 4,708 | 3.54 | 1,768 |
| 1996 | 7,591 | 5.70 | 2,851 |
| 1997 | 6,435 | 4.83 | 2,417 |
| 1998 | 7,048 | 5.29 | 2,647 |
| 1999 | 5,503 | 4.13 | 2,067 |
| 2000 | 6,028 | 4.53 | 2,264 |
| 2001 | 4,760 | 3.58 | 1,788 |
| 2002 | 4,263 | 3.20 | 1,601 |
| 2003 | 8,025 | 6.03 | 3,014 |
| 2004 | 7,178 | 5.39 | 2,696 |
| 2005 | 4,152 | 3.08 | 1,542 |
| 2006 | 7,693 | 5.65 | 2,825 |
| 2007 | 8,590 | 6.24 | 3,119 |
| 2008 | 6,663 | 4.78 | 2,391 |
| 2009 | 6,382 | 4.53 | 2,264 |
| 2010 | 6,756 | 4.74 | 2,368 |
| 2011 | 9,432 | 6.53 | 3,267 |
| 2012 | 5,674 | 3.88 | 1,941 |
| 2013 | 6,422 | 4.34 | 2,171 |
| 2014 | 6,314 | 4.22 | 2,108 |
| 2015 | 6,148 | 4.10 | 2,052 |
| 2016 | 4,899 | 3.27 | 1,635 |

*Total overflow volume calculated from rainfall data for all years except 1975.
1975 overflows derived from value reported in Killam (1976).

**ARR3093**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# EXHIBIT 3
# NON-PARTICIPATING POTENTIAL PCB PARTIES

**Axlor** Consulting

ARR3094

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| | Company | Street Address | City | Company Information | SIC | Industry Basis/Allegation | URL or Other Source |
|---|---|---|---|---|---|---|---|
| 1 | 1515 Broad Street, LLC (Hampshire Real Estate, Blim Limited Partnership, Parkway Technical Center) | 1515 Broad St. | Bloomfield | | | Parkway Technical Center listed as a large quantity generator of PCB wastes (1988) | EDR p.28681/31947 4330766.1s.pdf |
| 2 | 260 Schuyler Avenue Realty Company, LLC (Aquatek) | 236-262 Schuyler Ave. | Kearny | | | Multiple large shipments of PCB wastes to landfill (2005) | EDR p.15238/44205 4326287.1s.pdf |
| 3 | 297 Getty Avenue Associates | 297 Getty Ave. | Paterson | | | TSCA federal PCB inspection (2003) | EDR p.16158/66158 4319330.2s.pdf |
| 4 | 3M Company | 150-154 Raymond Blvd. | Newark | 11 companies including 3M consent to cleaning up Bayonne Barrel site. COCs include PCBs. | | electrical insulation materials/wire coatings (Insulation Wires, Inc. (IWI), Newark); chemicals (Cardolite Corp., 500 Doremus Ave, Newark) | "EPA Reaches Agreement with 11 Firms over Superfund Site, 3/22/2005; New Jersey Wood Finishing v. Minnesota Mining Mfg., (D.N.J. 1963); 1974 New Jersey State Industrial Directory, p. G-157 |
| 5 | A&L DYERS | 36 Seabury St. | Newark | Textile dyeing | 2399 | dyes/inks | EPA, Preliminary Study of the Textile Mills Category, July 1996 |
| 6 | A-1 Tank Cleaning Service | 3 Washington St. | West Orange | Storage tank cleaning | | tank cleaning and waste disposal | |
| 7 | A. Capone Sanitation, Inc. | 178 River St. | Paterson | Categorized under garbage collecting, destroying, and processing. | 4953 | waste collection/disposal | http://www.whereorg.com/a-capone-sanitation-service-10113309#General-information |
| 8 | A.J. & J.O. Pilar Inc. | 145 Chapel St. | Newark | Transports and handles hazardous wastes. Receives, recycles, and handles hazardous waste. | 2869 | waste collection/disposal (including hazardous waste) | http://www.usa.com/frs/aj-jo-pilar-inc.html |
| 9 | ABB Lummus Global, Inc. | 1550 Broad St. | Bloomfield | Turbines and turbine generator sets. | 3511 | heat exchanger fluids | http://new-jersey.uskeep.com/company/a-b-b-lummus-global-inc-1.html |
| 10 | Abbott Industries | 1 Morris St. | Paterson | Industrial supplies, wholesale bottles. | 5085 | plasticizers | https://www.manta.com/c/mmzb7kj/abbott-industries-inc |
| 11 | ABCO Diecasters, Inc. | 39 Tomkins Point Rd. | Newark | Founded in 1971, a small zinc diecasting and powder coating company, supplying castings to a varied group of industries that includes architectural hardware, automotive lighting and fuel systems, display items, window hardware, and numerous others. | 3479 | waxes; hydraulic fluids | http://www.abcodiecasters.com/products.htm; https://www.manta.com/c/mm29300/abco-die-casters-inc |
| 12 | Accurate Box Company, Inc. | 86 5th Ave. | Paterson | Paperbox manufacturer. | 2754 | adhesives: listed as historical large quantity generator of wastes including PCBs (1980) | EDR p.7842/66158 3419330.2s.pdf |
| 13 | Accurate Tool & Die Co. | 55 Porete Ave. | North Arlington | Manufactures vehicle parts and services vehicles for transmission repair. | | waxes for casting; hydraulic fluids | https://www.mechanicadvisor.com/nj/north-arlington/accurate-tool-and-die-co; https://www.macraesbluebook.com/search/company.cfm?company=300573 |
| 14 | Ace Rubber Stamp | 14 E. Park St. | Newark | Rubber stamps for stationary stores. | | plasticizers | https://www.yelp.com/biz/ace-rubber-stamp-works-newark; https://www.hotfrog.com/business/nj/newark/ace-rubber-stamp-works |
| 15 | Ace Tool & Manufacturing Company | 532 Mulberry St. | Newark | Plastics/mold manufacturer; custom injection molding | | waxes for casting; plasticizers; hydraulic fluids | www.macraesbluebook.com/search/company.cfm?company=300615 |
| 16 | Acme Plastics | 220 Browertown Rd. | West Paterson | Plastics company started in 1943. | | plasticizers | www.acmeplastics.com/about-us |
| 17 | Acme Tool & Machine | 580 Davis Ave. | Kearny | Machine shop | | lubricants/hydraulic fluids | |
| 18 | Active Oil Service, Inc. (JM Properties) | 101-110 Riverside Ave. | Newark | Installs/removes oil storage tanks/ cleans up oil and hazardous waste spills | | shipped PCB oils offsite for incineration (1997) | EDR p.11901/44205 4326287.1s.pdf |
| 19 | Adco Chemical Co. | Rutherford & Delancy St. | Newark | Plastics/chemicals | 2821 | plasticizers; TSCA PCB inspection (1993) | EDR p.38248/44205 4326287.1s.pdf |
| 20 | Aircraft Engineering Products, Inc. (Tenant) a/k/a Nell-Joy Industries, Inc./Dundee Mills | 2 Ackerman Ave. | Clifton | Starting 1940, manufactured metal components for aircraft (helicopters) | 3728 | metalworking/manufacturing; lubricants and hydraulic fluids | Weston, Site Contamination Screening Report: Route 21 Freeway Extension Project, July 1990 |
| 21 | Alben Metal Parts | 11 Iowa Ave. | Paterson | Metalworking | | hydraulic fluids/lubricants | |
| 22 | Albert Steel Drum | 324-398 Wilson Ave. | Newark | 1974-1977: drum recycling | | drum reconditioning | NJIT/NJTPA Brownfield Redevelopment Study: Albert Steel Drum Site |
| 23 | Alfred Heller Heat Treating Co. | 5 Wellington St. | Clifton | Commercial heat treating | 3471 | heat transfer fluids | |
| 24 | Allied Plastic Molds | 139 Tenth St. | Saddle Brook | Plastic molds | | plasticizers; heat transfer fluids; lubricants | 1974 New Jersey State Industrial Director, p. G-140 |
| 25 | Allstate Paper Box Co. | 223 Raymond Blvd. | Newark | Established in 1966: packaging company supplies; custom made set-up boxes for greeting cards, leather goods, etc. Also printing, silk screening, hotstamping, and embossing. | 6512 | inks; adhesives | https://www.manta.com/c/mmfjjwt/allstate-paper-box-co; http://allstatepaperbox.com/ |
| 26 | Alpha Chemical & Plastics/Alpha Gary | 1 Jabez St. | Newark | A manufacturer of resins established in 1953 and closed in 2012. Products included epoxy resins, plastics, PVC compounds, and rubber. | 2821 | plasticizers | www.usbizs.com/NJ/Newark/AlphaGary_Corp_2WG.html; www.rubbernews.com/article/20000619/NEWS/306199996/alpha-gary-to-close-plant-add-capacity-to-another; 1974 New Jersey State Industrial Directory, p. G-140 |
| 27 | Alpha Industries (Sigma Plastics) | 600 Schuyler Ave. | Lyndhurst | polyethylene films and bags | 3089 | plasticizers | https://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=4717171 http://www.manta.com/c/business/details/lyndhurst-nj/alpha-industries-corp-124204985/ |
| 28 | Aluminum Match Plate Co. | 194 State St. | Bloomfield | Established in 1950; aluminum and brass foundry. | 3365 | foundry sands | https://www.cylex.us.com/company/american-oil---supply-co--15796354.html |
| 29 | American Oil and Supply Co | 238 Wilson Ave. | Newark | Petroleum products, lubricants, oil, lubricating oils, graphite. | 3679 & 2992 | lubricants | https://www.cylex.us.com/company/american-oil---supply-co--15796354.html http://www.nytimes.com/1974/06/23/archives/shore-center-on-schedule-people-and-business.html http://www.siccodes.us/searchresults_detail.asp?id=78498 |

ARR3095

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| | Company | Street Address | City | Company Information | SIC | Industry Basis/Allegation | URL or Other Source |
|---|---|---|---|---|---|---|---|
| 30 | American Smelting & Refining | 150 St. Charles St. | Newark | Non-ferrous metals | 3339 | PCBs found onsite; purchased PCBs. | 1974 New Jersey State Industrial Director, p. G-141; Documentation of Environmental Indicator Determination: RCRA Corrective Action, Federated Metals Corporation, September 28, 2000; Monsanto PCB Sales Summaries, 1958-1959. |
| 31 | Ametek, Inc. US Gauge Division (Weston Instruments) | 614 Frelinghuysen | Newark | Founded in 1904; manufactured electrical and electronic measuring and aerospace instruments | 3679 | PCB violations onsite | http://www.ametekusg.com/products EDR, pp. 43813,43846,43855/51539 4330768.1s-1.pdf |
| 32 | Amtrak Div. NJ Transit Rail - Oper., Inc. Penn Station | 1 Penn Plaza E. | Newark | Train station; N.J. Transit Headquarters | | Historical large quantity generator of wastes including PCBs | EDR, p.18151/44205 4326287.1s.pdf |
| 33 | Angelica Health Care Services Group | 12 Clinton St. | Newark | Linen services for healthcare | | noted for PCB violations | EDR, pp.31159,42268/51539 4330768.1s-1.pdf |
| 34 | Anhydrides & Chemicals, Inc. | 2 Margaretta St. | Newark | Established in 1970: thermosetting materials | 2821 | plasticizers | https://www.manta.com/c/mm2r0v7/anhydrides-chemicals-inc |
| 35 | Apollo Dyeing & Finishing Co. | 1400 Summer St. | Paterson | Cotton and synthetics dyeing and finishing. | 2262 | dyeing and finishing | PVSC Industrial Inventory, August 20, 1987, p.3 [TIERRA-B-015472]. |
| 36 | Aarubco Rubber | 9 Troast Ct. | Clifton | Rubber products | | rubber; plasticizers | www.aarubco.com |
| 37 | Atlantic Casting & Engineering Corp. | 810 Bloomfield Ave. | Clifton | Non-ferrous castings; foundry; machining | 3369 | castings; hydraulic fluids | atlantic-cd.com/en/about-us/history |
| 38 | Atlantic Coast Fibers, LLC. | 101 7th St. and 75 South St. | Passaic | Large independent processor of recyclables (for 80 years). | | waste handling | www.atlanticcoastfibers.com |
| 39 | Atlantic Rubber | | Little Falls | Rubber and plastic products | | | |
| 40 | Atlas Industrial Mfg. | 81 Somerset St. | Clifton | Machine shop for the design and manufacture of heat exchangers. | | heat transfer fluids | www.atlasindustrial.com |
| 41 | Atlas Metal Finishing, Inc. | 8 Avenue B | Newark | Electroplating | 3471 | PCB-containing equipment | PVSC Industrial Inventory, August 20, 1987, p.3 [TIERRA-B-015472]. |
| 42 | Aurachem | 310 S. 3rd | Harrison | Chemicals and coatings | | coatings | www.icis.com/explore/resources/news/2000/08/03/118837/us-soverign-specialty-buys-coatings-business-of-aurachem/ |
| 43 | Avalon Mfg. Co. Inc. | 235 River Dr. | Garfield | Screw machine products | 3451 | hydraulic fluids | 1973 New Jersey State Industrial Directory, p. G-48. |
| 44 | B.G. Pratt Company, B.G. Pratt Div. of Gabriel Chemical, Miller Chemical and Fertilizer Corp., Pratt Gabriel | 204 21st Ave. | Paterson | 1965-1980: manufactured herbicides, pesticides and fertilizers. | | chemical manufacturing: herbicides, pesticides, fertilizers. Dioxin and PCBs found onsite. | SRP Report 2000, Publicly Funded Cleanups Site Status Report, 8/2001, p. 246 EDR, p.14173/66158 4319330.2s.pdf |
| 45 | Bacon & Graham | 324 E. 25th St. | Paterson | Founded 1939. Manufactures packaging, shipping, and janitorial products. | | adhesives and tapes | www.baconandgraham.com |
| 46 | Baker Adhesives, Inc. | 152 Mount Pleasant Ave. | Newark | Surface active agents and adhesives manufacturing. (wholesaler of adhesives and glues). Founded in or before 1972. | | adhesives | https://www.macraesbluebook.com/search/company.cfm?company=1177301 |
| 47 | Banks Brothers Corp. | 24 Federal Plaza | Bloomfield | Established in 1945 to make gasket materials (rubber and miscellaneous plastic products sector). | | rubber; plasticizers | https://www.manta.com/c/mmc5111/banks-bros-corporation |
| 48 | Baxter Terrace Projects Demolition | 57 Sussex Ave. | Newark | | | Site cap and deed restriction for onsite contamination including PCBs. | EDR, p.27358/51539 4330768.1s-1.pdf |
| 49 | Bay State Milling Co. | 11 Chester St. | Clifton | Milling whole grains and seeds. | | Onsite PCB soil contamination | EDR, p.24253/66158 4319330.2s.pdf |
| 50 | Beisler-Weidmann Co. Inc. | 233 Courtland St. | Belleville | Founded 1921. Manufactures boxes, tape, packaging supplies, sanitary supplies. | | adhesives; tapes | https://businessfinder.nj.com/7530958/Beisler-Weidmann-Co-Inc-Belleville-NJ |
| 51 | Bell Container Corp. | 615 Ferry St. | Newark | Founded 1919. Manufactures boxes and packaging. | | adhesives | www.bellcontainer.com |
| 52 | Bellemead Development Corp. | 125 Chubb Ave. | Lyndhurst | | | TSCA PCB inspection | EDR, p.4644/44205 4326287.1s.pdf |
| 53 | Bergen Barrel & Drum Co. Inc. | 43 - 45 O'Brien St. | Kearny | Founded 1960. Wholesale barrel and drum manufacturer. | 5085 | TSCA PCB inspection | EDR, p.14231/44205 4326287.1s.pdf |
| 54 | Bergen Cable Technologies | 170 Gregg St. | Lodi | Founded in 1942 in Lodi. Wire rope and cable assembly industry. Includes various types of cables for aviation (e.g., Boeing). Now located at 343 Kaplan Drive, Fairfield. | 3542 | wire/cable coatings | https://bizstanding.com/directory/NJ/BE/1435/ |
| 55 | Bessemer Processing Company, Inc. | | Newark | In operation prior to 1963. Drum reconditioning facility engaged in cleaning and reconditioning of used and empty drums for the petroleum and certain other chemical industries (a wholly owned subsidiary of Kingsland Drum and Barrel). | | drum reconditioning | https://law.justia.com/cases/new-jersey/supreme-court/1998/a-115-97-opn.html |
| 56 | Betosia Manufacturing Corp. | 44 George St. | Newark | coatings | | coatings; purchased PCBs | Monsanto PCB Sales Records, 1970-1971 |
| 57 | Big Apple West (Uniroyal factory) | 1 Market St. | Passaic | 1920s: United States Rubber Company (Uniroyal) rubber plant | | Historical large quantity generator of wastes including PCBs | EDR, p.40563/66158 4319330.2s.pdf |
| 58 | Bloomfield, Township of, Department of Public Works | 230 Grove St. | Bloomfield | Bloomfield Department of Public Works | | Soil contamination found with PCBs. | EDR, p.10454/51539 4330768.1s-1.pdf |
| 59 | Bogue Electric Manufacturing Co. | 100 Pennsylvania Ave. and 76 Iowa Ave. | Paterson | One of the oldest manufacturers of electrical power equipment in the world. | 3621 | transformers, capacitors, hydraulic fluids, lubricants | www.boguesystems.com |
| 60 | Bomont Plastics Corp. | 64 Lackawanna Ave. | Totowa | Plastics materials, synthetic resins, and nonvulcanizable elastomers. | 2821 | plasticizers | |
| 61 | Bond Adhesives Co. | 301 Frelinghuysen Ave. | Newark | Wholesale adhesives and glue. | 5169 | adhesives | https://www.manta.com/c/mbd38k6/bond-adhesives-co |
| 62 | Bontex Inc. | 238 Lindbergh Pl. | Paterson | Supplier of coated, elastomer, elastomer chemistry, thermoplastic, PVC, and vinyl. Started as a leather processing operation. | | plasticizers | https://iaspub.epa.gov/enviro/fii_query_detail.disp_program_facility?p_registry_id=110032374099 |
| 63 | Borden Chemical (Commercial Ink & Lacquer Co.) | 8 - 10 22nd St. | Fair Lawn | Manufactured the site in the 1960s (then owner Commercial Ink & Lacquer Co. had manufactured inks, lacquer, and paints since the 1940s and manufactured solvent-based printing inks used in food and consumer product industries through the 1990s. | 2893 | inks; lacquer; paints | Z. Koeske, "NJDEP: State is Overseeing Toxic Site, PEER Report Was 'Misleading'," NJ Patch , February 20, 2012. |
| 64 | Boris Kroll Dyeing Co./ Boris Kroll Jacquard Looms, Inc. | 66 Gray St., 722-735 20th Ave. | Paterson | Textiles | 2269 | dyes | https://www.epa.gov/sites/production/files/2019-09/documents/state_and_tribal_response_program_highlights_october-november-december_2018.pdf https://www.manta.com/c/mmb5b8dk/bradley-corrugated-box-co-inc |
| 65 | Bradley Corrugated Box | 900 S. 2nd St. | Harrison | Div of Paige Packaging Inc. which was founded in 1955. | | adhesives | https://www.manta.com/c/mmb5b8dk/bradley-corrugated-box-co-inc |
| 66 | Brico Industrial Corp. | 480 Main Ave. | Wallington Borough | | | Concrete cap and deed restriction to control PCBs and PAHs | EDR, p.39473/66158 4319330.2s.pdf |

ARR3096

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| | Company | Street Address | City | Company Information | SIC | Industry Basis/Allegation | URL or Other Source |
|---|---|---|---|---|---|---|---|
| 67 | Brooklyn Foundry | 70 Pennsylvania Ave. | Kearny | Iron, semi-steel, brass & bronze castings, meal patter work, non-ferrous alloy and ferrous allow centrifugal castings. | | castings | https://www.macraesbluebook.com/search/company.cfm?company=305523 |
| 68 | Brown Chemical Co. | 195 Keen St. and Warren St. | Paterson | Founded 1936.  Became well-established in the textile trade after WW2.  Entered additional markets for specialty chemical manufacturing, industrial and institutional cleaners, pigments, and dyestuffs. | | dyes | www.brownchem.com |
| 69 | C.E. Lummus Co. (Lummus Corporation) | 1515 Broad St. | Bloomfield | 1968: machinery and replacement parts for the cotton ginning industry. | | heat transfer fluids | |
| 70 | C.P.L. Industries Corp. | 150 Gregg St. | Lodi | | | paints/coatings | |
| 71 | Cairns & Brothers Inc. | | Clifton | Plastics products | 3089 | plasticizers | |
| 72 | Calgon Corporation/Metasol facility (Merck) | 200 Wagaraw Rd. | Hawthorne | Polymers, slimicide chemicals, catalysts.  Organic and inorganic mercury compounds (mercury compounds produced through 1969, non-mercury compounds through 1991). | 2819 | transformers | www.nj.gov/dep/newsrel/2006/06_0002.htm; PVSC Industrial Inventory, 1987, p.7. |
| 73 | Caloric Color Co. | 176 Saddle River Rd. | Garfield | Founded in 1963.  Manufactures inks. | 2899 | inks | https://www.manta.com/c/mmb5d6j/caloric-color-co-inc |
| 74 | Cambridge Industries of America, Inc. | 7 - 33 Amsterdam St. | Newark | Manufacturer of specialty resinous products (Resoflex R-296 and/or Resoflex R766) and plasticizers.  Founded in 1950. | | plasticizers | https://www.kompass.com/c/cambridge-industries-of-america-inc/usn01804238/ |
| 75 | Cambridge Pavers Inc. | 4 Jerome Ave. | Lyndhurst | Paving stones. | | Deed restriction for onsite cap covering PCBs (2001) | www.cambridgepavers.com; EDR, pp.3582,4980,7672,10740/44205 4326287.1s.pdf |
| 76 | Capital City Products Co. | Foot of Sanford Ave. | Kearny | Detergents and edible fat products. | 2077 | shipped PCBs to landfill | PVSC Industrial Inventory, 1987, p.7. EDR, p.20238/44205 432687.1s.pdf |
| 77 | Capital Container Corp. | | Newark | | | drum reconditioning/waste handling | |
| 78 | Cardolite Corp. (3M Corporation Specialty Chemicals Div.) | 500 Doremus Ave. | Newark | Manufacturer of epoxy curing agents, resins and diluents, and friction products in the coating, adhesive, and automotive markets. | 2892 | adhesives/coatings; onsite PCBs (onsite cover and deed restriction) | EDR p.37103/44205 4326287.1s.pdf |
| 79 | Cargille Laboratories Inc. (R.P. Cargille Laboratories) | 55 Commerce Rd. | Cedar Grove | optical fluids (including PCBs) | | PCBs used in optical fluids; PCB wastes shipped to landfill (1983); TSCA PCB inspection. | EDR p.23981/31947 4330766.1s.pdf |
| 80 | Casting Technologies | 70 Pennsylvania Ave. | Kearny | Metal casting company, nonferrous foundry except aluminum and copper. | 3369 | castings | |
| 81 | Castrol Oils | 254-266 Doremus Ave. | Newark | Lubricating oils and greases. | 2992 | Purchased PCBs | Monsanto PCB Sales Records, 1962 and 1970-1972; 1974 New Jersey State Industrial Directory, p. G-144. |
| 82 | Cat Coatings Inc. | 181 McBride Ave. | Paterson | Coatings | | coatings | |
| 83 | Catholic Community Service (NJ Transit Rail Operations) | Raymond Blvd. | Newark | | | PCB enforcement actions. | EDR, p.31967/51539 4330768.1s-1.pdf |
| 84 | CCP Inc. | 25 Andrews Dr. | West Paterson | Packaging products. | | adhesives | |
| 85 | Centerless Products Co. | 32 Carol Pl. | Bloomfield | Steel pins, screw machining products, and grinding. (Also located at 39 Verona Avenue, Newark, NJ) | | Deed restriction (cap) for wastes including PCBs | EDR, p.28563/31947 4330766.1s.pdf |
| 86 | Central Bergen Properties | 141 Lanza Ave. Industrial Complex | Garfield | | | Historical large quantity generator of wastes including PCBs ; spill/soil contamination (1997) | EDR, p.26340/66158 4319330.2s.pdf |
| 87 | Central Railroad Co. | | Newark | Formed in 1849 by consolidation of two other railroad companies in NJ.  Major station in Newark known as Penn Station.  Includes numerous tracks and bridges in the Newark area. | | hydraulic fluids, lubricants | |
| 88 | Central Steel Drum Co. | 704 Doremus Ave. | Newark | Drum reconditioning | | Shipped PCB wastes to landfill (1988). | EDR, p.38549/44205 432687.1s.pdf |
| 89 | Central Waste & Mill Service | 395 President St. | Saddle Brook | Waste recycling service. | | waste handling | |
| 90 | Cerebral Palsey of Essex and West Hudson (First Cerebral Palsy of NJ) | 7 Sanford Ave. | Belleville | | | TSCA PCB inspection. | EDR, p.9120/51539 4330768.1s-1.pdf |
| 91 | Certified Metals Corp. | 175 Entin Rd. | Clifton | Gold wedding rings | 3911 | castings | |
| 92 | Chapel Estates Property | 60-66 Chapel St. | Newark | | | Deed restrictions (caps) for wastes including PCBs. | EDR, p.22256/44205 4326287.1s.pdf |
| 93 | Chem-Fleur Inc. | 200 Pulaski St. | Newark | Founded 57 years ago.  Makes chemicals including perfumes, flavoring extracts and syrups, cosmetics and toiletries. | 2899 | Purchased PCBs; PCBs onsite (deed restriction); TSCA PCB inspection. | Monsanto PCB sales records, 1969 and 1971; EDR, p.32575/44205 4326287.1s.pdf |
| 94 | Chem Fleur Firmenich, Inc. | 928-964 Doremus Ave. | Port Newark | Fragrance chemicals | 2869 | TSCA PCB inspection. | EDR, p.38938/44205 4326287.1s.pdf |
| 95 | CHEM Flowtronics (Chem Flow Corp.) | 195 Paterson Ave. | Little Falls | Design and manufacture specialty pharmaceutical, biotech, and chemical process piping components, mixers, and process systems for over 50 years.  Sight flow indicators, mixers and agitators, reflux splitters and condensers, process vessels and reactors, drain lines and process piping. | | Purchased PCBs | www.chem-flowtronics.com; Monsanto PCB sales records, 1971 |
| 96 | Chemical Products | 125 Main Ave. | East Paterson/ Elmwood Park | Speciality manufacturing: organic chemical synthesis.  Purchased by Grant Specialty Coatings in 1977. | | Purchased PCBs | Monsanto PCB Sales, 1970-1972; New Jersey Industrial Directory, Elmwood Park; www.grantcoatings.com. |
| 97 | Chemos Corp. | 225-235 Emmett St. | Newark | Manufactured coatings for textiles, leather, metal, wood, and plastic. | 2841 | paints, lacquers, coatings | PVSC Industrial Inventory, 1987, p. 8. |
| 98 | Chemplast, Inc. / Saint-Gobain Plastics | 250 Goffle Rd. | Hawthorne | Plastics manufacturing.  Acquired by Norton Co. in 1981 (which was subsequently acquired by Saint-Gobain Plastics). | | plasticizers, coatings | "Norton Co. Will  Aquire Chemplast, a Plastics Processor Based...", UPI, December 31, 1981. |
| 99 | Circle Rubber USA Incorporated (Global International Trading Co) | 408 Frelinghuysen Ave. | Newark | Manufacturer of toy balloons. | | plasticizers; deed restriction (onsite cap) for contamination including PCBs. | 1974 New Jersey State Industrial Directory, p. G-145. |
| 100 | City Electric Motor Co. | 184 Mulberry St. | Newark | Electric motors. | | PCB violations (1981); large quantity generator PCB wastes (1985); PCB enforcement actions (1988). | EDR, p.32315/51539 4330768.1s-1.pdf |
| 101 | Clean Harbor Environmental Services | 41 Tomkins Point Rd. | Newark | Hazardous waste collection, treatment and disposal company. | | waste handling | |
| 102 | Closure & Seal Products | 116 Glenridge Ave. | Montclair | Metal closures | 3449 | sealants, gaskets | 1973 New Jersey State Industrial Directory, p. G-145.. |

ARR3097

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| | Company | Street Address | City | Company Information | SIC | Industry Basis/Allegation | URL or Other Source |
|---|---|---|---|---|---|---|---|
| 103 | Cobon Plastics | 90 South St., 44 Lafayette St. | Newark | A plastic tubing company. | 3079 | plasticizers | https://www.manta.com/c/mmbpq0f/couse-bolten-co; 1974 New Jersey State Industrial Directory, p. G-145. |
| 104 | Collegiate School Board of Trustees | 22 Kent Ct. | Passaic | | | TSCA PCB inspection | EDR, p. 42995/66158 4319330.2s.pdf |
| 105 | Colloids Inc. | 382/394 Frelinghuysen Ave. | Newark | Products for adhesives, paint, plastics, rubber, textiles, leather, paper. | 2843 | adhesives, paints, coatings, plasticizers; Deed restriction on property related to contaminants including PCBs | 1960 Industrial Research Labs; PVSC Industrial Inventory, 1987, p.9; EDR, p.42961/51539 4330768.1s-1.pdf |
| 106 | Colorama Laminating & Printing | 2 Paulison Ave. | Passaic | Finishers of textiles, coated fabrics, automotive trimmings, commercial printing and gravure, laminated plastis plate, sheet and profile shapes. | 2269 2295 2754 3083 | coatings | www.usa.com/frs/colorama-laminating-printing-inc.html |
| 107 | Colter & Peterson (Brush King Manufacturing Inc.) | 436 448 E 16th St. | Paterson City | Founded 1932. Manufactures industrial paper cutters and handling machines. | | Deed restriction (caps/fencing/signs) for onsite PCB contamination | www.papercutters.com; EDR, p. 9888/66158 4319330.2s.pdf |
| 108 | Columbia Textile Service | 28 Ryle Ave. | Paterson | Textile dyeing. | 2261 | TSCA PCB inspection; dyes | PVSC Industrial Inventory, 1987, p.9; EDR, pp.8130,13893/31947 4330766.1s.pdf |
| 109 | Comet Chemical | 272 Wright St. and 410 Adams St. | Newark | In business by 1960. Industrial coatings: lacquer, thinners, leather and plastic finishes. | 2851 | coatings | 1960 Industrial Research Labs; PVSC Industrial Inventory, 1987, p. 9.; 1974 New Jersey State Industrial Directory, p. G-146. |
| 110 | Commercial Plastics | 127 Frelinghuysen Ave. | Newark | Plastics materials. | | plasticizers | opencorporates.com/companies/us-ri/000022414 |
| 111 | Commercial Products Company | 117 Ethel Ave. | Hawthorne | Finishes and chemicals for the textile industry. Founded in 1944. Chemicals include stiffeners, softeners, and additives such as those providing flame retardancy. Products include resins, dyeing products, catalysts, softeners, and other agents. | 2843 | coatings, dyes | PVSC Industrial Inventory, 1987, p.9; |
| 112 | Construction Adhesive(s) Co. | 969 Market St. | Paterson | Adhesives/sealants. | | Purchased PCBs; TSCA PCB inspection | Monsanto PCB Sales Summaries, 1971-1972; EDR, p.15633/66158 4319330.2s.pdf |
| 113 | Continental Chemical Co. | 270 Clifton Blvd. | Clifton | Detergents and emulsifiers. | 2814 | TSCA PCB inspection conducted | PVSC Industrial Inventory, 1987, p.10; EDR, p.36361/66158 4319330.2s.pdf |
| 114 | Cook & Dunn Paint Corp. | 167 Kossuth St., 109 St. Francis St. | Newark | Manufacturer of paints, varnishes, lacquers, enamels, and allied products. Existed by late 1940s. | 2851 | paints, lacquers, coatings | https://www.walterjohnsonfh.com/obituary/Tessie-Pogorzelski/Linden-NJ/1639566; PVSC Industrial Inventory, 1987, p.10. |
| 115 | Couse And Bolton | 42-46 Lafayette St. | Newark | Manufactures rubber, plastic hose/belting (air, water, and gas multipurpose hoses), fluoropolymer lined hoses, acid hoses, air hoses, drill hoses, marine hoses, and oil, water, material handling, and special hoses. Founded 1899. | | plasticizers, rubber | New Jersey Industrial Directory, 1952-1953, p. 594. |
| 116 | Covar Corp. | | Newark | Lithographic varnish powder coat, varnishes, glazes, lusters, lacquers, sealers, shellacs, stains, miscellaneous finishes, and chemicals included bio chemicals and gas materials. | | lacquers, coatings | https://www.macraesbluebook.com/search/company.cfm?company=308818 |
| 117 | Cross Country Box Co. | 2-8 Central Ave | E. Orange | Manufacturer of custom made rigid set up boxes and folding cartons from paperboard, chipboard, or cardboard. Customization to suit any requirements. Established 1949. | 2652 | adhesives | https://www.manta.com/c/mmbpz2j/cross-country-box-co-inc |
| 118 | Cummins Metropower Inc. (Enrac Division, Vineland Construction Co.) | 41 - 85 Doremus Ave., Routes 1 & 2 | Newark | Repair and service diesel engines. | 7538 | hydraulic fluids; shipped PCB wastes to landfill; TSCA PCB inspection | PVSC Industrial Inventory, 1987, p. 11; EDR, pp.25358,25446/44205 4326287.1s.pdf |
| 119 | Curcio Scrap Metal, Inc./Cirello Iron and Steel Co. | 416 Lanza Ave. | Saddle Brook Township | Scrap metal yard. Cut electrical transformers onsite. NPL site. | | PCB spills from cutting of electrical transformers. | EDR, p.28072/51539 4319330.2s.pdf |
| 120 | Cushman & Wakefield | 213 Washington St. | Newark | | | Historical large quantity generator of PCB wastes | EDR, p.38157/51539 4330768.1s.pdf |
| 121 | Custom Chemicals | 30 Paul Kohner Pl. | East Paterson/ Elmwood Park | Inks, Coatings, Adhesives, Pigment Dispersions | | Purchased PCBs; inks, coatings, adhesives | New Jersey Industrial Directory, 1975, 1977, 1985; Monsanto Sales Summaries, 1968-1971. |
| 122 | D&M Tank Cleaning Inc. | 194 Fifth St. | Saddle Brook Township | Tank cleaning. | | Historical large quantity generator of wastes, including PCBs | EDR, p.29686/66158 4319330.2s.pdf |
| 123 | Dai Color Pope, Inc. (also listed as Daicolor-Pope) | 40 Webro Dr. | Clifton | Manufactured pigments and inks. | 2865 2899 | inks; TSCA PCB inspection | EDR, p.38187/66158 4319930.2s.pdf |
| 124 | Dainichiseika Color & Chemicals | Foot of Calcuta & Panama St. | Port Newark | Pigments and inks. | | Large quantity generator of PCB wastes | EDR, p.381886/66158 4319330.2s.pdf |
| 125 | DCA Food Industries | 931 Frelinghuysen Ave. | Newark | Bakery | | Purchased PCBs (heat transfer fluid) | Monsanto PCB Sales Summaries, 1968. |
| 126 | Deere & Co | 22 Passaic St. Bldg. 64E, 54 Passaic St. | Wood Ridge | John Deere Technologies International: Rotary engines | | Small quantity generator of PCB wastes | "Deere Ends Effort in Rotary Engines," *The New York Times*, January 11, 1992; EDR, p.44711/66158 4319330.2s.pdf |
| 127 | Deleet Merchandising Corp. | 26 Blanchard St. | Newark | Provides offset press process control equipment for water management, chemical blending, chemical recycling, and waste reduction applications. In addition, it offers coatings and adhesives, press washes and solvents, blanket cleaning clothes, plate cleaners, press maintenance products, wide format inkjet printers, DI printing products, and pre-press products. Founded in 1905. | | adhesives, coatings, inks | www.sienalending.com/transaction/deleet-merchandising-corporation/ |
| 128 | Diamond Head Oil Refinery Div. (PSC Resources, Ag-Met Oil Service, Newtown Refining Corporation, Mimi Urban Development Corp., Hudson Meadows Urban Land Development Corp.) | 1401 Harrison Turnpike/ Harrison Ave. | Kearny | Oil reprocessing facility. Now a Superfund site. | | PCBs found onsite | https://cumulis.epa.gov/supercpad/cursites/csitinfo.cfm?id=0200484 |

ARR3098

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| | Company | Street Address | City | Company Information | SIC | Industry Basis/Allegation | URL or Other Source |
|---|---|---|---|---|---|---|---|
| 129 | Dikeman Laminating Inc. | 181 Sargeant Ave. | Clifton | Founded 1949.  Coated and laminated paper manufacturer. | | Purchased PCBs (heat transfer fluid); TSCA PCB inspection | www.manta.cm/c/mmbqf83/dikeman_laminating-corporation; Monsanto PCB Sales Summaries, 1968-1969; EDR, p.36664/66158 4319330.2s.pdf |
| 130 | Dinico Products Inc. | 220 Goffle Rd. | Hawthorne | Lighting fixtures, switches and controls, relays, circuit protection devices, and electrical hardware and supplies. | | Large quantity generator of PCB wastes | www.macraesbludbook.com/search/company.cfm?company=506758; EDR, p.6551/66158 4319330.2s.pdf |
| 131 | DMB Supply Co Inc. (possibly related to Big Apple West) | 1 Market St. | Passaic | | | Large quantity generator of wastes including PCBs | EDR, p.40561/66158 4319330.2s.pdf |
| 132 | Dominion Colour Corp. (USA) | 19 E. Fifth St. | Paterson | Supplier of pigment powder, colour powders, pigment ink, paint pigments & pigment products. In business 70 years. | | dyes, inks | http://www.dominioncolour.com/company/about-us; New Jersey Industrial Directory, Paterson, 1994. |
| 133 | Douglas Stephen Plastics | 22 Green St. | Paterson | Producer of disposable plastic food packaging and hospital packaging.  In business 50 years. | | plasticizers | http://douglasstephen.com/about-us/ |
| 134 | Dri Print Foils | | Newark | Hot stamp foils | | Purchased PCBs | Monsanto PCB Sales Summaries, 1970 |
| 135 | Driver Harris Co./ Driver-Harris Alloys Inc. (Harrison Alloys, Inc.) | 308 Middlesex St. | Harrison | Manufactured insulated electrical wire and cable. | 3356 | wire cables/coatings; purchased PCBs; PCB violations | PVSC Industrial Inventory, 1987, p.11; Monsanto PCB Sales Summaries, 1968-1971; EDR, pp.17642,17678/44205 4326287.1s.pdf |
| 136 | DSM Resins US, Inc. | 5 Paul Kohner Pl. | Elmwood Park | Resins | | TSCA PCB inspection | EDR, p.19660/66158 4319330.2s.pdf |
| 137 | Dublin Scrap Metal | 489 Frelinghuysen Ave. | Newark | Scrap yard/recycling center. Started 1960/expanded 1970. | | industrial recycling | https://www.yelp.com/biz/dublin-scrap-metal-newark |
| 138 | Dux Paints | 187 Garibaldi Ave. | Lodi | Paint manufactuer. Est. 1946 | | paints | www.duxpaint.com |
| 139 | Dyetex Corp. | 2 Canal St. | Passaic | Fabric dyers. | 2257 | dyes | PVSC Industrial Inventory, 1987, p.11. |
| 140 | East Coast Storage LLC (IGB, Walco Linck Co./Ibg Corp.) | 1234 Rte. 46 | Clifton | Insecticides. | | Multiple large shipments of PCB wastes to landfill; historical large quantity generator of wastes including PCBs | EDR, p.24851/31947 4330766.1s.pdf |
| 141 | Eastern Molding Co. | 597 Main St. | Belleville | Designing and manufacturing natural and synthetic rubber molded products since 1948. | | rubber, plasticizers | eaternmoldingcompany.com |
| 142 | EGL Company, Inc. (Engineering Glass Laboratories) | | Newark | Lighting company, including electrode equipment, aspirators, gauges, mercury traps, graded seals, laboratory glassware, neon electrodes.  Processing equipment included bombarder transformers, diffusion pumps, and vacuum pumps.  Founded 1927. | | vacuum pumps; transformers; gaskets | www.egl-lighting.com/about/ |
| 143 | Egyptian Lacquer | 80 Jacobus Ave. | Kearny | Manufactured lacquers and chemical coatings. | | Purchased PCBs; lacquers | Monsanto PCB Sales Summaries, 1958-1963. |
| 144 | Electric Casting Corp. | 70 Pennsylvania Ave. | Kearny | Metal and die casting. Founded 1971. | | castings | https://start.cortera.com/company/research/k3q9jrm3o/electric-casting-corp/ |
| 145 | Electronic Component | | Totowa | | | Purchased large volumes of PCBs | Monsanto PCB Sales Summaries, 1963-1971. |
| 146 | Elite Plastics (Intek Plastics) | 150 Fifth Ave., Goffle Rd. | Hawthorne | AKA Intek Plastics. Founded 1961.  Manufactures custom profile extruded plastic products. | 3083 | plasticizers | www.intekplastics.com/intek-news/intek-plastics-acquires-elite-plastic/ |
| 147 | Energy Coatings Co. (Lukens General Indust) | 38 Porete Ave. | North Arlington | Coatings | | Deed restriction (caps) to control onsite contaminants including PCBs | EDR, p.10463/44205 4326287.1s.pdf |
| 148 | Engineered Shapes | 113 Dewitt St. | Garfield | Specializes in casting, forging, stamping, die casting, and investment casting. Established 1966. | 3363 | castings | https://www.manta.com/c/mm2v90x/engineered-shapes |
| 149 | Enterprise Container LLC | 575 N. Midland Ave. | Saddle Brook | AKA Enterprise Corrugated Container Corporation. Manufactures boxes, sheets, displays, and shipping cartons. Founded 1945. | 2653 | adhesives | https://corrugated-box-retailers.cmac.ws/enterprise-corrugated-container-corp/7449/ |
| 150 | Express Container | 105 Avenue L | Newark | Est. 1922. Corrugated box manufacturer. | | adhesives | http://caselaw.findlaw.com/nj-superior-court-appellate-division/1426172.html |
| 151 | Fabrite Laminating | 70 Passaic St. | Woodridge | Textile laminating and fabric finishing company. Established 1963. | | coatings | https://www.officer.com/on-the-street/body-armor-protection/body-armor-accessories/company/10035580/fabrite-laminating-corp |
| 152 | Facile Corp. | 185 Sixth Ave. | Paterson | Coats metals and fabrics with adhesive films. Founded in 1947. | | coatings, plasticizers, adhesives; purchsed PCBs | Monsanto PCB Sales Summaries, 1963-1964. |
| 153 | Fairfield Textiles | 2 Wood St., 34 Waite St. | Paterson | Textiles. | | | http://www.buzzfile.com/business/Paterson-Laundry.And.Die-Div-973-227-1656 |
| 154 | Fairmont Chemical Co. Inc. | 117 Blanchard. St. | Newark | Manufacture and distribution of specialty and fine organic chemicals. Founded in 1938. | 2865 | PCB violations; shipped PCBs to landfill | EDR, p.20537/44205 4326287.1s.pdf |
| 155 | Farnow Inc. | 77-81 and 89 Jacobus Ave. | South Kearny | Manufactured varnishes, alkyds, and latexes for paint manufacturers. | | paints; purchased PCBs | Monsanto PCB Sales Summaries, 1969-1970; United States v. Farber, No. 86-3736 (D.N.J.) March 16, 1988. |
| 156 | Federal Broadcasting WMCA Radio Transmit | 948 Belleville Turnpike | Kearny | Radio transmission station. | | Small quantity generator of PCB wastes | EDR, p.16142/44205 4326287.1s.pdf |
| 157 | Federated Metals Corp. | 150 Saint Charles St. | Newark | Smelting and refining of non-ferrous metals. | | Shipped PCB wastes to landfill and incinerator | EDR, pp.26844,34269/44205 4326287.1s.pdf |
| 158 | Ferrante Electric | | Passaic | | | Purchased PCBs | Monsanto PCB Sales Summaries, 1968. |
| 159 | Fidelity Chemical Products Corp. (see also OMG Fidelity, Inc.) | 470 Frelinghuysen Ave. | Newark | Produces electroplating chemicals and metal concentrates. F/K/A Auric Corp. | | TSCA PCB inspection | https://www.manta.com/c/mm5z9wg/fidelity-chemical-products; EDR, p.43496/51539 4330768.1s-1.pdf |
| 160 | Film Capacitors | 100 8th St. | Passaic | Capacitors. | | Purchased PCBs (for capacitors) | Monsanto PCB Sales Summaries, 1974. |
| 161 | Finch Fuel Oil Company. | 7 Linden Ave. | Kearny | Oil company. | | Complaint regarding improper disposal of PCBs | EDR, p.10337/44205 4326287.1s.pdf |
| 162 | Fire Station #2 | 109 Kearny Ave. | Kearny | Fire station. | | Deed restriction (cap) for onsite PCB contamination | EDR, p.12430/44205 4326287.1s.pdf |
| 163 | Fisk Alloy Wire, Inc. | 10 Thomas Rd N. | Hawthorne | Produces copper alloy wire, alloy conductors, aerospace appliance, defense electronic connectors, and plated wire for electronic components and conductors. Founded in 1973. | | wire coatings | http://fiskalloy.com |
| 164 | Form Cut Industries, Inc. | 197 Mt. Pleasant Ave. | Newark | Terminal pins; plastic molded plastic inserts and cold-headed parts; hinge pins and hermetic seals. Founded in 1961 | | plasticizers | http://www.formcut.com/ |
| 165 | Friez Mfg. | | Clifton | | | Purchased PCBs | Monsanto PCB Sales Summaries, 1968. |

ARR3099

| | Company | Street Address | City | Company Information | SIC | Industry Basis/Allegation | URL or Other Source |
|---|---|---|---|---|---|---|---|
| 166 | Fruit of the Loom Inc. (Industrial Rental) | 11 Jackson Rd. | Totowa | Textiles and textile products. | | Historical large quantity generator of wastes including PCBs | EDR, pp.8927,10530/31947 4330766.1s.pdf |
| 167 | G&S Motor Equipment Co. (see also Transformer Lab Services Inc.) | 1800 Harrison Ave. | Kearny | Expert removal, recycling, disposal and repair of transformers and other oil-filled electrical equipment. Founded 1963. | 4953 | transformers; TSCA PCB inspection | http://www.gstechnologies.com/ EDR, pp.27379,27386,27513/44205 4326287.1s.pdf |
| 168 | G&S Motor Equipment Co. Inc. ( J. Supor & Son Co., J. Supor & Son Rigging & Trucking Co.) | 2 Bergen St. | Harrison | Expert removal, recycling, disposal and repair of transformers and other oil-filled electrical equipment. | 4953 | transformers; TSCA PCB inspection | http://www.gstechnologies.com/ EDR, pp.17480,17495,17516/44205 4326287.1s.pdf |
| 169 | G.J. Chemical Co. Inc. | 128 Doremus Ave. and 370 Adams St. | Newark | Chemical supplier, bulk tank storage, lab services. | 5169 | TSCA PCB inspection | http://gjchemical.com/ EDR, p.33046/44205 432687.1s.pdf |
| 170 | Gaess Environmental Service | 253 River Dr. | Passaic | Waste handling. | | waste handling | http://www.nj.gov/dep/passaicdocs/docs/3rd-PartyComplaintNexusPackages/3rd-PartyComplaintDNexus/ChemWasteMgmtSite-ChemWasteMgt.pdf |
| 171 | Gaeta Recycling | 278 W. Railway Ave. | Paterson | Solid waste removal and recycling since 1935. | | waste handling | http://gaetarecycling.com/ |
| 172 | Galaxie Chemical Corp. | 26 Piercy St. | Paterson | Manufactures Cyclic Crudes/Intermediates/Dyes Carbon black, Inorganic metal oxides, Titanium dioxide, Organic pigments, Pigments | 2865 | dyes; TSCA PCB inspections | https://www.macraesbluebook.com/search/company.cfm?company=506734; PVSC Industrial Inventory, 1987, p. 15; EDR, p.7637/31947 4330766.1s.pdf |
| 173 | Gamma Dyeing and Finishing Corp. | | Paterson | Dyeing | | dyes | |
| 174 | Garden State Equities, Inc. | 134 Evergreen Place 5th Floor | East Orange | | | TSCA PCB inspection (2000). | EDR, p.15754/51539 4330768.1s-1.pdf |
| 175 | Garden State Paper Co. | 950 River Dr. | Garfield | Opened 1961; closed Dec. 7, 2001 due to Enron bankruptcy. | 2621 | recycled paper; PCB violations; PCB transformer spill | http://www.recyclingtoday.com/article/garden-state-closing/; EDR, p.26439/66158 4319330.2s.pdf |
| 176 | General Color Co. | 24 Avenue B | Newark | Existed in 1948. Chemical pigments/dyes. | | dyes: deed restriction for wastes including PCBs. | 1974 New Jersey State Industrial Directory, p. G-150; EDR, p. 40993/51539 4330768.1s-1.pdf |
| 177 | General Instrument Corp. | 65 Gouverneur St. | Newark | Capacitor Division.  Manufactured capacitors, mica, and electrolytic film. | 3679 | capacitors; purchased PCBs | 1974 New Jersey State Industrial Directory, p. G-150; Monsanto PCB Sales Summaries, 1961-1962. |
| 178 | General Plastics Corp. (PMC Inc.) | 55 La France Ave. | Bloomfield | Established in 1950. Applicator of fluoropolymer coatings and other engineered coatings. | | Shipped PCB wastes to incinerator (1995); coatings | www.generalplasticscorp.com; EDR, p. 10546/51539 4330768.1s-1.pdf |
| 179 | General Services Administration | 970 Broad St. Room 939A | Newark | | | Historical small quantity generator of wastes including PCBs. | EDR, p. 30030/51539 4330768.1s-1.pdf |
| 180 | Gerin Mfg. Co. | 683 North Fifth St. | Newark | Electric heat transfer thermal liquids. | 2899 | heat transfer fluids; purchased PCBs | 1974 New Jersey State Industrial Directory, p. G-151; EDR, p. 30833/66158 |
| 181 | Gibraltar Chemicals & Plastics Corp. | 199 Garibaldi Ave. | Lodi | Chemicals. | | TSCA PCB inspection | EDR, p. 30833/66158 4319330.2s.pdf |
| 182 | GlaxoSmithKline Consumer Healthcare LP | 65 Industrial St. South | Clifton | Oral care products. | | Large quantity generator of PCB wastes (1996). | http://www.nj.com/business/index.ssf/2013/10/glaxosmithkline_to_close_clift.html EDR, p. 50910/66158 4319330.2s.pdf |
| 183 | Global International Trading Co. (see also Circle Rubber USA) | 422 - 440 Frelinghuysen Ave. | Newark | Trading company. | | Deed restrictions (cap) for onsite contamination including PCBs. | EDR, p. 43369/51539 4330768.1s-1.pdf |
| 184 | GOKO Inc. (Major Goldfinger) | 236-242 South St. | Newark | | | Large quantity generator of PCB wastes; multiple shipments of PCB wastes to landfill and incinerator. | EDR, p. 44467/51539 4330768.1s-s.pdf |
| 185 | Great Atlantic Pacific | 281 Ferry St., 33 Queen St. | Newark | Bread and bakery products. | 2051 | heat transfer fluids; purchased PCBs. | Monsanto PCB Sales Summaries, 1969-1970; United States v. Farber, No. 86-3736 (D.N.J. March 16, 1988). |
| 186 | Greater New York Box Co. | Entin Industrial Tract | Clifton | Manufactured boxes.  Existed during 1972.  Sold to BRG Holdings LLC in 2003. | | adhesives | http://www2.scc.rutgers.edu/ead/manuscripts/williams02f.html |
| 187 | Grewe Plastics, Inc. | | Newark | Since 1947. Plastic materials and quality custom fabrication | | plasticizers | http://greweco.com/ |
| 188 | H&S Chemical Co. | 5264 Van Dyke St. | Wallington | Founded 1944. Organic and inorganic color pigments. | 2865 | dyes; TSCA PCB inspection. | PVSC Industrial Inventory, 1987, p. 16; EDR, p. 57191/66158 4319330.2s.pdf |
| 189 | H. Kohnstamm & Co. | Bergen & Harrison Ave. | Kearny | Pigments; flavors. Plant in Newark as of 1959. Also P.O. Box 13, Harrison, NJ. | 2087 | dyes | PVSC Industrial Inventory, 1987, p.16. |
| 190 | Hap Industries | | Garfield | Lighting. | | light ballasts | |
| 191 | Harbor Freight | 301 Craneway St. | Port Newark | Trucking, warehousing, and distribution company. | | TSCA PCB inspection | www.harborus.com; EDR, p. 42684/44205 4326287.1s.pdf |
| 192 | Hardman Inc. | 47-55 Riverdale Ave. | Belleville | Rubber cements and compounds. Acquired by Royal Adhesives and Sealants in 2005. | | Purchased PCBs; adhesives/rubber | Monsanto PCB Sales Summaries, 1968-1972; New Jersey Industrial Directory, 1952/53; Royal Adhesives Acquires Hardman Adhesives and Elastomers, ASI Adhesives & Sealants Industry , June 27, 2005. |
| 193 | Hartin PT-Filler (Hartin Paint & Filler Corp.) | 590 Belleville Tnpk. | Kearny | Industrial finishes and metal fillers. | | paints/coatings; purchased PCBs | 1974 New Jersey Industrial Directory, Kearny; Monsanto PCB Sales Summaries, 1968-1972. |
| 194 | Heisler Machine & Tool Company | 224 Passaic Ave. | Fairfield | Founded 1920. Started as a machining and welding company.  Then built equipment for textile industry and paint industry. | | hydraulic fluids; heat transfer fluids; purchased PCBs. | www.heislerind.com |
| 195 | High Vacuum Technology (High Vacuum Metals/High Vacuum Mfg.) | 180 Dayton Ave. | Passaic | Metallic yarn; laminating plastic. | | coatings; TSCA PCB inspection with violations; purchased PCBs. | 1974 New Jersey State Industrial Directory, Passaic; Monsanto PCB Sales Summaries, 1963-1973. EDR, p. 28257/66158 4319330.2s.pdf |
| 196 | Hillside Fidelco Associates | 487 Hillside Ave. | Hillside | | | Historical large quantity generator of wastes including PCBs. | EDR, pp. 35596,39645/51539 4330768.1s-1.pdf |
| 197 | Hoboken Paints, Inc. | 40 Industrial Rd. | Lodi | Paints. | 2851 | paints | http://www.hudsonreporter.com/view/full_story/1913139/article-15th-and-Adams-Corner-where-my-father-s--Hoboken-Paints--stood--then-and-now-?instance=search_results; PVSC Industrial Inventory, 1987, p. 17. |
| 198 | Honig Chemical & Processing Corp. | 414 Wilson Ave. | Newark | Industrial organic chemicals since 1970, GNL recipient. | 2818 | TSCA PCB inspection. | PVSC Industrial Inventory, 1987, p. 17; EDR, p. 363362/44205 4326287.1s.pdf |
| 199 | Hy-Test Packaging Corp. | 515 E 41st St. | Paterson | Liquid cleaning products; fuel additives. | | TSCA PCB inspection. | 2006 New Jersey Industrial Directory, Paterson; EDR, pp. 15055, 18180/66158 4319330.2s.pdf |

ARR3100

ADR CONFIDENTIAL

NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| | Company | Street Address | City | Company Information | SIC | Industry Basis/Allegation | URL or Other Source |
|---|---|---|---|---|---|---|---|
| 200 | IGI Adhesives, Inc. | Page Ave. & Orient Way | Lyndhurst | Adhesives. | | adhesives | bizstanding.com/directory/NJ/NJ/235/ |
| 201 | Imperial Container | 141 North 13th St. | Newark | Existed by at least 1965. Corrugated boxes/cartons. | 2653 | adhesives | 1974 New Jersey State Industrial Directory, p. G-153. |
| 202 | INDOL Color Die-of Magruder Color Cosmetic Resource Manufacturing L.L.C. | | Belleville | Dyes; pigments.  Est. 1927. | | dyes, coatings | https://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=4289772 |
| 203 | INDOL Color Div.-of Magruder Color Cosmetic Resource Manufacturing L.L.C. | | Harrison | Pigments and resins. | | dyes, coatings | |
| 204 | INDOL Color Div.-of Magruder Color Cosmetic Resource Manufacturing L.L.C. | 1029 Newark Ave., 1 Virginia St. | Newark | Pigments and resins.  (See also Ad-Co-Color, 66 Lister Ave., Newark, purchased in 1964). | 2865 | dyes, coatings | PVSC Industrial Inventory, 1987, p. 18; U.S. Tarriff Commission, Synthetic Organic Chemicals, 1950, p. 147. |
| 205 | INDOL Color Div.-of Magruder Color Cosmetic Resource Manufacturing L.L.C. | | Paterson | Pigments and resins. | | dyes, coatings | |
| 206 | INDOL Color Div-of Magruder Color Cosmetic Resource Manufacturing L.L.C. | | Clifton | Pigments and resins. | | dyes, coatings | |
| 207 | Industrial Latex Corp. | 350 Mt. Pleasant Ave. | Wallington | 1951-1983: manufactured adhesives and natrual/synthetic rubber compounds.  NPL site in March 1989. | | PCBs used as a flame retardant for rubber and adhesives.  Purchased PCBs.  PCBs found onsite. | http://www.northjersey.com/story/news/2017/09/07/wallington-contractor-odds-over-rental-former-superfund-site/634882001/; https://cumulis.epa.gov/supercpad/SiteProfiles/index.cfm?fuseaction=second.Cleanup&id=0201073&bkground; Monsanto PCB Sales Summaries, 1968-1972; EDR, p. 45798/66158 4319330.2s.pdf |
| 208 | International Central Corp. | | Caldwell/Fairfield | | | Purchased PCBs. | Monsanto PCB Sales Summaries, 1970. |
| 209 | International Veiling Corp. | 244 Hazel St. | Clifton | Since 1904. Dyeing and finishing. | 2213 | dyes | https://www.internationalveiling.com/; PVSC Industrial Inventory, 1987, p. 18. |
| 210 | Jencraft Corp. | 1 Taft Rd. | Totowa | Manufactured window blinds. | | plasticizers; coatings; Historical small quantity generator of PCB wastes. | www.businessinsurance.com/article/19980920/STORY/10006025?templat-printart; EDR p. 9233/31947 4330766.1s.pdf |
| 211 | Jersey State Chemical Corp. | 59 Lee Ave. | Haledon | Makes polymer and copolymer emulsions for use in water-based paints, floor polishes, flexible adhesives, and for use as pigment binders, sizing, and fillers. (Current address of MRL Manufacturing Corporation.) | | paints, adhesives, floor wax | 1973 New Jersey State Industrial Directory, Haledon. |
| 212 | Jiffy Mfg. | 360 Florence Ave. | Hillside | Bags and containers. | | Purchased PCBs | Monsanto PCB Sales Summaries, 1964-1971. |
| 213 | John L. Armitage Co. | 245 Thomas St. | Newark | Chemical coatings business started in 1876. Currently located in Gallatin, TN. | 7391 | Purchased PCBs; coatings | PVSC Industrial Inventory, 1987, p. 19; Monsanto PCB Sales Summaries, 1965 and 1971. |
| 214 | Johnson & Taylor Excavation (Hawk Repossessions) | 1173 Goffle Rd. | Hawthorne | Excavator. | | Suspected PCB contamination at site (1992); waste handling. | EDR, p. 3313/66158 4319330.2s.pdf |
| 215 | Johnson Forging | 294-306 Thomas Ave. | Newark | Iron & steel forgings. Established in 1941. | 3392 | castings | 1974 New Jersey State Industrial Directory, p. G-154. |
| 216 | Kearny Twp. of Harrison Ave. Landfill | Harrison & Bergen Ave. S. | Kearny | Landfill. | | Multiple shipments of PCB wastes to landfill. | EDR, p. 19996/44205 4328687.1s.pdf |
| 217 | Keith Industries, Inc. | 248 Aster St. | Newark | Distributes drums and containers. Offers new and reconditioned plastic, steel, and fiber drums; triple tight and oblong cans; steel and plastic pails; and totes. Founded in 1961. | | drum reconditioning/waste handling | http://www.keithindustries.com/ |
| 218 | Kikuchi Color & Chemical Corp. | 19 East Fifth St. | Paterson | AKA Dominion Colour (subsidiary spun off/sold 2008).  Pigments/dyes. | 2816 | dyes, inks | https://www.highbeam.com/doc/1G1-179533039.html; PVSC Industrial Inventory, 1987, p. 19. |
| 219 | Kingsland Drum & Barrel Co., Inc. | 308 Miller St. | Newark | Drum reconditioning. | 5085 | waste handling | PVSC Industrial Inventory, 1987, p. 19. |
| 220 | Kohnstamm & Co. | Harrison Ave. | Kearny | Food colors; flavors; dyes. | | dyes; heat transfer fluids. | http://www.colorantshistory.org/HKohnstamm.html; 1974 New Jersey State Industrial Directory, Kearny. |
| 221 | Kolb Sheet Metal | 172 Pennsylvania Ave. and 30 Orange St. | Newark | Founded 1947.  Sheet metal products, ventilating systems, heavy and welded sheet metal work. | | hydraulic fluids | New Jersey Industrial Directory, 1952-53, p. 609; The Metal Industry, Vol. 19, No. 12, p. 500. |
| 222 | Kramer Chemicals | 109 Fifth Ave. | Paterson/Clifton | Chemicals | 5161 | Purchased PCBs | PVSC Industrial Inventory, 1987, p. 20; Monsanto PCB Sales Summaries, 1966. |
| 223 | Krementz & Co. (Elrica Urban Renewal Association) | 375 McCarter Hwy. | Newark | Jewelry. Founded 1866. Operations scaled down, ceasing gold overlay operations, and relocated, in the 1990s. | 3911 | PCB transformers; shipped PCBs to landfill | PVSC Industrial Inventory, 1987, p. 20; EDR, p. 41208/51539 4330768.1s-1.pdf |
| 224 | Lamart Corp. | 16 Richmond St. | Clifton | Pressure sensitive tapes and EMI/RFI shielding laminates. Established in 1956. | | adhesives | http://lamartcorp.com/ |
| 225 | Landover Warehouse | 360 Bergen Ave. | Kearny | Warehouse. | | PCB spill (1986); illegal dumping (1990). | EDR, p. 15315/44205 432687.1s.pdf |
| 226 | Laurel Rubber/Laurel Co. | 129 Grand St. | Garfield | Rubber. | | rubber; purchased PCBs | 1956/57 and 1973 New Jersey Industrial Directories, Garfield; Monsanto PCB Sales Summaries, 1970. |
| 227 | Lawter Chemicals | 24 Jacobus Ave. | South Kearny | Colors/dyes. (Also a site in Newark.) | | purchased PCBs | Monsanto PCB Sales Summaries, 1966; Ad in Flying Magazine , August 1958, p. 71. |
| 228 | Lazon Paints (Landzettel & Sons) | 17-12 River Rd. | Fair Lawn | Established 1932. Paint and coating manufacturing. Moved in 1949 to current location. | | paints | www.landzettelandsons.com/our-story |
| 229 | Leader Dyeing & Finishing Co., Inc. | 94 Madison Ave. | Paterson | Textile processing; dyeing. | 2261 | dyes | PVSC Industrial Inventory, 1987, p. 20. |
| 230 | Liberty Machine Co., Inc. | 275 4th Ave. | Paterson | Vinyl printing equipment, embossers, laminators, coaters, and polishing units. | | Purchased PCBs; TSCA enforcement action (1985/86); small quantity generator of PCB wastes. | Monsanto PCB Sales Summaries, 1964-1972; New Jersey Industrial Directories, Paterson, 1955, 1960, 1965, 1970, and 1975; EDR, p. 8467/66158 4319330.2s.pdf |
| 231 | Liquid Carbonic Corp. | 630 Washington Ave. | Belleville | Established 1946.  Manufactured liquid carbon dioxide and dry ice. | | heat transfer fluids | "Iindustriall News," Chemical Engineering News , Vol. 24, No. 10, May 25, 1946, pp. 1388-1404. |
| 232 | Liquid Carbonic Corp. (Liquid Carbonic Specialty Gas Corp.) | 603 Bergen St. | Harrison | Industrial gases. (Note there was an additional industrial gas plant in Kearny, NJ.) | 2813 | Shipped PCB wastes to landfill (1997). | EDR, p. 17438/44205 4326287.1s.pdf |

ARR3101

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| | Company | Street Address | City | Company Information | SIC | Industry Basis/Allegation | URL or Other Source |
|---|---|---|---|---|---|---|---|
| 233 | Litton Industries (Monroe Systems for Business, Monroe Calculating Machine, Munroe Calculator) | 555 Mitchell St. and 550 Central Ave. | Orange | Established 1913 in Orange as the Monroe Calculating Machine Company. Manufactured adding calculators. Acquired by Litton Industries in 1958. Now owned by Arlington Industries. | | Purchased PCBs. | Monsanto PCB Sales Summaries, 1969; New Jersey Industrial Directories, Orange, 1952/53 and 1974. |
| 234 | Lonza, Inc. | 22-10 Rt. 208 | Fair Lawn | Chemicals: Niacin, Sorbitol, Tertiary Amines, Surfactants, Organic Intermediates. | | PCB violations (1987 and 1998). | New Jersey Industrial Directory, Fair Lawn, 1975; EDR, pp. 5689, 10413/66158 4319330.2s.pdf |
| 235 | Louis A. Nelson, Inc. | 224 Glenwood Ave. | Bloomfield | Plastics/mold maker. Est. 1947. Lodi Monument Works. Cast Bronze and Aluminum plaques, Civic Memorials, Granite Signs, Markers to Headstones, Urns, Pet Markers, Mausoleums, and Custom Memorials. Established in 1979. | | heat transfer fluids; casting molds; plasticizers | https://www.manta.com/c/mmbpd0r/louis-a-nelson-inc |
| 236 | Lubrizol Advanced Materials, Inc. | 1 Styertown Rd. | Clifton | Plastic Materials and Resins, Molding Compounds, Plastics. Founded 1947 | 2821 | plasticizers, adhesives, lubricants | http://www.lanelson.com/ |
| 237 | Lummus Co. (Lummus Crest Inc.) | 1515 Broad St. | Bloomfield | Chemical engineering services; engineering pilot plant work. | 8911 | Purchased PCBs | http://www.usbics.com/NJ/Bloomfield/ABB_Lummus_Crest_1AnX.html; PVSC Industrial Inventory, 1987, p. 21; Monsanto PCB Sales Summaries, 1971. |
| 238 | Maas & Waldstein | 437 Riverside Ave. | Newark | Paints, varnish, lacquers. | 2551 | Purchased PCBs; paints/varnish/lacquers | Monsanto PCB Sales Summaries, 1964-1971; 1974 New Jersey State Industrial Directory, p. G-155. |
| 239 | MAC Products, Inc. | 60 Pennsylvania Ave. | Kearny | Electric utility/transit products since the 1960s. Design and manufacture electro-mechanical products and equipment. | | gaskets, wire cables, lubricants, hydraulic fluids, gasket sealants, coatings, vacuum pumps | http://www.macproducts.net/; 1974 New Jersey State Industrial Directory, Kearny. |
| 240 | Macys - Newark | 131 Market St. | Newark | Department store. | | Historical large quantity generator of PCB wastes; TXCA PCB inspection, with violations found. | EDR, p. 28193, 28199/51539 4330768.1s-1.pdf |
| 241 | Magna Tran Inc. (Magnatran Inc.) | 248 Schuyler Ave. | Kearny | Transformers. | | Purchased PCBs; transformers | New Jersey Industrial Directories, 1952/53 and 1974; Monsanto PCB Sales Summaries, 1968-1971. |
| 242 | Magnetic Engineering | 1940 Van Houten Ave. | Clifton | Electro-magnets for industrial and road sweeing applications. | | Purchased PCBs | Monsanto PCB Sales Summaries, 1969; Budocks Technical Digest, Issue 8, February-March, 1950, p. 18. |
| 243 | Magruder Color Company, Inc. (EC Pigments) | 1 Virginia St. | Newark | Manufacturer and marketer of specialty organic pigments and pigment preparations for coatings, graphic arts, and plastics industries since 1940s. | 2865 | dyes | 1974 New Jersey Industrial Directory; PVSC Industrial Inventory, 1987, p. 21. |
| 244 | Main Trucking & Rigging Co., Inc. | Wallace St. - Extension | Elmwood Park | Rigging, trucking, hauling, warehousing. | | Historical large quantity generator of PCB wastes | www.maintrucking.com; EDR, p. 18690/66158 4319330.2s.pdf |
| 245 | Malcolm Nicol | 37 Cutter Ave. | Hawthorne | Chemicals. | | Purchased PCBs | Monsanto PCB Sales Summaries, 1969-1971; New Jersey Industrial Directories, Hawthorne, 1956 and 1974. |
| 246 | Manchester Metals Inc. | 600 Cape May St. | Harrison | Metal fabrication/decorative metals. | | castings; coatings | us-business.info/directory/harrison-nj/part2/#M |
| 247 | Manhattan Printing Works | South St. | Passaic | Textile printing. | | dyes | New Jersey Industrial Directory, Passaic, 1952/53. |
| 248 | Manner Textile Processing Corp. (Manner Dyeing & Finishing) | 293 Morrissee Ave. | Haledon | Textile piece goods. | 2261 | dyes | PVSC Industrial Inventory, 1987, p. 21. |
| 249 | Mannkraft Corp. | 1000 U.S. Highway #1 | Newark | Founded 1945. Corrugated box/carton manufacturing. | 2649 | adhesives | https://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=6516318; PVSC Industrial Inventory, 1987, p. 21. |
| 250 | Marcal Manufacturing, LLC (a/k/a Marcal Paper Mills Inc.) | 1 Market St. | Elmwood Park | Household paper products. | 2611 | TSCA PCB inspection; PCB violation | PVSC Industrial Inventory, 1987, p. 22; EDR, p. 19279/66158 4319330.2s.pdf |
| 251 | Marchem (Marcem Dublon Inc.) | 84 Waydell St. | Newark | Plastic materials, synthetic resins, anti-friction materials, self-lubricating bushings, plastic assemblies. | | plasticizers | www.macraesbluebook.com/search/company.cfm?companyx=320878 |
| 252 | May National Corp. (May National Associates) | Forbrighten Rd., 1700 Route 3 | Clifton | caulking, adhesives, sealants. Founded 1910. | | caulking, adhesives, sealants | start.cortera.com/company/research/k3q6mts7o/may-national-associates-inc/ |
| 253 | Mebane Packaging | 300 Hoyt St. | Kearny | Est. 1969. Now a division of WESTVACO (2000). Makes paper cartons, displays, litholamination. | | adhesives | www.icis.com/explore/resources/news/1999/11/29/99723/us-westvaco-to-buy-mebane-packaging/ |
| 254 | Metro Hydraulic Jack Co. of N.J. (subs. Of MS Hydraulic Equipment Corp.) | 141 N.J. Railroad Ave. | Newark | Est. 1941. Hydraulic jacks. | | hydraulic fluids | 1974 New Jersey State Industrial Directory, p. G-157. |
| 255 | Midland Color Div. of Sakata Inx (Inx International Ink Co.) | 481 River Rd. | Clifton | Inks/coatings producer. | | inks | |
| 256 | Midwest Piping | | Clifton | Pipes and fittings. | | Purchased PCBs | Monsanto PCB Sales Summaries, 1960. |
| 257 | Minor Rubber | 122 Ackerman St. | Bloomfield | Est. 1914. Rubber specialty products and hardware for industrial market. | | rubber plasticizers | 1974 New Jersey State Industrial Directory, Bloomfield. |
| 258 | Miracle Manufacturing | 86 Lackawanna Ave. | West Paterson/ Little Falls | plastics fabricating/plastics decor | | plasticizers | |
| 259 | Monsey Products Co. | 425 Central Ave. | East Rutherford | Paints | | Large quantity generator of wastes including PCBs | www.leagle.com/decision/1995625279njsuper3461596; EDR, p. 58330/66158 4319330.2s.pdf |
| 260 | Montclair Community Hospital | 120 Harrison Ave. | Montclair | Hospital. | | TSCA PCB inspection | EDR, p. 3078/51539 4330768.1s-1.pdf |
| 261 | Morlot Color & Chemical Co. | 111 Ethel Ave. | Hawthorne | Dyes for textile industry. Est. 1965. | | dyes | New Jersey Industrial Directory, Hawthorne, 1990. |
| 262 | Morningstar Paisley | 1153 Bloomfield Ave. | Clifton | Adhesives for the packing industry. (Changed names to Industrial Coatings, Division of International Latex & Chemical Corporation.) | | Purchased PCBs | Monsanto PCB Sales Summaries, 1963-1966. |
| 263 | Morningstar Paisley | | Newark | Adhesives for the industrial industry. | | Purchased PCBs | Monsanto PCB Sales Summaries, 1963-1965. |
| 264 | Morris Paper Board Co. | 177 Third Ave. | Paterson | Paperboard and packaging. | | adhesives | https://www.nrc.gov/docs/ML0201/ML020150483.pdf; New Jersey Industrial Directory, Paterson, 1960. |
| 265 | Motiva Enterprises Newark Terminal #1305S (Star Enterprise) | 909 Delancey St. | Newark | Fuel storage/distribution. | | Deed restriction (caps/fencing) for onsite contamination including PCBs. | www.motiva.com; EDR, p. 38645/44205 4326287.1s.pdf |
| 266 | MSM Properties Corp. | 1 Lisbon St. | Clifton | Site is a warehouse built in 1955, recently occupied by HomeCare Industries. | | Large quantity generator of wastes including PCBs | www.loopnet.com/Listing/17957527/1_Lisbon-St-Clifton-NJ/; EDR, p. 36943/66158 4319330.2s.pdf |
| 267 | National Electric | 296 Broadway | Passaic | Electrical distributors. | | Purchased PCBs. | Monsanto PCB Sales Summaries, 1970. |

ARR3102

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| | Company | Street Address | City | Company Information | SIC | Industry Basis/Allegation | URL or Other Source |
|---|---|---|---|---|---|---|---|
| 268 | National Machinery Exchange | 72 Roanoke Ave., 158 Paris St. | Newark | Used ferrous and nonferrous metalworking equipment. | | hydraulic fluids | www.nationalmachy.com |
| 269 | New Jersey Galvanizing & Tinning Work | 139 Haynes Ave. | Newark | Hot dip galvanizing since 1902. | 3479 | TSCA PCB inspection | New Jersey Industrial Directory, Newark, 1952/53; EDR, p. 43745/51539 4330768.1s-1.pdf |
| 270 | New York Corrugated Box Co. | 239 Lindbergh Pl. | Paterson | Corrugated boxes and packing supplies.  Est. 1943. | | adhesives | businessfinder.silive.com/new-york-corrugated-box-co-paterson-nj-1.html |
| 271 | New York Folding Box | 129 Christie St. | Newark | Est. 1918. Manufacturer of folding and gift boxes | 5999 | adhesives | www.nyfoldingbox.com |
| 272 | Newark Industrial Spraying | 12 Amsterdam St. | Newark | Painting, Spraying & Enameling, Powder Coating, Metal Finishing, and Screen Printing since 1942 | | paints, coatings | www.newarkindustrialspray.com |
| 273 | Newark Land -P19 (WHC Five Real Estate Ltd Partnership) | 562-584 Haynes Ave. | Newark | | | Shipped PCB wastes to landfill | EDR, p. 43609/51539 433078.1s-1.pdf |
| 274 | Newark Paraffine Paper Co. (Norpak Corp.) | 70 Blanchard Ave. | Newark | Est. 1952. Manufactures paper products and converting services for use in its customers' production, packaging, distribution, and end use operations | | inks; TSCA PCB inspection; inks/dye/solvents/waste liquids dumped in rear of facility (1992). | EDR, p. 21637/44205 432687.1s.pdf |
| 275 | Newark Public Schools | 2 Cedar St. | Newark | | | TSCA PCB inspection. | EDR, pp. 28039, 31922/51539 4330768.1s-1.pdf |
| 276 | Newspring Packaging (Newspring Industrial Corp.) | 35 O'Brien St. | Kearny | Food packaging. | | TSCA PCB inspection | EDR, p. 14252/44205 432687.1s.pdf |
| 277 | Nimco Shredding Co. | 254 Doremus Ave. | Newark | Shredding service | 7389 | PCB violation; TSCA PCB inspection. | EDR, pp. 26923, 34333/44205 4326287.1s.pdf |
| 278 | NJ Institute of Technology | 323 High St. | Newark | School | | TSCA PCB inspection (1986). | EDR, p. 5270/66158 4319330.2s.pdf |
| 279 | NJ Institute of Technology, Dept. of Physics (Hazardous Substance Management Research Center) | 161 Warren St. | Newark | School research center | | Enforcement action related to PCBs (1993); TSCA PCB inspection (19980. | EDR, pp. 28467, 28501/51539 4330768.1s-1.pdf |
| 280 | NJ Schools Development Auth North Ward Park School (Liberty Optical Manufacturing) | 360 - 380 Verona Ave. | Newark | Liberty Optical Manufacturing made optical frames. | 3851 | Deed restriction (caps) for contamination including PCBs. | PVSC Industrial Inventory, 1987, p. 20; EDR, p. 11486/51539 4330768.1s-1.pdf |
| 281 | NJ Transit - Meadows Maint. Complex | 5710 Newark-New Jersey City Tnpk., 1148 Newark Tnpk. | Kearny | Bus, light rail, railroad maintenance facility. | | lubricants,hydraulic fluids; TSCA PCB inspection/violation found. | EDR, pp. 27561, 27649/44205 4326287.1s.pdf |
| 282 | NJ Transit - NWK Central Maint. Facility | 1 Penn Plaza E. | Newark | Bus, light rail, commuter rail maintenance facility | | Historical generator of PCB wastes | EDR, p. 18151/44205 4326287.1s.pdf |
| 283 | NJ Transit Authority/Rail Operations (see also Catholic Community Service) | 1160 Raymond Blvd. | Newark | Rail operations. | | PCB enforcement actions. | EDR, p. 31967/51539 4330768.1s-1.pdf |
| 284 | NJ Turpike Authority (see also Bayonne Barrel & Drum) | 140-166 Raymond Blvd. | Newark | Drum reconditioning/disposal. | | Small quantity generator of PCB wastes | EDR, p. 24460/44205 4326287.1s.pdf |
| 285 | Noellar Industries Inc. | 400 Maltese Dr. | Totowa | | | Deed restriction (caps/fence) for wastes including PCBs. | EDR, p. 9773/31947 4330766.1s.pdf |
| 286 | Norpak Corp. | 70 Blanchard St. and 96-126 Roanoke Ave. | Newark | Paper and packaging | | inks, dyes; PCBs found onsite; TSCA PCB inspection | EDR, p. 21637/44205 4326287.1s.pdf |
| 287 | North Jersey Skein Dye Co. Inc. | 152 Putnam St. | Paterson | AKA Hoof Fe Dye Works. Dyeing of manmade fiber & silk broadwoven fabric. | 2269 | dyes | New Jersey Industrial Directory, Paterson, 1955; PVSC Industrial Inventory, 1987, p. 24. |
| 288 | Nyloc Aerospace (Nylok) | 11 Thomas Rd. S | Hawthorne | Founded in 1942. Provider of resin, adhesive and lubricant coatings for threaded fastener applications. Now a Marmon/Berkshire Hathaway Company. | 3452 | adhesives, coatings, plasticizers | www.nylok.com |
| 289 | O.C. Adhesives | 125 5th Ave. | Paterson | Adhesive and sealant company. Est. 1962. (May now be part of Spectrachem/A.K. Technologies Inc.) | 2891 | adhesives, sealants | www.manta.com/c/mmfltk/oc-adhesives-corporation |
| 290 | OMG Fidelity, Inc. (OMG Electronic Chemicals LLC, OMG Group Inc.) | 470 Frelinghuysen Ave. | Newark | Produces electroplating chemicals and metal concentrates. Formerly known as  Auric Corp. | | TSCA PCB inspection/violations found. | EDR, p. 43570/51539 4330768.1s-1.pdf |
| 291 | O'Neil Color & Compounding Corp. | 61 River Dr. | Garfield | NKA Primex.  Colorants and compounds for a variety of plastics | | TSCA PCB inspection | EDR, p. 44924/66158 4319330.2s.pdf |
| 292 | Orient Chemical Corp. | 121 Tyler St. | Newark | Manufacturer of Nigrosine Dye. Moved facilities to Seaford, DE in 1991. | 2269 | dyes | PVSC Industrial Inventory, 1987, p.25. |
| 293 | Owens Corning | 1249 Newark-Jersey City Tnpk. | Kearny | Insulation and roofing materials. Company founded in 1930s. | 2952 | insulation, building materials, caulk/joint sealant; purchased PCBs | Monsanto PCB Sales Summaries, 1968. |
| 294 | Pacquet Oneida | 10 Clifton Blvd. | Clifton | Coated and laminated paper. (Bought by Lawson-Mardon, 1998.) | | adhesives, coatings | https://www.usa.com/frs/pacquet-oneida-inc.html; https://www.plasticsnews.com/article/19980713/NEWS/307 139973/lawson-mardon-buys-pacquet |
| 295 | Paisley Pro-Div. | | Clifton | | | Purchased PCBs | Monsanto PCB Sales Summaries, 1967-1970. |
| 296 | Pan Chemical | 1 Washington Ave. | Hawthorne | Manufacture of industrial coatings, color dispersions, inks and nail polish. Est. 1940s. | | coatings, dyes, inks; leaking underground storage tanks contaminated property | caselaw.findlaw.com/nj-superior-court-appellate-division/1486966.html |
| 297 | Pantasote (Panasote Co., Panasote Leather Co., and Pantasote Polymers, Inc.) | 126 Jefferson St. | Passaic | Plastics manufacturer. | 2821 | plasticizers, coatings; PCB violations | PVSC Industrial Inventory, 1987, p. 26; EDR, p. 41001/66158 4319330.2s.pdf |
| 298 | Paperboard Specialist, Inc. | 177 3rd. Ave. | Paterson | Paperboard | | PCB transformer area of concern onsite | EDR, p. 7119/66158 4319330.2s.pdf |
| 299 | Paragon Household Products, Inc. | 233 Clifton Blvd. | Clifton | Deoderants. | | TSCA PCB inspection | www.manta.com/c/mm59zqy/paragon-household-products-inc; EDR. p. 36355/66158 4319330.2s.pdf |
| 300 | Pass Recovery Systems | 1500 Main Ave. | Clifton | Battery/lead recycler. | | Shipped PCB oil offsite. | EDR, p. 24341/66158 4319330.2s.pdf |
| 301 | Passaic Engraving Co. | 41 Brook St. | Passaic | commercial printer | 2759 | TSCA PCB inspection | EDR, p. 54628/66158 4319330.2s.pdf |
| 302 | Passaic Valley Sewerage Commission (PVSC) | 600 Wilson Ave. | Newark | Sewage treatment. | | Historical large quantity generator of wastes including PCBs.  Shipped PCB wastes to incinerator and landfill (1985). | EDR, pp. 37530, 37534/44205 4326287.1s.pdf |

ARR3103

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| | Company | Street Address | City | Company Information | SIC | Industry Basis/Allegation | URL or Other Source |
|---|---|---|---|---|---|---|---|
| 303 | Paterson Housing Authority - Brooks-Sloate Development | 9 Christina Pl. | Paterson | | | Historical small quantity generator of wastes including PCBs. | EDR, p. 5758/31947 4330766.1s.pdf |
| 304 | Paterson Public Schools - International HS/Don Bosco Tech | 202 Union Ave. | Paterson | | | TSCA PCB inspection | EDR, p. 12456/31947 4330766.1s.pdf |
| 305 | Paterson Rubber Co. | 104 North 2nd St. | Paterson | Tank and barrel lining. | | plasticizers, rubber, coatings | New Jersey Industrial Directories, Paterson, 1965, 1970, and 1975. |
| 306 | Paul Dyeing Co. | One Main St. | East Orange | Est. 1934. Dyeing cotton broadwoven fabrics. | 2258 | dyes | PVSC Industrial Inventory, 1987, p. 26. |
| 307 | Paxall Circle Machinery | 161 Harrison Rd. | Glen Rock | Packaging machinery. | | Large quantity generator of PCB wastes. | New Jersey Industrial Directory, Glen Rock, 1985; EDR, p. 4617/66158 4319930.2s.pdf |
| 308 | Peerless Tube Co. | 58-76 Locust Ave. | Bloomfield | Manufactured metal tubes and aluminum aerosol containers. | 3496 | TSCA PCB inspection/violations found. | PVSC Industrial Inventory, 1987, p. 26; EDR, 9181/51539 4319330.2s.pdf |
| 309 | Penn Color | 30 Paul Kohner Pl. | Elmwood Park | Formerly Custom Colors.  Manufactures pigment dispersions for the ink and coatings industry. | | dyes, inks, coatings | www.penncolor.com |
| 310 | Penn-Jersey Paint & Varnish | 304 Ogden St. | Newark | Paints, varnishes, enamels. | 2842 | paints; purchased PCBs | Monsanto PCB Sales Summaries, 1969; New Jersey Industrial Directory, 1952/53, p. 619. |
| 311 | Permanent Label | 801 Bloomfield Ave. | Clifton | Decorating and printing labels for plastic products. | 3069 | inks, adhesives | www.usa.com/frs/permanent-label-corp-110001528703.html |
| 312 | Pershing Rubber Roller Co. | 135 Orange St. | Bloomfield | Rubber rolls, solids, or covered rubber. | 8999 | rubber | www.manta.com/c/mm2mhxm/pershing-rubber-roller-corporation |
| 313 | Petri Paint Co. Inc. | 198 Pacific St. | Newark | Manufactures varnish, stains, powder coat, glazes, lusters, lacquers, sealers, shellacs, and miscellaneous finishes.  Est. 1962. | | paints, coatings, sealants | https://www.macraesbluebook.com/search/company.cfm?company=506397 |
| 314 | Peugeot Motors of America Inc. | 1 Peugeot Plaza | Lyndhurst | Former U.S. headquarters for Peugeot America. | | Large quantity generator of wastes including PCBs | apnews.com/1e7227688aede9a13140684544221324; EDR, p. 4183/44205 4326287.1s.pdf |
| 315 | PH Buildings | 130 8th St. | Passaic City | Brownfield. | | Deed restriction (asphalt/foundations) to control PCBs | EDR, p. 41856/66158 4319330.2s.pdf |
| 316 | Plextone Corporation of America | 2141 McCarter Hwy. | Newark | Paint manufacturer. Part of Maas & Waldstein. | 2851 | paints; Maas & Waldsteing purchased PCBs | Monsanto PCB Sales Summaries, 1964-1971; 1974 New Jersey State Industrial Directory, p. G-161. |
| 317 | PMC Inc., Dura-Bond Division | 1875 McCarter Hwy. | Newark | | | Large quantity generator of wastes including PCBs | EDR, p. 11881/44205 4326287.1s.pdf |
| 318 | Podell Industries | 296 Midland Ave. | Garfield | clothing manufacture | | dyes; discharged dye to Schroeders Brook from floor drains (1969). | PVSC, Pollutions Corrected during 1969, March 31, 1970, p. 8. |
| 319 | Pope Chemical Co. | 33 Sixth Ave. | Paterson | Paste pigment and vehicles for printing inks. Became part of Daicolor-Pope in 1987. | 2893 | inks, coatings | New Jersey Industrial Directory, 1955; PVSC Industrial Inventory, 1987, p. 27. |
| 320 | Popola Drum & Barrel | 228 Lyons Ave. | Newark | AKA Thomas Popola & Sons.  New and reconditioned drums.  Est. 1963. | 3412 | drum reconditioning | https://www.manta.com/c/mmc50yl/thomas-popola-sons-inc |
| 321 | Port Authority of NY & NJ - Metcalf & Eddy | 141 Suez & Marsh St. | Port Newark | | | Historical large quantity generator of wastes including PCBs | EDR, p. 42946/44205 4326287.1s.pdf |
| 322 | Pratt Gabriel (B.G. Pratt Company, Miller Chemical and Fertilizer Company) | 204 21st St. | Paterson | Insecticides, fungicides, herbicides. | | State-lead cleanup of site.  Found dioxin and PCBs. | EDR, p. 14173/66158 4319330.2s.pdf |
| 323 | Precision Manufacturing Group, LLC | 82 Industrial St. E. | Clifton | dba Servometer LLC. Electrodeposited metal bellows, flexible shaft couplings, electrical contacts, and rigid electroforms. Est. 1962. | | cutting oils, lubricants | servometer.com/about-us/history/ |
| 324 | Prudential Insurance Co. | 153 Halsey St. | Newark | | | TSCA PCB inspection/violations found. | EDR, p. 28107/51539 4330768.1s-1.pdf |
| 325 | Prudential Insurance Co. | Two Gateway Center, McCarter Hwy. | Newark | | | Large quantity generator of PCB wastes. | EDR, p. 32043/51539 4330768.1s-1.pdf |
| 326 | Pyrolac Corp. | 55 Schoon Ave. | Hawthorne | Produced primers, lacquers, enamels, coatings, solvent requcers, and cleaners.  Prior owners were Fair Lawn Finishing Company (1940-1946), New Jersey Lacquer Company (1947-1966), and Vulcan Lacquer & Coatings (1966), which changed its name to Pyrolac Corporation in 1967. | | paints; PCBs found onsite; purchased PCBs | Dewberry-Goodkind, Preliminary Assessment Report: Former Pyrolac Corporation Facility, November 2009; Monsanto PCB Sales Summaries, 1968. |
| 327 | Quality Machine Company Inc. | 183 Autumn St. | Passaic | Fabricated metal products by forging, stamping, bending, forming, welding, machining, and assembly. | | TSCA PCB inspection; hydraulic fluids, lubricants | www.bloomberg.com/profile/company/1043768D:US EDR, p. 40774/66158 4319330.2s.pdf |
| 328 | R & R Dyeing, L.L.C. | 3 E. 26th St. | Paterson | Dyeing | | dyes | www.nj.gov/dep/bulletin/bu2004_1006.pdf |
| 329 | Radial Casting Corp. | 70 Pennsylvania Ave. | Kearny | brass foundry and aluminum diecasting | | TSCA PCB inspection | EDR, p. 28038/44205 432687.1s.pdf |
| 330 | Radio Station WEVD (Forward Assn Inc.) | Rte. 3W & 120N (Intersection of) | East Rutherford | Radio transmission station. | | Small quantity generator of PCB wastes | EDR, p. 50438/44205 432687.1s.pdf |
| 331 | Radio Station WPAT | 1396 Broad St. | Clifton | Radio transmission station. | | Large quantity generator of PCB wastes. | EDR, pp. 25444, 26096/31947 4330766.1s.pdf |
| 332 | Rainbow Dye & Finishing, Inc. (Rainbow Piece Dye Works, Inc.) | 20-21 Wagaraw Rd. #31B | Fair Lawn | Dyeing and finishing of textiles. | 2261 | dyes | New Jersey Industrial Directory, Fair Lawn, 1982; PVSC Industrial Inventory, 1987, p. 28. |
| 333 | Raybestos-Manhattan, Inc. | Willet St. | Passaic | Fabricated rubber products. | | rubber; purchased PCBs | New Jersey Industrial Directory, Passaic, 1974; Monsanto PCB Sales Summaries, 1967 and 1969. |
| 334 | RCR Management LLC Property | Sumner St. Lot & Central | Passaic | | | Multiple shipments of PCB wastes to landfill. | EDR, p. 40219/66158 4319330.2s.pdf |
| 335 | Reardon Corp. (Reardon Company) | | South Kearny | Paints. | | paints; Purchased PCBs | Monsanto Sales Summaries, 1958-1959. |
| 336 | Refined Prod DV | 624 Schuyler Ave. | Lyndhurst | Detergents and finishing compounds (including mildewproofing compounds) for the textile industry. | | coatings; purchased PCBs | New Jersey Industrial Directory, Lyndhurst, 1952/53; Monsanto PCB Sales Summaries, 1971. |
| 337 | Rempac Foam Corp. | 61 Kuller Rd. | Clifton | Flexible foam plastic products. | 3086 | TSCA PCB inspection/violations found. | EDR, p. 22486/31947 4330287.1s.pdf |
| 338 | Renco Finishing Corp. | 20-21 Wagaraw Rd. #31B | Fair Lawn | Dyeing cotton broadwoven fabric; manmade, fiber & silk textile finishing plant | 2261 | dyes | PVSC Industrial Inventory, 1987, p. 28. |
| 339 | Research Organics Inorganics | 507 Main St. | Belleville Township | Specialty chemicals (1972-1983). | | Multiple shipments of PCB wastes to landfill. | EDR, p. 8140/44205 432687.1s.pdf |
| 340 | Reusche & Co. (L. Reusche & Company, TWS Inc.) | 2 Lister Ave. | Newark | Paints, varnishes, pigments. | 2816 | paints; TSCA PCB inspection/violations found (disposal) | https://iaspub.epa.gov/enviro/fii_query_detail.disp_program_facility?p_registry_id=110002090781; EDR, p. 21530/44205 4326287.1s.pdf |

ARR3104

ADR CONFIDENTIAL

NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| | Company | Street Address | City | Company Information | SIC | Industry Basis/Allegation | URL or Other Source |
|---|---|---|---|---|---|---|---|
| 341 | Riverside Ford | 144 Passaic Ave. | Kearny | Automobile repair. | | Historical large quantity generator of wastes including PCBs | EDR, p. 12793/66158 4326287.1s.pdf |
| 342 | Rochelle Park Velvet, Co.* | Main St. | Lodi | Dyeing and finishing of velvet. Est. 1896. | | dyes | Industrial Directory of New Jersey, p. 258. |
| 343 | Rockwell Standard | | Newark | | | Purchased PCBs | Monsanto PCB Sales Summaries, 1959. |
| 344 | Rollins Environmental Services FS Inc. (Scientific Chemical Processing Inc.) | 411 Wilson Ave. | Newark | Scientific Chemical Processing main office. Collection/processing/recycling of hazardous wastes. | | Hazardous large quantity generator of wastes including PCBs | Hazardous Waste Management Facilities in the United States, 1977, p. 27; EDR, p. 36407/44205 4326287.1s.pdf |
| 345 | Roman Adhesives, Inc. | 5 Lawrence St. | Bloomfield | Manufactured the adhesive used in the installation of the vinyl wallcovering. | | adhesives | http://query.nytimes.com/gst/fullpage.html?res=9C07E5DD163AF936A25757C0A9669D8B63 |
| 346 | Ronald Mark Associates Inc. (DME Co.) | 1217 Central Ave. | Hillside Township | | | Deed restriction (caps, fence, signage) for contamination including PCBs. | EDR, p. 47093/51539 4330768.1s-1.pdf |
| 347 | Ronson Metals Corp. | 55 Manufacturers Pl. | Newark | Cigarette lighters and related products | 3356 | Purchased PCBs | Monsanto PCB Sales Summaries, 1968-1973; 1974 New Jersey State Industrial Directory, p. G-163. |
| 348 | Rose Color Inc. | 170 Blanchard St. | Newark | Manufactures dyes, pigments, and chemicals for the petroleum and plastics industries. May now be owned by International Imaging. | | TSCA PCB inspection | Nextech Enterprises International Inc., 8-K/A (Amend) - Current Report, 1997; EDR, p. 20457/44205 4326287.1s.pdf |
| 349 | Royal Aluminum | 600 Cortlandt St., 218 Jefferson St. | Newark | Est. 1957. Window manufacturer. | 3442 | adhesives, caulks | 1974 New Jersey State Industrial Directory, p. G-163. |
| 350 | Royal Lite Mfg. Corp. | 43 Montgomery St. | Belleville | Lighting. | | Historical generator of PCB wastes | EDR, p. 8135/51539 4330768.1s-1.pdf |
| 351 | R.P. Cargille (Cargille Labs, Cargille & Sons, Cargill-Sacher Laboratories, Cargille Scientific) | 55 Commerce Rd, 33 Village Park Rd. | Cedar Grove | Optical products.  Located on Peckman River (tributary to Passaic River) which is impacted by PCBs measured in fish tissues.  (Also has addresses at 194 Second Ave. and 9 Railroad Ave. in Little Falls, NJ.) | | Purchased PCBs; optical fluids with PCBs; PCBs in site soils | www.cargille.com; Monsanto Sales Summaries, 1968-1970; New Jersey Industrial Directories, 1960/61, 1964, and 1974; Cargille letter to NJDEP, July 14, 2016. |
| 352 | Rubber & Silicone Products Co. | 17 Montesano Rd. | Fairfield/West Caldwell | Est. 1954.  Molded rubber products. | | rubber; purchased PCBs | Monsanto PCB Sales Summaries, 1968 and 1970; www.manta.com/c/mmbp0nz/rubber-silicone-products-co-inc |
| 353 | Rutgers University - Newark Campus | 360 Martin Luther King, Jr. Blvd. | Newark | School. | | Historical large quantity generator of wastes including PCBs | EDR, p. 28753/51539 4330768.1s-1.pdf |
| 354 | Samuel Schmidt Chemical Co. | | Newark | | | Purchased PCBs | Monsanto PCB Sales Summaries, 1968. |
| 355 | Sandvik Steel | 17-02 Nevin Rd. | Fair Lawn | Hand tools. | | Purchased PCBs | Monsanto PCB Sales Summaries, 1970-1971; New Jersey Industrial Directory, 1960, 1965, and 1970. |
| 356 | Sanitrol Chemical | 320 Jelliff Ave. | Newark | Adhesives.  Est. 1970. | | adhesives | www.usbizs.com/NJ/Newark/Sanitrol_Chemical_Co_Inc_6RI.html |
| 357 | Scher Chemicals, Inc. | 1 Industrial Way & 208 | Clifton | Detergents and industrial chemical specialties. | 2869 | TSCA PCB inspection | PVSC Industrial Inventory, 1987, p. 30; EDR, p. 50835/66158 4319330.2s.pdf |
| 358 | Sealed Air Corp. | 19-01 State Hwy. 208 | Fair Lawn | Air cellular cushioning products; plastic foam packaging products. | 3086 | adhesives, coatings, heat exchanger | New Jersey Industrial Directory, Fair Lawn, 1975. |
| 359 | Seidler Chemical & Supply Co., Inc. | 537 Raymond Blvd. | Newark | Supplier, distributor, blender and re-packager of chemicals and ingredients. | | TSCA PCB inspection/violations found. | EDR, p. 24915/51539 4330768.1s.pdf |
| 360 | Shell Oil Co. (Motiva Enterprises LLC) | 368 Franklin Ave. | Belleville | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 4485/51539 4330768.1s-1.pdf |
| 361 | Shell Oil Co. (Motiva Enterprises LLC) | 10 18th Ave. | Paterson | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 14149/66158 4319330.2s.pdf |
| 362 | Shell Oil Co. (Motiva Enterprises LLC) | 111 Franklin St. | Bloomfield | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 9020/51539 4330768.1s-1.pdf |
| 363 | Shell Oil Co. (Motiva Enterprises LLC) | 115 Bloomfield Ave. | Montclair | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 2769/51539 4330768.1s-1.pdf |
| 364 | Shell Oil Co. (Motiva Enterprises LLC) | 1434 McCarter Hwy. | Newark | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 20496/51539 4330768.1s-1.pdf |
| 365 | Shell Oil Co. (Motiva Enterprises LLC) | 165 Paterson Ave. | Wallington | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 43720/66158 4319330.2s.pdf |
| 366 | Shell Oil Co. (Motiva Enterprises LLC) | 180 Central Ave. | East Orange | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 16152/51539 4330768.1s-1.pdf |
| 367 | Shell Oil Co. (Motiva Enterprises LLC) | 2 Ridge Rd. | Lyndhurst | Gas station. | | Small quantity generator of PCB wastes | EDR, pp. 56300, 60680/66158 4319330.2s.pdf |
| 368 | Shell Oil Co. (Motiva Enterprises LLC) | 205 Darling | Nutley | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 51525/66158 4319330.2s.pdf |
| 369 | Shell Oil Co. (Motiva Enterprises LLC) | 211 Watchung Ave. | Bloomfield | Gas station. | | Small quantity generator of PCB wastes | EDR, pp. 29788, 30429/31947 4330766.1s.pdf |
| 370 | Shell Oil Co. (Motiva Enterprises LLC) | 214 High Mountain Rd. | Haledon | Gas station. | | Small quantity generator of PCB wastes | EDR, pp. 2729, 4167/31947 4330766.1s.pdf |
| 371 | Shell Oil Co. (Motiva Enterprises LLC) | 268-274 Heller Pkwy. | Newark | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 10401/51539 4330768.1s-1.pdf |
| 372 | Shell Oil Co. (Motiva Enterprises LLC) | 299 Rte. 3 Eastbound | Clifton | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 56213/66158 4319330.2s.pdf |
| 373 | Shell Oil Co. (Motiva Enterprises LLC) | 300 Rte. 3 Westbound | Clifton | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 56204/66158 4319330.2s.pdf |
| 374 | Shell Oil Co. (Motiva Enterprises LLC) | 496 Central Ave. | Orange | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 12180/51539 4330768.1s-1.pdf |
| 375 | Shell Oil Co. (Motiva Enterprises LLC) | 499 Paget Ave. & Rte. 46 EB | Clifton | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 25038/66158 4319330.2s.pdf |
| 376 | Shell Oil Co. (Motiva Enterprises LLC) | 526 Bloomfield Ave. & 12th | Newark | Gas station. | | Small quantity generator of PCB wastes | EDR, pp. 10901, 17285/51539 4330768.1s-1.pdf |
| 377 | Shell Oil Co. (Motiva Enterprises LLC) | 528 Main St. | Orange | Gas station. | | Small quantity generator of PCB wastes | EDR, pp. 4877, 7045/51539 4330768.1s-1.pdf |
| 378 | Shell Oil Co. (Motiva Enterprises LLC) | 725 - 735 S. Orange Ave. | Newark | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 24074/51539 4330768.1s-1.pdf |
| 379 | Shell Oil Co. (Motiva Enterprises LLC) | 735 Belleville Ave. | Belleville | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 7838/51539 4330768.1s-1.pdf |
| 380 | Shell Oil Co. (Motiva Enterprises LLC) | 74 E Passaic Ave. | Nutley | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 1220/44205 4326287.1s.pdf |
| 381 | Shell Oil Co. (Motiva Enterprises LLC) | 81 1st. Ave. | Paterson | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 6786/66158 4319330.2s.pdf |
| 382 | Shell Oil Co. (Motiva Enterprises LLC) | 902 Goffle Rd. & Watchung | Hawthorne | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 3747/66158 4319330.2s.pdf |
| 383 | Shell Oil Co. (Motiva Enterprises LLC) | 92 Lafayette & Wagaraw | Hawthorne | Gas station. | | Small quantity generator of PCB wastes | EDR, p. 6632/66158 4319330.2s.pdf |
| 384 | Shell Oil Co. (Motiva Enterprises LLC) | 99 - 111 Midland & River | Garfield | Gas station. | | Small quantity generator of PCB wastes | EDR, pp. 41307, 44887/66158 4319330.2s.pdf |
| 385 | Shell Oil Co. (Motiva Enterprises LLC) | Rte. 23 & 2nd St. | Little Falls | Gas station. | | Small quantity generator of PCB wastes | EDR, pp. 17370, 19495/31947 4330766.1s.pdf |

ARR3105

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| | Company | Street Address | City | Company Information | SIC | Industry Basis/Allegation | URL or Other Source |
|---|---|---|---|---|---|---|---|
| 386 | Shell Oil Co. (Motiva Enterprises LLC) | Rte. 46 WB | West Paterson | Gas station. | | Large quantity generator wastes including PCBs | EDR, pp. 22050, 22052/31947 4330766.1s.pdf |
| 387 | Shell Oil Co. Motiva Enterprises LLC (Montclair State University/MSU Parking Garage) | 100 Clove Rd. | Little Falls | Gas station. | | Small quantity generator of PCB wastes | EDR, pp. 22261, 24690/31947 4330766.1s.pdf |
| 388 | Sher Plastics Co., Inc. | 90 Dayton Ave. | Passaic | Plastic fabrications including buttons, hardware, embellishments, lables, hangtags, and packaging. Est. 1942. | | plasticizers | www.sherplastics.net |
| 389 | Signature Cloth Company, Inc. | 200 Clifton Blvd. | Clifton | Textile finishing. | | coatings; TSCA PCB inspection | PVSC Industrial Inventory, 1987, p. 30; EDR, p. 36428/66158 4319330.2s.pdf |
| 390 | Sika Corp. | 201 Polito Ave., 875 Valleybrook Ave. | Lyndhurst | Waterproofing compounds, sealants, adhesives. Est. 1937. | | adhesives, sealants; TSCA PCB inspection/violations found. | New Jersey Industrial Directory, Lyndhurst, 1973; usa.sika.com; EDR, p. 4612/44205 4326287.1s.pdf |
| 391 | Silva & Son | 139 Ave. L | Newark | Metal working. | 5051 | coatings | us-business.info/directory/newark-nj/part58/ |
| 392 | Sims Metal Management | Hawkins St. | Newark | Processes scrap metal and electronics. | | Electronics recycling; multiple shipments of PCB wastes to landfill. | www.simsmm.com; EDR, p. 24884/44205 4326287.1s.pdf |
| 393 | Singer Kearfott (Kearfott Corporation) | 165 Lackawanna Ave., 1225 McBride Ave. | West Paterson | Defense equipment manufacturer including guidance and navigation systems. Currently located at 1150 McBride Ave., Little Falls/Woodland Park, NJ. | | lubricants, adhesives, coatings, paints, heat transfer fluids | www.kearfott.com |
| 394 | Social Security Bldg. | 44 - 66 Van Houten Ave. | Paterson | Office building. (Prior industrial operations include Paterson Carbonic Gas and Paterson Hat.) | | Soil samples show high levels of PCBs. | EDR, p. 15032/31947 4330766.1s.pdf |
| 395 | Solid Waste Transfer & Recycling Inc. | 540 Doremus Ave., 442 Frelinghuysen Ave. | Newark | Garbage: collecting, destroying, and processing business. | | waste handling | https://www.bloomberg.com/profile/company/0956193O:US |
| 396 | Sommers Plastic Product Co. Inc. | 835 Bloomfield Ave. | Clifton | Synthetic leather/fur. Est. 1947. | 3081 | plasticizers, coatings; dyes | www.sommers.com |
| 397 | Sonneborn Co. (Sonneborn Build, L. Sonneborn Sons) | Hancox Ave. | Belleville | Petroleum products, lubricants, oil, waxes. | | Purchased large amounts of PCBs | Monsanto PCB Sales Summaries, 1968-1971. |
| 398 | Sovereign Chem | 1225 W. Market St. | Paterson | | | Purchased PCBs | Monsanto PCB Sales Summaries, 1971. |
| 399 | Spectrachem - Div. of AK Technologies | 10 Dell Glen Ave. | Lodi | Textile printing inks, pigment dispersions, specialty adhesives. | | inks, dyes | www.spectrachem.net |
| 400 | Spectrachem Corp. | 200 Sheridan Ave. | Paterson | Textile printing inks/pigment dispersions. | | inks, dyes; Purchased PCBs | PVSC Industrial Inventory, 1987, p. 31; Monsanto PCB Sales Summaries, 1970. |
| 401 | St. Joseph's Regional Medical Center (St. Joseph's Hospital) | 703 Main St. | Paterson | Hospital. | 8062 | TSCA PCB inspection/ violations found. | EDR, pp. 16028, 16044/31947 4330766.1s.pdf |
| 402 | St. Mary School | 95 Sherman Ave. | Paterson | School. | | TSCA PCB inspection. | EDR, p. 12016/31947 4330766.1s.pdf |
| 403 | Standard Chlorine Chemical Co. Inc. | 1035 Belleville Tnpk. | Kearny | From 1916-1993 production, storage and packaging of moth balls and flakes, manufacture of lead-acid batteries, formulation of drain cleaners, production of dye carriers, and distillation and purification of chlorinated benzenes. Listed on NPL 2007. | | PCBs found onsite | EDR, pp. 5828, 7580, 7582, 28140/44205 4326287.1s.pdf |
| 404 | Standard Tallow Corp. (B&L Oil Corp., Vineland Construction Co.) | 1215 Harrison Ave. | Kearny | Animal and marine fats and oils. | 2077 | Large quantity generator of wastes including PCBs; shipped PCB wastes to landfill. | www.usa.com/frs/the-standard-tallow-corporation.html; EDR, pp. 15731, 19510/44205 4326287.1s.pdf |
| 405 | Star Warehouse | 90-110 Maltese Dr. | Totowa | Warehouse. (May be related to Star Stainless Screw Co.) | | Deed restriction (caps, lining, soil for wastes including PCBs. | EDR, pp. 9678, 11083/31947 4330766.1s.pdf |
| 406 | Star-Glow Rubber (Star Glo Rubber Manufacturing) | 2 Carlton Ave. | East Rutherford | Est. 1950. Swiss screw machining, rubber, and rubber-to-metal components and assemblies. | | rubber, plasticizers; purchased PCBs | Monsanto PCB Sales Summaries, 1970; www.starglo.com/company |
| 407 | Steel Craft Industries, Inc. (Steel Craft Fluorescent & Stamping Co.) | 191 Murray St. | Newark | Est. 1946. Metal stampings, paint spraying, fluorescent fixture bodies and accessories. | | light ballasts, paints, hydraulic fluids | New Jersey Industrial Directory, 1952/53, p. 626; "Steel Craft Industries Unveils High-Tech Production Capabilities," NJMEP, April 2, 2013. |
| 408 | Stevens Products Inc. | 201 4th St., 128 N. Park St. | East Orange | Electric/electronic insulation materials and thermoset tubing. In business over 70 years. | 5063 | Electrical insulation | www.stevensproducts.net |
| 409 | Strauss Plastic Co. | 111 Gotthart St. | Newark | Custom injection molding of thermoplastic resins, ultrasonic welding, and mechanical assemblies. | | plasticizers; heat transfer fluids; lubricants | Department of Defense, Minority Business Directory, September 1978, p. 50. |
| 410 | Sunrise Industries Inc. | 465 Hillside Ave. | Hillside | | | Deed restriction (caps, soil, fence) for contamination including PCBs. | EDR, pp. 35570, 39619/S1539 4330768.1s-1.pdf |
| 411 | Superior Cloth Co. Inc. (may be related to Signature Cloth) | 200 Clifton Blvd. | Clifton | | | TSCA PCB inspection. | EDR, p. 36428/66158 4319330.2s.pdf |
| 412 | Survivor Technology, Inc. | 1441 Chestnut Ave. | Hillside | | | TSCA PCB inspection/ violations found; shipped PCB oils to landfill. | EDR, p. 39192/S1539 4330768.1s-1.pdf |
| 413 | Sybron Chemicals Inc. (Caribe International) | 255 Belmont Ave. | Haledon | Polymers and specialty chemicals. | | Shipped PCB wastes to landfill | EDR, p. 5281/31947 4330766.1s.pdf |
| 414 | Syncon Resins Inc. | 77 Jacobus Ave. | Kearny | Manufactured paints, varnishes and resins. Added to NPL in 1983. PCBs were a major contaminant. | | PCBs found onsite. | EDR, pp. 19309, 27151/44205 4326287.1s.pdf |
| 415 | Talon Adhesives | 160 Passaic Ave. | Kearny | Adhesives, cements, and film adhesives. | | adhesives; Purchased PCBs | Monsanto PCB Sales Summaries,1966, 1968, and 1970; New Jersey Industrial Directory, Kearny, 1974. |
| 416 | Technical Rubber & Plastic | 180 Getty Ave. | Clifton | Est. 1955. Manufactured rubber and plastic products. | 5085 | rubber, plasticizers, gaskets; purchased PCBs | Monsanto PCB Sales Summaries, 1970; New Jersey Industrial Directory, Clifton, 1970. |
| 417 | Technical Processing Inc. | 81 Dale Ave., 106 Railroad Ave. | Paterson | Instruments used in rubber processing. | | hydraulic fluids; heat transfer fluids. | New Jersey Industrial Directory, Paterson, 1955. |
| 418 | Temperature Processing Co. | 228 River Rd. | North Arlington | Est. 1956. Heat treating. | 3398 | heat exchange fluids | New Jersey Industrial Directory, North Arlington, 1974. |
| 419 | Tenax Finishing Products Co. | 390 Adams St. | Newark | Industrial coatings, lacquers, synthetics. | 2851 | coatings; TSCA PCB inspection; PCB manifesting violation | 1974 New Jersey State Industrial Directory, p. G-165; EDR, p. 33060/44205 4326287.1s.pdf |
| 420 | Tex-Chem | 20 Wagaraw Rd. | Fairlawn | Intermediate dyes; color lakes. | | dyes; Purchased PCBs | Monsanto PCB Sales Summaries, 1962; New Jersey Industrial Directories, Fairlawn, 1960 and 1975. |
| 421 | Titan Adhesives | 25 Lake St. | Paterson | Water based, hot melt adhesives | 2891 | adhesives | New Jersey Industrial Directory, Paterson, |
| 422 | Toch Bros. | | Kearny | Protective coatings and compounds. | | paints, coatings; purchased PCBs | Monsanto PCB Sales Summaries, |
| 423 | Toch Bros. | 250 Vreeland Ave. | Paterson | Protective coatings and compounds. | | paints, coatings; purchased PCBs | Monsanto PCB Sales Summaries, 1962-1963 New Jersey Industrial Directory, Paterson, 1965. |

ARR3106

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| | Company | Street Address | City | Company Information | SIC | Industry Basis/Allegation | URL or Other Source |
|---|---|---|---|---|---|---|---|
| 424 | Tomkins Tidewater Terminal | 1 Jacobus Ave. | South Kearny | | | Historical large quantity generator of PCB wastes. | EDR, p. 30012/44205 4326287.1s.pdf |
| 425 | Tony Pallet Inc. | 338 Wilson Ave. | Newark | Wood pallet recycling. | | Multiple shipments of PCB wastes to landfill. | C.A. Boyles, "N.J. Recycler Seeks a Greener, Profitable Future: Tony Pallet Uses Trace Equipment to Pursue a Green Mission, Pallet Enterprise, August 1, 2008; EDR, p. 35606/44205 4326287.1s.pdf |
| 426 | Transco Pipeline | E. Rutherford Metering Station, Block 107A Lot 59F | East Rutherford | Pipeline. | | PCBs and mercury reported spilled from historical discharge. | EDR, pp. 5537, 17928/44205 4326287.1s.pdf |
| 427 | Transformer Lab Services Inc. (may be part of G&S Motor Equipment) | 1800 Harrison Ave. | Kearny | Transformers. | | transformers; Historical small quantity generator of wastes including PCBs; TSCA PCB inspection/ violation found. | EDR, pp. 27470, 27485/44205 4326287.1s.pdf |
| 428 | Trio Dyeing & Finishing Co. | 440 E. 22nd St. | Paterson | Dye and finish textile goods. | 2261 | dyes | PVSC Industrial Inventory, 1987, p. 34. |
| 429 | U.S. Rubber | Market St. & Passaic St. | Passaic | Rubber goods | | rubber; purchased PCBs | Monsanto PCB Sales Summaries, 1962-1964; New Jersey Industrial Directory, Passaic, 1952/53. |
| 430 | Unimatic Manufacturing Corp. | 25 Sherwood Ave. | Fairfield | Die-casting facility.  PCB contamination found inside the building and outside in soil and groundwater. NPL site. | | onsite soil contamination in building, soils, and groundwater | EDR, p. 17759/31947 4330766.1s.pdf |
| 431 | Union Camp Corp., Folding Carton Div. | 800 State Hwy. 3 | Clifton | Box paper/carton plant. | | adhesives | https://www.homefacts.com/environmentalhazards/New-Jersey/Passaic-County/Clifton/Polluter-Union-Camp-Corp-Folding-Carton-Div-07012nncmp800st.html |
| 432 | United Airlines, Inc. | Hangar 14 Newark Airport | Newark | Airline. | | Purchased PCBs | Monsanto PCB Sales Summaries, 1966 and 1970. |
| 433 | United Label | 65 Chambers St. | Newark | Est. 1965. Manufacturers custom printed pressure sensitive labels for commercial use. | 2269 | adhesives | 1974 New Jersey State Industrial Directory, p. G-166. |
| 434 | United States Box Corp. | 1296 Mccarter Hwy. | Newark | Corrugated boxes, acetate containers, plastic boxes. | 2653 | adhesives | 1974 New Jersey State Industrial Directory, p. G-166. |
| 435 | United Tool & Stamping Co. Inc. | 6 Andrews Dr. | West Paterson/ Woodland Park | Est. 1950. Metal stamping. | | hydraulic fluids; lubricants | www.manta.com/c/mmbqfcf/contact-united-tool-stamping-co |
| 436 | United Wool Piece Dye & Finishing (United Wool Dying and United Wool Dye) | 1 Canal St. and 8th Ave. | Passaic | Dyeing and finishing textiles. | | dyes | New Jersey Industrial Directory, Passaic, 1952/53 and 1974. |
| 437 | Universal Bonding & Processing Corp. | 400 Maltese Dr. | Totowa | Adhesives; bonding of fabrics. | | adhesives; Purchased PCBs | Monsanto PCB Sales Summaries, 1968. |
| 438 | Universal Manufacturing Corp. (Magnetek Universal Manufacturing) | 11 Jackson Road | Totowa | Formerly Universal Manufacturing Inc. Manufactured fluorescent transformers, capacitors, and ballasts during 1947-1989. | | Purchased large amounts of PCBs | Monsanto PCB Sales Summaries, 1971-1975. |
| 439 | Universal Manufacturing Corp. (Magnetek Universal Manufacturing) | 29-51 East 6th St. | Paterson | Formerly Universal Manufacturing Inc. Manufactured fluorescent transformers, capacitors, and ballasts during 1947-1989. | 3351 | light ballasts, transformers, capacitors; purchased PCBs at nearby Totowa facility | New Jersey Industrial Directory, 1960/61, p. B-419; New Jersey State Industrial Directory, 1970, p. G-361; New Jersey State Industrial Directory, 1980, p. G-367; Monsanto PCB Sales Summaries, 1971-1975. |
| 440 | Universal Pigments | 352 Doremus Ave. | Newark | Color pigments. | | dyes | New Jersey Industrial Directory, 1952/53, p. 629. |
| 441 | Upsala College | 339 Prospect St. | East Orange | School. | | TSCA PCB inspection/violations found. | EDR, p. 7393/51539 4330768.1s-1.pdf |
| 442 | US Veterans Admin Medical Center (NJ Health Care System, East Orange) | Tremont Ave. | East Orange | Medical center. | | Small quantity generator of PCB wastes | EDR, p. 16827/51539 4330768.1s-1.pdf |
| 443 | USCG | Last Rd. on Right Next to Bridge Bradford Arms & Grove | Cedar Grove | | | 4/7/1997: "Suspected PCB contamination in area. Buildings used to store material for Gulf War. Dead animals around & warning signs posted." | EDR, pp. 23460, 24553/31947 4330766.1s.pdf |
| 444 | V. Ottilio & Sons, Inc. | Ottilio Landfill Site | Newark | Landfill and junk yard. | 1794 | PCBs found onsite | SMC Environmental Services Group, Revised Final Remedial Investigation Report, Ottilio Landfill, Newark, NJ, Volume 1, September 15, 1995. |
| 445 | Van Ness Plastic Molding Co. | 400 Brighton Ave., 11 Railroad Pl. | Belleville | Est. 1945. Plastic pet products. | 3089 | plasticizers | PVSC Industrial Inventory, 1987, p. 35. |
| 446 | Vance Steel | | Belleville | | | heat transfer fluids; purchased PCBs. | Monsanto PCB Sales Summaries, 1970. |
| 447 | W. J. Sutcliffe Co. | Curle Ave. and Lucia Pl. | Wallington | Paints and varnishes. | | paints; varnishes; purchased PCBs | Monsanto PCB Sales Summaries, 1969; New Jersey Industrial Directory, Wallington, 1954/55. |
| 448 | Wal Sello Products Inc. | 132 Beckwith Ave. | Paterson | Celophane tapes, laminated products. | | adhesives; Purchased PCBs | Monsanto PCB Sales Summaries, 1968-1970; New Jersey Industrial Directories, Paterson, 1960, 1965, 1970, 1975, 1980, and 1985. |
| 449 | Walmart Supercenter #5752 (Vornado Inc.) | 174 Passaic St. | Garfield | Vornado: Electric fans, air conditioners, dehumidifiers. (Related to O.A. Sutton Corporation and Two Guys from Harrison.) | | Small quantity generator of PCB wastes | EDR, p. 44392/66158 4319330.2s.pdf |
| 450 | Walter G. Alexander Housing Development | 128-130 Parrow St. | Orange | Brownfield. | | Deed restriction (caps, soil) for contamination including PCBs. | EDR, p. 14641, 15413/51539 4430768.1s-1.pdf |
| 451 | Ward Food Inc. (Ward Property Partnership, Ward Bakery Building) | 1 Fourth Ave. and 13th St. | East Orange | Bread and other bakery products. | | heat transfer fluids; Historical large quantity generator of wastes including PCBs; shipped PCB oils to incinerator and PCB wastes to landfill.  Multiple shipments of PCB wastes. | Monsanto PCB Sales Summaries, 1968-1970; New Jersey Industrial Directory, East Orange, 1954/55. |
| 452 | Warehouse 1250 Valley Brook Ave (1250 Valley Brook Products.) | 1250 Valley Brook Ave. | Lyndhurst | Brownfield.  (May be related to Kingsland Clay Products.) | | Deed restriction (caps, soil) for contamination including PCBs. | EDR, p. 4910/44205 4326287.1s.pdf |
| 453 | Waste Management, Inc. | 150 St. Charles St. | Newark | Municipal waste collection/disposal; recycling. | 4953 | waste handling | www.wm.com |
| 454 | Watson Machinery International | 74 Railroad Ave. | Paterson | In business for 150 years.  Started as turbine water wheel maker, then moved to iron-bridge and automble manufacturer, then shifted to wire and cable machinery, and finally shifted to making fiber-optic cables. | | wire coatings; hydraulic fluids; lubricants | https://njbiz.com/watson-machinery-international/ |

ARR3107

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| | Company | Street Address | City | Company Information | SIC | Industry Basis/Allegation | URL or Other Source |
|---|---|---|---|---|---|---|---|
| 455 | Watts-Campbell Co. | 1270 Mccarter Hwy. | Newark | Heavy machining and special machinery. | | hydraulic fluids; lubricants; heat transfer fluids | 1974 New Jersey State Industrial Directory, p. G-167. |
| 456 | Wayne Machine & Die Co. | 100 Furler St. | Totowa | Extruders, screws for injection molders and extruders, barrels, and complete production lines for blown film, sheet, compounding, and tubing.  Also offers coatings/laminanting equipment. | | lubricants; hydraulic fluids; heat transfer fluids; coatings | https://www.packagingimpressions.com/whoswho/company/24149/ |
| 457 | Weber & Scher Mfg. | 1231 U.S. 22, 263 Sussex St. | Newark | Cable and wire production.  Tool and die shop. Produced coil winding machines and composite cable sheathing/taping machines. | | wire/cable coatings; hydraulic fluids; lubricants | New Jersey Industrial Directory, 1952.53, p. 630; www.webscher.com |
| 458 | Welco Acetylene Corp., Welding Rent/Repair Div. (Welco Gases Corp.) | 49 St. Charles St. | Newark | Welding and soldering supply. | 5085 | Deed restriction (caps) for contamination including PCBs. | EDR, p. 25975/44205 4326287.1s.pdf |
| 459 | Weldotron Corp. | 909 Freilinghuysen Ave. | Newark | Shrink-packaging equipment. | | heat transfer fluids, hydraulic fluids, lubricants; Purchased PCBs | Monsanto PCB Sales Summaries, 1969-1970. |
| 460 | West Hudson Hospital | 206 Bergen Ave. | Kearny | Hospital. | 8062 | Historical small quantity generator of wastes including PCBs. | PVSC Industrial Inventory, 1987, p. 35; EDR, pp. 12745, 15161/44205 4326287.1s.pdf |
| 461 | Weston Instruments, Div. Sangamo Weston (Sub. of Schlumberger, Ltd.) | 73 W. Ave. | Newark | Produced electrical capacitors. Plant closed 1974. | | capacitors; PCBs found onsite | www.westonmeter.or.uk/the company.html |
| 462 | Weston USA Div. Solartron Transducers (Sub. of Schlumberger, Ltd.) | 614 Frelinghuysen Ave. | Newark | Thermometers, aerospace indicators. | 3611 | TSCA PCB inspection/ violations found. | PVSC Industrial Inventory, 1987, p. 35; 1974 New Jersey State Industrial Directory, p. G-168; EDR, pp. 43813, 43846, 43855/51539 4330768.1s-1.pdf |
| 463 | Wheal Grace Corp. | 300 Ralph St. | Belleville | Est. 1967. Printing business. | 2732 | inks | https://www.manta.com/c/mmf87td/wheal-grace-corporation |
| 464 | White Chemical Corp. | 660 Frelinghuysen Ave. | Newark | Now a Superfund site.  Made acid chlorides and fire retardant compounds from 1983 -1990 | | TSCA PCB inspection; PCBs found onsite. | EDR, pp. 43939, 48686/51538 4330768.1s-1.pdf |
| 465 | Wilbur B. Driver (Sub. Of GTE Sylvania, Inc.) | 1875 McCarter Hwy. | Newark | Rod, wire, special nickel alloys. | 3356 | Purchased PCBs. | Monsanto PCB Sales Summaries, 1958-1964; 1974 New Jersey State Industrial Directory, p. G-147. |
| 466 | William Van Kruiningen and Sons Landfill | 508 Main Ave. | Wallington | Landfill. | | Deed restriction (caps, soil) for contamination including PCBs. | EDR, p. 45460/66158 4319330.2s.pdf |
| 467 | William Wilhelm Co. | 222 Passaic St. | Passaic | Dyes; inks. | | dyes | |
| 468 | Wilpet Tool | 244 Dukes St. | Kearny | Injection molded plastics. | | heat transfer fluids; plasticizers | 1974 New Jersey State Industrial Directory, Kearny. |
| 469 | Wilson Imperial Co. | 115 Chestnut St. | Newark | Est. 1928. Products include surface preps, cleaners, bonding liquid, paint additives and paint removers. | 2851 | paints/coatings; Historical small quantity generator of PCB wastes. | 1974 New Jersey State Industrial Directory, p. G-168; EDR, pp. 31019, 32803/51539 4330768.1s-1.pdf |
| 470 | Wire Recycling, Inc. | | Newark | Scrap Metal Facility, possibly known as H&C Metals | | wire coatings | |
| 471 | WLIB-AM Transmitter (Inner City Broadcast) | 1400 Valleybrook Ave. | Lyndhurst | Radio transmission station. | | Large quantity generator of PCB wastes. | EDR, p. 10882/44205 4326287.1s.pdf |
| 472 | Woburn Chemical Co. (W.C. Industries, Woburn Chem NJ) | 1200 Harrison Ave. | Kearny/Harrison | Agricultural chemicals.  (Street address remains constant, although town address changes from Harrison to Kearny.) | 3089 | plasticizers; purchased PCBs | Monsanto PCB Sales Summaries, 1968; 1974 New Jersey State Industrial Directory, Kearny. |
| 473 | WOR Transmitter Facility (RKO General Inc.) | 1535 Valley Brook Ave. | Lyndhurst | Radio transmission station. | | Historical large quantity generator of wastes including PCBs. | EDR, P. 10890/44205 4326287.1s.pdf |
| 474 | XL Plastics | 220 Clifton Blvd. | Clifton | Est. 1973. X-L Plastics™ is a manufacturer and distributor of polyethylene film, liners, bags. | 2673 | plasticizers | x-lplastics.com |
| 475 | Zenith Dyeing and Finishing Corp., Inc. | 53 E. 23rd. St. | Paterson | Est. 1952. The company's line of business includes finishing purchased manmade fiber and silk broadwoven fabrics. | 2269 | dyes | https://www.manta.com/c/mbsqznr/zenith-dyeing-finishing-corporation |
| 476 | Zumtobel Lighting Co. | 141 Lanza Ave., #16D | Garfield | Est. 1950  Commercial, Industrial, and Institutional Electric Lighting Fixtures. | 3646 | light ballasts | https://www.manta.com/c/mm4x279/zumtobel-lighting-inc |

ARR3108

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# APPENDIX A
## DOCUMENTS CONSIDERED

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| The Monstrous Pollution of the Water Supply of Jersey City and Newark | | 1887 |
| Annual Report of the State Geologist of New Jersey for the Year 1893 | | 1894 |
| Annual Report of the State Geologist of New Jersey for the Year 1894 | | 1895 |
| New Jersey Supreme Court Van Cleve v. PVSC.pdf | | 7/23/1904 |
| Report of Allen Hazen | MAXUS0008009 | 6/30/1906 |
| The People of the State of NY v. the State of NJ and Passaic Valley Sewerage Commissioners. Stipulation | LPRSA0193782 | 10/1/1909 |
| Statement by Herman Blank Chairman of Passaic Valley Sewerage Commissioners of the State of NJ for Public Works Committee House of Representatives in Connection with its Consideration of H. R. 9540 | LPRSA0193853 | 4/8/1910 |
| Original Contract between Passaic Valley Sewerage District and Passaic Valley Sewerage Commissioners | LPRSA0192930 | 5/15/1911 |
| NJ Industrial Directories - Paterson\NJ Industrial Directory-Paterson-1912.pdf | | 1912 |
| Secretary of State - Corporation of New Jersey: List of Certificates to December 31, 1911 | | 1914 |
| Municipal Journal Construction Features on the Passaic Valley Sewer.pdf | | 1/21/1915 |
| Construction Passaic Valley Sewer.pdf | | 2/18/1915 |
| Municipal Journal Constructing Passaic Valley Pumping Station.pdf | | 3/18/1915 |
| State of NJ Passaic Sewerage Commissioners Brief Description of Passaic Valley Sewerage Works | LPRSA0191369 | 10/1/1916 |
| Iron Age, p. 1375 | | 12/14/1916 |
| Distribution List of the Chemical Engineering Catalog | | 1917 |
| Possible Causes of the Decline of Oil Wells and Suggested Methods of Prolonging Yield | | 10/26/1917 |
| NJ Industrial Directories - Paterson\NJ Industrial Directory-Paterson-1918.pdf | | 1918 |
| Bureau of Industrial Statistics Dept of Labor | LPRSA0017781 | 1/1/1918 |
| The Industrial Directory of NJ | LPRSA0013736; LPRSA0047242 | 1/1/1918 |
| Engineering and Cement World, pp. 21 and 25 | | 1/1/1918 |
| Reports of Cases Argued and Determined in the Supreme Court and, at Law, in the Court of Errors and Appeals of the State of New Jersey, The Egyptian Lacquer Manufacturing Company, Plaintiff, v. Chemical Company of America, Defendant, submitted October 17, 1919, decided October 29, 1919, Vol. VII, p. 305 | | 1920 |
| Brass World and Platers' Guide, Vol. XVII, No. 5 | | 5/1921 |
| Maier, E.J., "A 'Chemical' Analysis of the Jersey Meadows," *Chemical Age*, pp. 376-378 | | 9/1921 |
| Black, G.F. - "The Belleville Copper-Mine," Newark Mineralogical Society | | 1922 |
| Drug & Chemical Markets, pp. 1447 and 1511 | | 1922 |
| Scott, W.W. History of Passaic and Its Environs, Vol.I | | 1922 |
| [Order Noted and Filed] | LPRSA0004800 | 6/28/1922 |
| Letter to PVSC re sources of pollution.pdf | | 4/30/1923 |
| Minutes of the Town Council of the Town of Kearny | | 7/11/1923 |
| [Supplemental Agreement] | LPRSA0004866 | 8/1/1923 |
| Drug & Chemical Markets Guide-Book | | 1924 |
| Minutes of Meetings of the Board of Commissioners of Newark NJ | LPRSA0014495 | 1/1/1924 |
| Minutes of Meetings of the Board of Commissioners of Newark NJ | LPRSA0015477 | 1/1/1924 |
| Minutes of Meetings of the Board of Commissioners | LPRSA0014521 | 9/1/1924 |
| Minutes of Meetings of the Board of Commissioners | LPRSA0015463 | 9/1/1924 |
| [Subtracted from Meter Readings] | LPRSA0194367 | 9/8/1924 |
| Letter to PVSC re Manhole samples.pdf | | 9/19/1924 |
| [Study of the Flow of our Sewers] | LPRSA0194363 | 9/25/1924 |
| [Main Intercepting Sewer as Computed from the Charts] | LPRSA0194360 | 9/30/1924 |
| [Flow of Towns in Order of Interception 09/22/0000 - 09/29/0000] | LPRSA0194357 | 10/15/1924 |
| Table II. Record of Venturi Meters Showing Flow in Mgd | LPRSA0194354 | 10/15/1924 |
| Table III. Flow of Towns in Order of Interception Week of 09/29/1924 to 10/06/1924 | LPRSA0194355 | 10/15/1924 |

ARR3110

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Table III. Daily Record of Venturi Meters Showing Flow in Mgd | LPRSA0194347 | 10/21/1924 |
| Table I. Weekly Record of Weirs Showing Flow in Mgd. Week 11/03/1924 to 11/10/1924 | LPRSA0194316 | 11/3/1924 |
| Table I. Record of Weirs Showing Flow in Mgd | LPRSA0194331 | 11/10/1924 |
| Table No. 5. Flow of Municipalities Week of 11/17/1924 - 11/24/1924 | LPRSA0194302 | 11/17/1924 |
| [Paterson City Sewer Dept Reports] | LPRSA0189187 | 11/20/1924 |
| Main Line | LPRSA0194303 | 11/26/1924 |
| Table III. Week of 12/08/1924 - 12/15/1924 | LPRSA0194268 | 12/8/1924 |
| Main Line | LPRSA0194263 | 12/15/1924 |
| Table V. Flow of Municipalities Week of 12/22/1924 - 12/29/1924 | LPRSA0194252 | 12/22/1924 |
| U.S. Tariff Commission - Census of Dyes and Other Synthetic Organic Chemicals | | 1925 |
| Minutes of Meetings of the Board of Commissioners of Newark NJ | LPRSA0014535 | 1/1/1925 |
| Storm Overflows | LPRSA0189149 | 3/1/1925 |
| [Sewage Material Deposited] | LPRSA0189224 | 3/30/1925 |
| Important | LPRSA0189223 | 4/5/1925 |
| rept on invest poll nav waters and trib 2nd n y District (2) | | 4/29/1925 |
| PVSC letter to City of Newark.pdf | | 6/1/1925 |
| Annual Reports War Dept Fiscal Year Ended 06/30/1925 Report of the Chief of Engineers U.S. Army 01/01/1925 in Two Parts Part I | LPRSA0015351 | 6/30/1925 |
| 1926 Report.pdf | | 1926 |
| U.S. Tariff Commission - Census of Dyes and Other Synthetic Organic Chemicals | | 1927 |
| NJ Industrial Directories - Paterson\NJ Industrial Directory-Paterson-1927.pdf | | 1927 |
| Letter of Director Petterson Passaic NJ with Reference to by-Pass on Clifton Sewer | LPRSA0189113 | 10/31/1927 |
| By-Passing of Crude Sewage from Municipal Disposal Plant | LPRSA0188881 | 7/26/1928 |
| [Formula Details] | LPRSA0191377 | 1/1/1930 |
| Dundee Canal Water | LPRSA0189244 | 10/29/1930 |
| NJ Industrial Directories - Paterson\NJ Industrial Directory-Paterson-1931.pdf | | 1931 |
| Exhibit # 2 Chart Showing Ave. Daily Sewage Flow-00/01/1924 to 01/01/1931 | LPRSA0192818 | 10/1/1932 |
| Bypassing of Lodi Sewage | LPRSA0188769 | 4/19/1933 |
| [Report on City Engineer of Passaic on Operating Costs] | LPRSA0191385 | 10/4/1933 |
| Average Daily Sewage Flow by Years | LPRSA0193748 | 7/19/1934 |
| Table II Allocation of $724556.98 Expended for Maintenance and Operation of Passaic Valley Sewerage System for the Year 01/01/1935 among the Contracting Municipalities According to Sewage Flow Contributed by Each Municipality | LPRSA0193188 | 1/1/1935 |
| A Brief History of Blast-furnace Lead Smelting in America | | 12/15/1936 |
| Interstate Sanitation Commission Annual Report.pdf | | 1937 |
| 1937 ISC Annual Report.pdf | | 1937 |
| 1938 ISC Annual Report.pdf | | 1938 |
| NJ Industrial Directories - Paterson\NJ Industrial Directory-Paterson-1938.pdf | | 1938 |
| Lacquer, U.S. Patent No. 2,120,236 | | 6/14/1938 |
| Lacquer Enamel, U.S. Patent No. 2,141,911 | | 12/27/1938 |
| Table II Allocation of $910057.85 Expended for Maintenance and Operation of the Passaic Valley Sewerage system for the Year 01/01/1939 among the Contracting Municipalities and Lessees According to the Sewerage Flow Contributed by Each | LPRSA0191712 | 1/1/1939 |
| Unsigned letter re: 1-AP-47873 Passaic Valley Sewerage Comm. [vs] the Essex County Park Commission | LPRSA0198283 | 9/19/1939 |
| Table V Net Amounts Due to the Passaic Valley Sewerage Commissioners by Each Municipality for the Year 01/01/1940 | LPRSA0191715 | 1/1/1940 |
| Woodward, H.P. Copper Mines and Mining in New Jersey, New Jersey Department of Conservation and Development | | 1944 |
| Bulletin 57 Copper Mines and Mining in New Jersey | | 1944 |
| Synthetic Organic Chemicals US Production and Sales 01/01/1944 | LPRSA0054053 | 1/1/1944 |

ARR3111

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| River Inspection | LPRSA0193244 | 12/15/1944 |
| Pages from Bogert Childs Report on Repairs, Replacements, and Improvements at Newark Bay Pumping Station.pdf | | 5/1/1945 |
| The Industrial Directory of NJ 01/01/1946 | LPRSA0046025 | 1/1/1946 |
| U.S. Department of Agriculture,Instructions on Processing for Community Frozen-Food Locker Plants | | 3/1946 |
| Roark, R.C., and McIndoo, N.E., U.S. Department of Agriculture, A Second Digest of the Literature on DDT (May 1, 1944 to December 31, 1944) | | 5/1946 |
| "Industrial News," Liquid Carbonic Corp., *Chemical Engineering News*, Vo. 24, No. 10, pp. 1388-1404 | | 5/25/1946 |
| 1947 ISC Report.pdf | | 1947 |
| The Stipulation in its Sanitation Phases and Passaic Valley Sewage | LPRSA0198628 | 2/17/1947 |
| Letter to PVSC.pdf | | 2/20/1947 |
| Sanborn map: The Egyptian Lacquer Mfg. Col, Jacobus Avenue, Kearny, p. 85 | | 3/1947 |
| Roark, R.C., and McIndoo, N.E., U.S. Department of Agriculture, A Third Digest of the Literature on DDT (Janurary through June 1945) | | 6/1947 |
| Seventieth Annual Report | LPRSA0022066 | 6/30/1947 |
| Modification Agreement of 07/01/1947 | 844070015 | 7/16/1947 |
| Chisholm, R.D., U.S. Department of Agriculture, A Review of DDT Formulations | | 2/1948 |
| U.S. Patent Office - Jiffy Manufacturing Company, Hillside, NJ, Trade-Mark 441,647 | | 12/21/1948 |
| New Jersey Industrial Directory 01/01/1949 | LPRSA0048649 | 1/1/1949 |
| Appendix A. Order Concerning Discharge of Sewage or Other Polluting Matters from the City of Jersey City into the Water of the Interstate Sanitation District | LPRSA0070414 | 7/7/1949 |
| Report of Woodbridge, NJ Survery, 9-13-49.pdf | LPRSA0079167 | 9/13/1949 |
| J. Smith Memo to L.A. Kolker: Preparation of 2,4,5-Trichlorophenol | | 11/22/1949 |
| 1950 ISC Report.pdf | | 1950 |
| Grindley_1950.pdf | | 1950 |
| Report of Interstate Sanitation Commission 01/01/1949 | LPRSA0023078 | 1/20/1950 |
| Budocks Technical Digest: Construction, Maintenance & Operation of the Navy's Shore Establishments | | 2/3/1950 |
| P/S at Glen Cove | LPRSA0115616 | 2/23/1950 |
| Passaic Valley Sewerage Commissioners Average Daily Sewage Flow 01/01/1950 | LPRSA0192116 | 3/31/1950 |
| Passaic Valley Sewerage Commissioners Average Daily Sewage Flow 10/01/1950 10/01/1951 10/01/1952 | LPRSA0192046 | 10/1/1950 |
| Report on Improving Sedimentation and Dispersal Facilities by Bogert-Chiles Engineering Associates.pdf | | 1951 |
| Table IX Net Amounts Due to the Passaic Valley Sewerage Commissioners for the Year 01/01/1951 | LPRSA0191201 | 1/1/1951 |
| Table VII Charges for Excess Flow (Above Allotted Capacity for the Year 01/01/1951) | LPRSA0191258 | 1/1/1951 |
| Table VIII Allocation of $25545.00 Rental and Excess Use Charges Credited to Each Contracting Municipality in Proportion with Their Unused Capacity in 01/01/1951 | LPRSA0191259 | 1/1/1951 |
| High Density, Free-Flowing Pigment Bases, U.S. Patent No. 2,544,636 | | 3/6/1951 |
| Barne, T. 2,4,5-Trichlorphenol: Operating Instructions #1 | | 3/20/1951 |
| Direct Discharges by Industry into the Interstate Sanitation District (1) Industrial Distribution | LPRSA0122915 | 7/19/1951 |
| Memo to Board of Directors (Diamond/Kolker) | | 7/30/1951 |
| Notes: TCP/Tetrachlorbenzene Process | | 8/22/1951 |
| New Jersey Industrial Directory 01/01/1952 - 01/01/1953 | LPRSA0048763; LPRSA0018915 | 1/1/1952 |
| Table III Allocation of $1831818.00 Estimated Expenditures for Maintenance and Operation of the Passaic Valley Sewerage System for the Year 01/01/1952 | LPRSA0191254 | 1/1/1952 |
| Isopropyl Esters of 2,4-D & 245-T | | 3/15/1952 |

**ARR3112**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Operating Insturctions: Isopropyl Esters of 2,4-D and 2,4,5-T | | 3/19/1952 |
| Meeting with Representatives of the Passaic Valley Sewerage Commissioners Wednesday 03/26/1952 | LPRSA0094378 | 3/26/1952 |
| Passaic Valley Sewerage Commissioners Average Daily Sewage Flow 01/01/1952 | LPRSA0192113 | 3/31/1952 |
| [Regarding Industrial Waste Inventory No 1] | LPRSA0104847 | 11/19/1952 |
| Insurance Expirations - 01/01/1953 | LPRSA0191300 | 1/1/1953 |
| Interstate Sanitation Commission Report 01/01/1952 | LPRSA0023235 | 1/19/1953 |
| Science News Letter, Vol. 63, No. 4, p. 63 | | 1/24/1953 |
| Passaic Valley Outfall Survey 02/03/1953 | LPRSA0064432 | 2/5/1953 |
| Passaic Valley Sewage Treatment Plant | LPRSA0064438 | 2/9/1953 |
| Bogert Childs Supplemental Report on Improvements.pdf | | 2/20/1953 |
| [Passaic Valley Sewerage Commissioners Bypassing Report] | LPRSA0189662 | 3/13/1953 |
| 06/01/0000 Supplement Report | LPRSA0189677 | 6/22/1953 |
| [Passaic Valley Sewerage Commissioners Bypassing Report] | LPRSA0189685 | 8/10/1953 |
| Jiffy Manufacturing Company advertisement | | 10/1953 |
| U.S. Patent Office - Manufacture of DDT | | 10/6/1953 |
| Passaic Valley Sewerage Commissioners vs. City of Newark et als. Civil Action Pretrial Order. Docket No. L-970-53 | LPRSA0172008; LPRSA0224908 | 12/18/1953 |
| [Passaic Valley Sewerage Commissioners Bypassing Report] | LPRSA0189646 | 12/28/1953 |
| R.P. Cargille Laboratories, Inc. - Practical Refractometry by Means of the Microscope | | 1954 |
| 1954 Report on Repairs, Replacements and Improvements.pdf | | 1954 |
| Aspinwall, K. Operating Insturctions: BEP Esters of 2,4-D and 2,4,5-T Acids | | 1/15/1954 |
| Passaic Valley Sewerage Commissioners vs. City of Newark et als. Civil Action Judgment. Docket No L-970.53 | LPRSA0172020 | 3/6/1954 |
| Bogert Childs Report on Repairs, Replacements, and Improvements at Newark Bay Pumping Station.pdf | | 5/1/1954 |
| Survey of Sewage Transmitted Across Municipal and District Lines | LPRSA0194137 | 6/3/1954 |
| [Sewage Emanates from Outside the Passaic Valley Sewerage Commissioners] | LPRSA0194191 | 7/14/1954 |
| Tab 47 - Chemical Week - Buyer's Guide | LPRSA0239872 | 9/18/1954 |
| Letter attaching "Kearny Sells Sewer Bonds," *The Newark Evening News* | | 9/30/1954 |
| [Survey of Passaic Valley Trunk Sewer] | LPRSA0194135 | 10/6/1954 |
| Schoffman, M. Memorandum: 2,4,5-Trichlorophenol | | 11/2/1954 |
| [Passaic Valley Sewerage Commissioners Bypassing Report] | LPRSA0189585 | 12/29/1954 |
| Newark Directory 01/01/1955 | LPRSA0165604 | 1/1/1955 |
| Bureau Engineer's Report of Analysis of Data Municipal Sewage Treatment Works.pdf | | 5/24/1955 |
| [Passaic Valley Sewerage Commissioners Bypassing Report] | LPRSA0189558 | 11/16/1955 |
| "Corporate Profile… Diamond Alkali," *Journal of Agricultural and Food Chemistry* | | 1956 |
| Federal Pacific Electric Company - 1956 Annual Report | | 1956 |
| [Passaic Valley Sewerage Commissioners Bypassing Report] | LPRSA0189548 | 3/23/1956 |
| U.S. Patent Office - Process for the Recovery of Pure 2,4,5-Trichlorophenol from Products of the Alkaline Hydroloysis of 1,2,4,5-Tetrachlorobenzene, Olin. | | 5/29/1956 |
| List of Sewage and Industrial Waste Treatment Plants Owners and Designed Volumes in Metropolitan District as of 06/01/1956 | LPRSA0194024; LPRSA0194038; LPRSA0194041 | 6/1/1956 |
| Burton, J., Diamond Alkali Company. Chronological Listing of Process Development - 2,4,5-TCP | | 9/12/1956 |
| Tab 46 - Chemical Week | LPRSA0239869 | 9/15/1956 |
| Outfall Inspections for Year 01/01/1956 | LPRSA0115806 | 12/5/1956 |
| [Passaic Valley Sewerage Commissioners Bypassing Report] | LPRSA0189526 | 12/27/1956 |
| U.S. Department of Health, Education, and Welfare - Municipal and Industrial Waste Facilities, Regions 1-2 | | 1957 |

ARR3113

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Classified Membership Directory and Buyer's Guide of the West Hudson Chamber of Commerce | 843850035 | 1/1/1957 |
| [Passaic Valley Sewerage Commissioners Bypassing Report] | LPRSA0189496 | 2/26/1957 |
| Passaic Valley | LPRSA0064613; LPRSA0064614 | 5/3/1957 |
| [List of Substances Forbidden in Sewers] | LPRSA0194201 | 7/19/1957 |
| [Notes on the Status of the Repairs Replacements and Improvements of Newark Bay Pumping Station Passaic Valley Sewerage Commissioners] | LPRSA0064615 | 9/1/1957 |
| Location & Description of Untreated Sewage Entering Waters Adjacent to Bayonne | LPRSA0065287 | 9/11/1957 |
| U.S. Patent Office - Resin-Dextrin Compositions and Method of Preparation, Paisley Products, Inc. | | 10/1/1957 |
| U.S. Patent Office - Improvements in the Preparation of Polychlorophenols, Diamond Alkali Company | | 11/5/1957 |
| Preliminary Report of the 1958 Upper NY Harbor Survey | LPRSA0118523 | 1/1/1958 |
| Interstate Sanitation Commission Report 01/01/1957 | LPRSA0023429 | 1/20/1958 |
| Bureau Engineer's Report Relative to Proposed Additions and Alterations to the Existing Sewage Treatment Works for the Passaic Valley Sewerage Commission Newark NJ | LPRSA0076907 | 4/2/1958 |
| Roanoke Storm Sewer Newark N.J | 843190072 | 5/28/1958 |
| Lawter Chemicals ad in *Flying Magazine* , p. 71 | | 8/1958 |
| Passaic Valley Sewage Treatment Plant | LPRSA0064648 | 8/5/1958 |
| State of NJ State Dept of Health Bureau of Public Health Eng Inspection Report | LPRSA0076881 | 9/11/1958 |
| 1959_Effluent to Newark Bay_LPRSA0064657.pdf | LPRSA0064657 | 1959 |
| Work that [Illegible] | LPRSA0189009 | 3/2/1959 |
| [The NJ Sewage Treatment Plant Discharged 850 tons of Sludge into Newark Bay on 04/29/1959] | LPRSA0064651 | 5/6/1959 |
| [Passaic Valley Sewerage] | LPRSA0188950 | 9/23/1959 |
| [Column with Headers Raw Meter #1 and Treated Meter #2] | LPRSA0064657 | 10/27/1959 |
| Visit to Passaic Valley Sewage Treatment Plant | LPRSA0064655 | 10/27/1959 |
| Holbert, P.E. "An Effective Method of Preparing Sections of  Bacillus polymyxa Spotangia and Spores for Electron Microscopy *Journal of Biophysical and Biochemical Cytology* , Vol. 7, No. 2, p. 374 | | 1960 |
| National Academy of Sciences, National Research Council - Industrial Research Laboratories of the United States | | 1960 |
| 01/01/1960 - 01/01/1961 NJ Industrial Directory Plus the NJ Industrial Market Place | LPRSA0053701 | 1/1/1960 |
| US Tariff Commission Synthetic Organic Chemicals US Production and Sales 01/01/1960 under the Provisions of Sections 332 of the Tariff Act of 01/01/1930 as Amended | LPRSA0055636 | 1/1/1960 |
| Burton, J. River Contaminants, and Your Memo of March 31st | | 4/4/1960 |
| Regulatory Files. | LPRSA0225703 | 8/25/1960 |
| Tab 49 - Chemical Week - Buyer's Guide - 1961 | LPRSA0239878 | 9/24/1960 |
| PVSC to City of Newark.pdf | | 12/7/1960 |
| PVSC to ISC re Tabulation of Treated Sewage Discharged into Newark and New York Bay | | 1/20/1961 |
| PVSC Letter to ISC re Tabulation of Quantity of Treated Sewage Discharged with Chart.pdf | | 1/20/1961 |
| Lubetkin Letter to ISC.pdf | KLL024848 | 1/20/1961 |
| Siemoneit, J.R. Engineering Design Report, Newark Rehabilitation, Diamond Alkali Company | | 6/1/1961 |
| Porter_1962.pdf | | 1962 |
| Progress Report HRC U-1156 (Amended) Projection of Path of Pollution by Model Study 06/30/1962 | LPRSA0128060 | 6/30/1962 |
| Tab 51 - Chemical Week - Buyer's -Guide -1963 | LPRSA0239884 | 9/29/1962 |
| Model Study | LPRSA0128056 | 10/31/1962 |
| Diamond Alkali Drawing: General Arrangement, First Floor Level (note: date is hard to read) | | 1963 |

ARR3114

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| New Jersey Wood Finishing v. Minnesota Mining Mfg., (D.N.J.) | | 1963 |
| 01/01/1964 Annual NJ State Industrial Directory | LPRSA0046357 | 1/1/1964 |
| Price & Lee's Newark Essex County N.J. City Directory 01/01/1964 - 01/01/1965 | LPRSA0165766 | 1/1/1964 |
| "Philadelphia and Reading and Universal Manufacturing," *The New York Times* | | 1/4/1964 |
| "Devoe & Raynolds Sold to Celanese," *The New York Times* Archives | | 8/24/1964 |
| NJDOH Examining Engineer's Report.pdf | | 9/9/1964 |
| [Strom Sewer Still Continues] | LPRSA0195160 | 9/25/1964 |
| Tab 52 - Chemical Week - Buyer's -Guide -1965 | LPRSA0239887 | 10/17/1964 |
| 01/01/1965 NJ State Industrial Directory | LPRSA0014766 | 1/1/1965 |
| National Sanitation Foundation Package Sewage Treatment Plant Research Project | LPRSA0102836 | 2/1/1965 |
| [Agreement between Roy S Richie and Partners Kitchie Realty Co] | LPRSA0332647 | 10/28/1965 |
| Memo from T.R. Glenn Jr. re PVSC Call from Sy Lubetkin | | 10/29/1965 |
| Goodloe, W.A., Diamond Alkali Company - Interim Report - Dioxin Study | | 3/23/1966 |
| U.S. Patent Office - Polyhalo-Cycloalkene Isocyanate and Imide Carbonyl Chloride Compounds, Diamond Alkali | | 5/31/1966 |
| U.S. Patent Office - Process for Preparing Halophenoxy-Carboxylic Acids, Diamond Alkali | | 6/21/1966 |
| [Agreement between Roy S Richie and Partners Kitchie Realty Co] | LPRSA0332650 | 5/10/1967 |
| U.S. Patent Office - Feed Through Insulator, Universal Manufacturing Corporation | | 7/4/1967 |
| Memo from T.R. Glenn Jr re PVSC.pdf | KLL024715 | 12/5/1967 |
| USEPA Inventory: Municpal Waste Facilities, Region 2 | | 1968 |
| Hearings before the Subcommittee on Antitrust and Monopoly of the Committee on the Judiciary, United States Senate, Nonety-First Congress, First Session | | 5/17/1968 |
| Ross, K. "C. & N.W. Merger Terms Recast," *Chicago Tribune* | | 7/4/1968 |
| "Paisley Products, Inc. v. Trojan Luggage Company," www.leagle.com/decisions | | 11/18/1968 |
| U.S. Patent Office - Ballast Apparatus Using Leakage Reactance of Split Primary Winding, Universal Manufacturing Corporation | | 12/24/1968 |
| Federal Pacific Electric Company Annual Report 1969 | | 1969 |
| Evaluation of the Significance of CSOs.pdf | | 1969 |
| 104(e) Request for Information | 849170041 | 1/1/1969 |
| Ingersoll, B., "DDT on Trial in Wisconsin - Part II," *BioScience* , Vol. 19, No. 8, pp. 735-736 | | 8/1969 |
| US Government PVSC Data Acquisition.pdf | | 8/14/1969 |
| U.S. Patent Office - Clamp and Laminations, Universal Manufacturing Corporation | | 10/21/1969 |
| Report on the Quality of the Interstate Waters of the Lower Passaic River and Upper and Lower Bays of NY Harbor | 846620001 | 11/1/1969 |
| Report on the Quality of the Interstate Waters of the Lower Passaic River and Upper and Lower Bays.pdf | | 11/1/1969 |
| US DOI Report on the Quality of the Interstate Waters of the Lower Passaic River and Upper and Lower Bays of New York Harbor.pdf | | 11/1/1969 |
| Conference on Pollution of the Hudson River and its Tributaries.pdf | | 11/25/1969 |
| U.S. Department of Health, Education, and Welfare, Report of the Secretary's Commission on Pesticides and Their Relationship to Environmental Health | | 12/1969 |
| 01/01/1970 NJ State Industrial Directory | LPRSA0014785 | 1/1/1970 |
| PVSC Pollutions Corrected During 1969 | | 3/31/1970 |
| Report Upon Proposed Timetable for Additions and Improvements to the Sewerage Facilities of the Passaic Valley Sewerage Commissioners.pdf | | 7/1/1970 |
| Wilcke, G. "Producers Cite Need for DDT," *The New York Times* , Archives. | | 7/5/1970 |
| Durham, W.F., Food and Drug Administration. "Significance of Pesticide Residues to Human Health," *Journal of Dair Science* , Vol. 54, No. 5, pp. 701-706 | | 1971 |
| Annual Report for the Year 01/01/1971 | LPRSA0005463 | 1/1/1971 |

ARR3115

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Report of the DDT Advisory Committee to William D. Ruckelshaus, Adminstrator, EPA | | 9/9/1971 |
| Center for Analysis of Public Issues Pollution Control Report.pdf | | 1972 |
| 1972 PVSC Annual Report | | 1972 |
| Annual Report for the Year 01/01/1972 | LPRSA0005603 | 1/1/1972 |
| Monsanto Sales - Aroclor 5460 Hi Sol. | LPRSA0226007 | 1/12/1972 |
| Monsanto Sales - PCB Trade Name: Santovac, PADS Database. | LPRSA0225908 | 1/12/1972 |
| Monsanto Sales, PCB Trade name: Pydraul 230. | LPRSA0226009 | 1/12/1972 |
| Monsanto Sales. | LPRSA0226001 | 1/12/1972 |
| Monsanto Sales. Polychlorinated polyphenyl residue - PCB trade name: Montar 5. Preliminary Assessment and Site Investigation - Bergen Metal Company | LPRSA0225977 | 1/12/1972 |
| EPA, PCB's (All Aspects), Bibliography Number 72-56 | | 3/1972 |
| Kenworthy, E.W. "DDT Banned in U.S. Almost Totally, Effective Dec. 31," *The New York Times*, Archives | | 6/15/1972 |
| Polychlorinated Biphenyls (PCB) Compounds or Mixtures | LPRSA0041502 | 10/30/1972 |
| Clement, R.C. "The Pesticides Controversy," *Boston College Environmental Affairs Law Review*, Vol. 2, Issue 3, pp. 445-468 | | 12/1/1972 |
| Pages from Manganaro 1973 Vol. 1 | LPRSA0010070 | 1973 |
| Pages from Manganaro 1973 Vol 1-2 | LPRSA0010070 | 1973 |
| Pages from Manganaro 1973 Vol 1-3 | LPRSA0010070 | 1973 |
| Annual Report for the Year 01/01/1973 | LPRSA0005856 | 1/1/1973 |
| Monsanto Sales - Therminol FR1, Pydraul 321. | LPRSA0225692 | 1/4/1973 |
| Monsanto Sales, Aroclor 6062. | LPRSA0225651 | 1/12/1973 |
| Monsanto Sales. | LPRSA0225866 | 1/14/1973 |
| 01/01/1972 Report of the Interstate Sanitation Commission | LPRSA0022409 | 1/24/1973 |
| Bennett, H.S., and Albro, P.W. "PCBs in Microscope Immersion Oil," *Science*, Vol. 181, No. 4104, p. 990 | | 9/14/1973 |
| Report on Proposed Sewerage Facilities Volume No 1 | LPRSA0010070 | 10/1/1973 |
| IARC Monographs on the Evaluation of Carcinogenic Risk of Chemicals to Man: Some Organochlorine Pesticides, Vol. 5 | | 1974 |
| Brochure - 50th Anniversary of PVSC.pdf | | 1974 |
| Brydon - The Passaic River: Past, Present, Future | | 1974 |
| 1974 Lubetkin Report to PVSC.pdf | | 1974 |
| 1974 PVSC Annual Report.pdf | | 1974 |
| NJ Industrial Directory-Belleville-1974.pdf | | 1974 |
| NJ Industrial Directory-Bloomfield-1974.pdf | | 1974 |
| NJ Industrial Directory-East Newark-1974.pdf | | 1974 |
| NJ Industrial Directory-Harrison-1974.pdf | | 1974 |
| NJ Industrial Directory-Kearny-1974.pdf | | 1974 |
| NJ Industrial Directory-North Arlington-1974.pdf | | 1974 |
| NJ Industrial Directory-North Bergen-1974.pdf | | 1974 |
| NJ Industrial Directory-Nutley-1974.pdf | | 1974 |
| NJ Industrial Directory-Orange-1974.pdf | | 1974 |
| NJ Industrial Directory-Passaic-1974.pdf | | 1974 |
| 01/01/1974 NJ State Industrial Directory | LPRSA0047159 | 1/1/1974 |
| Table of Contents Part I - Special Reports | LPRSA0005981 | 1/1/1974 |
| Maps: Property of Cargille Sons Inc. | LPRSA0388332; LPRSA0388333 | 1/22/1974 |
| Report Upon Overflow Analysis to Passaic Valley Sewerage Commissioners, Passaic River Overflows | LPRSA0195451 | 8/19/1974 |
| [Agreement between Cargille Sons Inc] | LPRSA0332639; LPRSA0332643 | 10/29/1974 |
| Deed, Cargille Sons, Inc. | | 10/29/1974 |
| Monsanto Sales. | LPRSA0225808 | 12/31/1974 |

ARR3116

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| USEPA Production, Distribution, Use and Environmental Impact Potential of Selected Pesticides | | 1975 |
| Pollution Abatement Plan for City of Newark.pdf | | 1975 |
| 1975 PVSC Annual Report | | 1975 |
| 01/01/1975 NJ State Industrial Directory | LPRSA0053767 | 1/1/1975 |
| Annual Report for Operations During the Year 01/01/1975 | LPRSA0006132 | 1/1/1975 |
| USEPA - Pollution Control Technology for Pesticide Formulators and Packagers | | 1/1975 |
| [Annual Report to the Commissioners for the Year 01/01/1974] | LPRSA0005980 | 1/30/1975 |
| NJPDES Permit No. NJ0021016 | | 2/28/1975 |
| EPA, DDT: A Review of Scientific and Economic Aspects of the Decision to Ban its Use as a Pesticide | | 7/1975 |
| Centers for Disease Control and Prevention - Current Intelligence Bulletin 7: Polychlorinated (PCBs) | | 11/3/1975 |
| Severo, R. "E.P.A. Aide Warns of Toxic Leakage," *The New York Times* (Universal Manufacturing) | | 11/20/1975 |
| U.S. Patent Office - Immersion Oil Formulations for Use in Microscopy and Similar Fields, R.P. Cargille Laboratorys | | 12/30/1975 |
| USEPA Assessment of Industrial Hazardous Waste Practices, Paint and Allied Products Industry, Contract Solven Reclaiming Operations, and Factory Application of Coatings | | 1976 |
| USEPA Assessment of Industrial Hazardous Waste Practices: Organic Chemicals, Pesticides and Explosives Industries | | 1976 |
| 1976 Lubetkin Report to PVSC.pdf | | 1976 |
| Overflow Analysis to PVSC on Yantacaw St.pdf | | 1976 |
| Annual Report for Operations During the Year 01/01/1976 | LPRSA0006302 | 1/1/1976 |
| USEPA - PCBs in the United States Industrial Use and Environmental Distribution, Task I | | 2/25/1976 |
| EPA, National Conference on Polychlorinated Biphenyls, 11/19-21, 1975, Chicago, IL | | 3/1976 |
| Lab Report Standard Methods of Analysis Results Expressed in Milligrams per Liter (mg/l). Sample No. E-378 | LPRSA0189809 | 5/24/1976 |
| EPA,Industry Views on the Use of Polychlorinated Biphenyls in Transformers and Capacitors | | 6/1976 |
| USEPA Hazardous Waste Management Facilities in the United States - 1977 | | 1977 |
| 1977_EPA_PCBs removal in POTWs | | 1977 |
| Report of Call-Visit | KLL003044 | 1977 |
| Annual Report for Operations During the Year 01/01/1977 | LPRSA0006532 | 1/1/1977 |
| USEPA - Industrial Process Profiles for Environmental Use: Chapter 8. Pesticides Industry | | 1/1977 |
| USEPA - PCBs Removal in Publicly-Owned Treatment Works | | 6/19/1977 |
| EPA, Identification and Analysis of Polychlorinated Biphenyls and Other Related Chemicals in Municpal Sewage Sludge Samples | | 8/1977 |
| Surveillance and Enforcement Report.pdf | | 8/30/1977 |
| Appendix A Revised 09/30/1977 MAJOR Contributing Industries | LPRSA0190790 | 9/30/1977 |
| Appendix B-1 Revised 09/30/1977 Potential MAJOR Contributing Industries Due to a Toxic Waste in the Effluent | LPRSA0190796 | 9/30/1977 |
| Appendix B-2 Revised 09/30/1977 Industries Due to a Heavy Metal Waste above Trace Amounts in the Effluent | LPRSA0190799; LPRSA0190803 | 9/30/1977 |
| Attachment 31 - Semi Annual Report as per Requirements C-2, Report #6 | LPRSA0245069 | 9/30/1977 |
| Tab 32 - PVSC Semi-Annual Report, September 30, 1977 | LPRSA0210411 | 9/30/1977 |
| PVSC Semi-Annual Report, Industrial Waste Survey | | 9/30/1977 |
| Excerpt re Kearny: PVSC Monthly Report for 10/01/1977 | 850090122 | 10/1/1977 |
| USEPA - Chemical Market Input/Output Analysis of Selcted Chemical Substances to Assess Sources of Environmental Contamination: Task II. Biphenyl and Diphenyl Oxide | | 10/1977 |
| Report of Tests | LPRSA0190809 | 12/27/1977 |

ARR3117

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Ridgway, R.L., Tinney, J.C., MacGregor, J.T., and Starler, N.J., U.S. Department of Agriculture. "Pesticide Use in Agriculture," *Environmental Health Perspectives,* Vol. 27, pp. 103-112 | | 1978 |
| USEPA - Draft: Polychlorinated Biphenyls in New England | | 1978 |
| Heavy Metals Source Determination Study with Appendices.pdf | OCC_MAXUS5490316 | 1978 |
| 1978 Lubetkin Report to PVSC.pdf | | 1978 |
| 1978 PVSC Metals Report.pdf | | 1978 |
| 1978 Heavy Metals Study Master Base Map.pdf | OCC-CER000087533 | 1978 |
| Annual Report of the Passaic Valley Sewerage Commissioners for the Year 01/01/1978 | LPRSA0006830 | 1/1/1978 |
| Meeting of 02/16/1978 with Public Service re Possibility of Utilizing PVSC Sludge as a Fuel | LPRSA0190855 | 2/16/1978 |
| Environmental Assessment and Facilities Plan for Alternatives to Land Base Operation | LPRSA0190841 | 2/24/1978 |
| Jett, G.M., EPA, Development Document for Effluent Limitations Guidelines for the Pesticide Chemicals Manufacturing, Point Source Category | | 4/1978 |
| PVSC Letter to USEPA re Reporting Incident on 4.6.78 | | 4/7/1978 |
| EPA, Development of Information on Pesticides Manufacturing for Source Assessment | | 5/1978 |
| Versar, Inc., Microeconomic Impacts of the Proposed 'PCB Ban Regulations' | | 5/16/1978 |
| EPA, Development of a DDT Manufacturing and Processing Plant Waste Treatment System | | 6/1978 |
| NJDEP Memo re Meeting at PVSC on 5.23.78 | | 6/12/1978 |
| "The Transformation of Norda," *Perfume & Flavors*, vol. 3, pp. 51-53. | | 8-9/1978 |
| PVSC Report Phase 1.pdf | | 8/15/1978 |
| Pollution Abatement Program | LPRSA0053630 | 9/1/1978 |
| Department of Defense, Defense Logistics Agency, Minority Business Directory | | 9/1978 |
| EPA/Versar, Inc. - Polychlorinated Biphenyls, 1929-1979: Final Report | | 5/16/1979 |
| PVSC Letter from E.J. Moller to EPA | | 6/18/1979 |
| Distribution of Metals in Street Sweeps, Stormwater Solids, and Urban Aquatic Sediments | | 12/1/1979 |
| 01/01/1980 NJ State Industrial Directory | LPRSA0053784 | 1/1/1980 |
| USEPA Notification to EPA of Hazardous Waste Activities, Region 2 | | 1980 |
| Heavy Metals Source Determination Study Phase II.PDF | PAP-00322547 | 1980 |
| PVSC Sewer System Evaluation Survey, Interim Report-Phase IIa, Town of Kearny.pdf | | 1980 |
| PVSC Sewer System Evaluation Survey, Phase IIb Report, Town of Kearny.pdf | | 1980 |
| PVSC Sewer System Evaluation Survey, Summary Report, Town of Kearny.pdf | | 1980 |
| Regulatory Files. Liner Damage in the Kearny Disposal Area | LPRSA0226075 | 1/4/1980 |
| Affidavit of Seymour a Lubetkin | 851060016 | 2/25/1980 |
| Heavy Metals Source Determination Study Phase II | LPRSA0009906 | 4/1/1980 |
| Env. Assessment Statement by Manganaro | | 4/11/1980 |
| SSR. | LPRSA0225836 | 5/1/1980 |
| Hofman, NJDEP, Letter to R.D. Ricci, PVSC | | 5/13/1980 |
| EPA,, Dioxins, Volume I. Sources, Exposure, Transport, and Control | | 6/1980 |
| EPA,Polychlorinated Biphenyls: An Alert for Food and Feed Failicities | | 6/1980 |
| Manganaro Inspection Tour of PVSC.pdf | | 6/10/1980 |
| NJDEP Administrative Order to PVSC | | 7/9/1980 |
| Esposito, M.P., Tiernan, T.O., and Dryden, F.E., EPA. Dioxins | | 11/1980 |
| PVSC Brown St Interceptor Evaluation.pdf | | 1981 |
| PVSC Letter to NJDEP re Emergency Outflow Diversion | | 11/6/1981 |
| S&W Waste Inc EPA Id NJD096865837 | LPRSA0372516 | 11/19/1981 |
| UPI Archives. "Norton Co. Will Acquire Chemplast, a Plastics Processor Based…" | | 12/31/1981 |
| Jiffy Layer Pak Trademark, www.trufile.com | | 2/4/1982 |

ARR3118

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| 104e, Regulatory Files. | LPRSA0225474 | 5/7/1982 |
| "UV Trust Reports Exxon Settlement," *The New York Times* | | 6/25/1982 |
| [Analysis of One Sample] | LPRSA0372519 | 9/30/1982 |
| [Analysis of One Sample] | LPRSA0372518 | 10/13/1982 |
| Diamond Head Oil Refining | 847210021 | 11/1/1982 |
| RCRA Inspection Form | LPRSA0372504 | 12/1/1982 |
| Combined Sewer Overflow Facility Plan Vol. 3.pdf | BLP_MAXUS0921282 | 1983 |
| EPA Combined Sewer Overflow Toxic Pollutant Study - Pilot Study.pdf | | 1983 |
| EPA Combined Sewer Overflow Toxic Pollutant Study.pdf | | 1983 |
| Combined Sewer Overflow Facility Plan Phase I Volume 1 | LPRSA0025828 | 1/1/1983 |
| Gardner Asphalt Corp Kearny | LPRSA0372527 | 1/19/1983 |
| New York Academy of Sciences (Cristor, S.J.). Organic Chemicals Potentially Containing Polychlorinated Biphenyls | | 2/10/1983 |
| State of NJ Dept of Environmental Protection Hazardous Waste Manifest | LPRSA0332572 | 2/23/1983 |
| Nashel, D.J., and Fischmann, A.B. "Polychlorinated Biphenyls in Microscope Immersion Oil," *JAMA*, Vol. 29, No. 13, p. 1706 | | 4/1/1983 |
| Regulatory Files, Treated PCB waste and Sherwin Williams Waste. | LPRSA0225674 | 4/6/1983 |
| Groundwater and Soils Investigation | 846070209 | 6/30/1983 |
| PVSC Combined Sewer Overflow Facility Plan - Phase I.pdf | | 1984 |
| PVSC Sewer System Evaluation Survey Phase IIB Report.pdf | | 1984 |
| Introduction Passaic Valley Report | LPRSA0077468 | 1/1/1984 |
| DePalma, A. "New Life for Old Uniroyal Complex," *The New York Times* | | 3/4/1984 |
| Regulatory Files, PCBs associated with rail yard. | LPRSA0225435 | 3/20/1984 |
| Regulatory Files, PCBs in soils. | LPRSA0225432 | 3/20/1984 |
| EPA, Economic Impact Analysis of Noticed Effluent Limitations and Standards for the Pesticide Chemicals Industry | | 6/1984 |
| Letter to Lynch from Lipke | | 6/5/1984 |
| Leith, R. "Effect of Sewage Flow on River Life Being Monitored," *The Record* | | 6/17/1984 |
| Letter from Lynch to Lipke | | 6/26/1984 |
| Letter from Lipke to Lynch | | 7/18/1984 |
| Industrial Pretreatment Program Annual Report NJPDES Permit Number 0021016 | LPRSA0006884 | 9/27/1984 |
| Heavy Metals and Selected Chemical Parameters Report.pdf | | 11/1/1984 |
| 1985 PVSC Annual Report.pdf | | 1985 |
| "Murray Stempel," (Paisley Products), articles.chicagotribune.com | | 2/14/1985 |
| "Northwest Industries Oks $1.4-Billion Merger Offer," *Los Angeles Times* | | 4/11/1985 |
| Excerpts from the Amended Environmental Clean-Up Plan Kearny Works AT&T Technologies Inc. 06/01/1985. Prepared by Dr. William A. Duvel Jr. P.E. Amended Environmental Clean-Up Plan Kearny Works AT&T Technologies Inc | 853890163 | 6/1/1985 |
| Annual POTW Pretreatment Program Report Outline | LPRSA0006971 | 7/1/1985 |
| Sources of Hazardous Substances in the Passaic River Study Area Potentially Responsible Party: Hilton-Davis | 844750004 | 8/29/1985 |
| Regulatory Files. Report of Analytical Results for the Environmental Cleanup Responsibility Act (ECRA) | LPRSA0226106 | 10/21/1985 |
| NJDEP Occurrence and Fate of Toxic Substances in New Jersey Sewage Treatment Facilities.pdf | | 1986 |
| PVSC Report upon Investigation of Organic Priority Pollutants in the Influent to the PVSC Treatment Plant | | 5/1/1986 |
| CFM Incorporated, Investigation of Organic Priority Pollutants in the Influent to the PVSC Treatment Plant | | 5/1986 |
| Letter from Lawrence, J.A., PVSC, to A. Schiffman, NJDEP | | 6/11/1986 |
| Incident Notification Report | LPRSA0372528 | 8/16/1986 |
| "Pesticide with DDT Banned," *The New York Times* | | 9/26/1986 |
| "Exxon Will Sell Reliance Electric Unit for $1.35 Billion and Pull Out of Field," *Los Angeles Times* | | 12/12/1986 |

ARR3119

ADR CONFIDENTIAL

NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| MacIntyre, A.A. "Why Pesticides Received Extensive Use in America: A Political Economy of Agricultural Pest Management of 1970, *Natural Resources Journal*, Vol. 27, pp. 533-578 | | 1987 |
| PVSC Industrial Inventory | | 1987 |
| Deposition of John Burton, *Diamond Shamrock Chemicals Company v. The Aetna Casualty and Surety Company, et al.* | | 3/18/1987 |
| Paulus Sokolowski and Sartor Inc. Assessment of Potential Sources of Release of Dioxin to the Environment from Reported Manufacturing Operations and Activities at the Diamond Shamrock Facility, 80 Lister Avenue, Newark, New Jersey, Prepared for Defense Steering Committee (Diamond Shamrock v. Aetna, et al) | | 5/29/1987 |
| Annual POTW Pretreatment Program Report Outline | LPRSA0007085 | 7/1/1987 |
| Tab 41 - Letter from PVSC to NJDEP re: Pretreatment Program Annual Report Number 4- Report Attached | LPRSA0202723 | 9/18/1987 |
| U.S. Army Corps of Engineers, Passaic River Basin, New Jersey and New York, Phase I - General Design Memorandum, Flood Protection Feasibility Main Stem Passaic River, Main Report and Environmental Impact Statement, Vol. I | | 12/1987 |
| Memo from T.R. Glenn Jr. re PVSC Call from Sy Lubetkin | | 12/5/1987 |
| ISC Report - Combined Sewer Outfalls in the Interstate Sanitation District.pdf | | 1988 |
| MacRae's State Industrial Directory New Jersey 01/01/1988 | LPRSA0163002 | 1/1/1988 |
| Letter from Habrukowich, P., PVSC, to P. Lynch, NJDEP | | 1/6/1988 |
| Letter from Cattaneo, L.T., NJDEP, to S. Lipke, PVSC | | 4/15/1988 |
| Letter from Lipke, S., PVSC, to B. Zimmer, NJDEP | | 4/19/1988 |
| "Sealed Air Corp Reports Earning for Qtr to March 31," *The New York Times* | | 4/21/1988 |
| An Historical Reconstruction of Major Pollutant Levels in the the Hudson-Raritan Basin: 1880-1980 - Vol II Heavy Metals and Fossil Fuels | | 10/1/1988 |
| UPI Archives. "Toxic Could Forces Evacuation, 35 Seek Treatment," www.upi.com | | 11/11/1988 |
| Department of the Army - Installation Hazardous Waste Management Plan, Spill Prevention Control and Countermeasures Plan, Installation Spill Contingency Plan | | 12/1/1988 |
| Reponse on Permit  Evaluation Inspection.pdf | | 12/13/1988 |
| Significant Violators - 01/01/1989 | LPRSA0007406 | 1/1/1989 |
| 1989-04-12 Aetna Order | | 4/12/1989 |
| Regulatory Files, Soil Contamination. | LPRSA0225054 | 5/31/1989 |
| Final Draft Preliminary Assessment Fed Pacific Electric Co Aka Challenger Electrical Newark NJ | LPRSA0340355 | 6/20/1989 |
| Annual POTW Pretreatment Program Report Outline | LPRSA0007311 | 7/1/1989 |
| "Company Briefs: Pantasote Inc.," *The New York Times* | | 9/16/1989 |
| Moylan, T. "Weston Workers Going to Ametek-Sellersville," *The Morning Call*, www.mcall.com | | 9/19/1989 |
| Regulatory Files. Final Draft - Site Inspection Report: Keegan Landfill, Kearny, New Jersey | LPRSA0225945 | 9/29/1989 |
| "Paisley Products Inc.," www.floridareg.com | | 10/11/1989 |
| EPA, Guides to Pollution Prevention: The Pesticide Formulating Industry | | 2/1990 |
| Long-Forgotten Mine Shafts Come Back to Haunt Borough | | 4/1/1990 |
| Regulatory Files. On-Scene Coordinator's Report - International Metallurgical Services Site, Newark, Essex County, New Jersey | LPRSA0226050 | 5/17/1990 |
| Regulatory Files. | LPRSA0225882 | 5/25/1990 |
| U.S. Patent Office - Metallized Film Capacitor, Universal Manufacturing | | 6/30/1990 |
| Weston, Site Contamination Screening Report: Route 21 Freeway Extension Project | | 7/1990 |
| Regulatory Files, PCB transformers, plastics manufacturer. Final Draft - Site Inspection Report, Franklin Plastics Corp. (Volume 1 of 2) | LPRSA0225971 | 9/17/1990 |
| Regulatory files. PCB contamination at site border. | LPRSA0225838 | 9/26/1990 |
| Municipal Flows - Throwout Calculations | 849170043 | 10/10/1990 |
| Regulatory Files. Waste Oil Facility Soil Sampling Results | LPRSA0225301 | 10/10/1990 |

ARR3120

ADR CONFIDENTIAL

NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| A Major Incident of Dioxin Contamination: Sediments of New Jersey Estuaries | | 1991 |
| MacRae's State Industrial Directory New Jersey 01/01/1991 | LPRSA0163064 | 1/1/1991 |
| Assessment of Pollutant Loadings to New York-New Jersey Harbor | | 1/1/1991 |
| PADS Database. | LPRSA0225733 | 2/7/1991 |
| NJDEP Responsible Party Investigation, Foundry Street Complex | | 4/3/1991 |
| Regulatory Files. | LPRSA0226089 | 5/17/1991 |
| PVSC Overview Tour.pdf | | 7/30/1991 |
| The Associated Press. "Company News: Deere Ends Effort in Rotay Engines," *The New York Times* | | 1/11/1992 |
| Industrial Development, Urban Land-Use Practices and Resulting Groundwater Contamination | | 1992 |
| Regulatory Files. | LPRSA0225840 | 2/28/1992 |
| N.J. Department of Transportation, Route 21 Freeway Extension Project, Technical Environmental Study, Volume IX, Site Contamination Investigations | | 4/1992 |
| 1992-06-04 Aenta Appellate Order | | 6/4/1992 |
| Lead Contamination in Surficial Sediments from Newark Bay, New Jersey | | 7/7/1992 |
| RSL Consulting Eng P.C. 01/01/1992 Sewer Map for South Kearny | 853890310 | 9/28/1992 |
| USEPA ROD: Industrial Latex Corp., Wallington Borough, NJ | | 9/30/1992 |
| Zdepski, J.M., JMZ Geology. Industrial Development, Urban Land-Use Practices and Resulting Groundwater Contamination, Newark, New Jersey, prepared for NGWA Focus Eastern Conference, Boston, MA | | 10/13/1992 |
| Ferry, J.P. "Sellersville Tract May Qualify as Superfund Site, Says EPA," *The Morning Call* , www.mcall.com | | 11/7/1992 |
| Kearny Sewage Treatment Plant (Kearny Municipal Utilities Authority) Preliminary Assessment Report | | 1993 |
| Evaluation of Trace Metal in Combined Sewer Overflows and Wet Weather Influents - Battelle Ocean Sciences.pdf | | 1993 |
| Clinton Bogert Associates Combined Sewer Overflow Abatement Strategy | OCC-TIG-E00425946 | 1993 |
| NJDEP Letter to PVSC re Administrative Order | | 2/26/1993 |
| PADS. | LPRSA0226003 | 3/30/1993 |
| Appendix Volume 1 of 4 Affidavit of Seymour A. Lubetkin | 846680001 | 7/1/1993 |
| Reliance Electric Co, 10-K | | 12/31/1993 |
| Huntley, S.L., Wenning, R.J., Paustenbach, D.J., Wong, A.S., and Luksemburg, W.J. "Potential Sources of Polychlorinated Dibenzothiphenes in the Passaic River, New Jersey," *Chemosphere* l, Vol. 29, No. 2, pp. 257-272 | | 1994 |
| USEPA PCB Q&A Manual | | 1994 |
| Potential Sources of PCBs in the Passaic River, NJ | | 1994 |
| USEPA - TMDLs for Copper, Mercury, Nickel, and Lead in NY-NJ Harbor.pdf | | 1994 |
| MacRae's State Industrial Directory 01/01/1994 | LPRSA0014865 | 1/1/1994 |
| Affidavit of Seymour A Lubetkin | 842750042; LPRSA0188574; 846680003 | 1/6/1994 |
| 104e, Creek sediment PCB contamination, PRP for Avenue P landfill. | LPRSA0225480 | 1/28/1994 |
| Sources of Pollution and Sediment Contamination in Newark Bay, New Jersey | | 4/20/1994 |
| Distribution and Possible Sources of PCBs in Dated Sediments from the Newark Bay Estuary | | 6/7/1994 |
| Wenning, R.J., Bonnevie, N.L., and Huntley, S.L., "Accumulation of Metals, Polychlorinated Bipenyls, and Polycyclic Aromatic Hydrocarbons in Sediments from the Lower Passaic River, New Jersey," *Environmental Contamination and Toxicology* , Vol. 27, Issue 1, pp. 64-81 | | 7/1994 |
| Sheldon, A. "Top 20/Watson Machinery International" | | 7/27/1994 |
| Report on Industrial Waste Streams Bypassed to the Passaic River Sources of Hazardous Substances in the Six Mile Study Area | 842750001 | 8/1/1994 |
| Appendix to Report on Industrial Waste Streams Bypassed to the Passaic River.pdf | | 8/1/1994 |
| Report on Industrial Waste Streams Bypassed to the Passaic River.pdf | | 8/1/1994 |
| USEPA - Developing Allocations Among Potentially Responsible Parties for the Costs of Superfund Site Cleanups | | 10/1994 |

ARR3121

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| PADS Database. | LPRSA0225729 | 11/14/1994 |
| "Company News: Rockwell Completes Purchase of Reliance Electric," *The New York Times* | | 12/8/1994 |
| Gillis, C.A., Bonnevie, N.L., Su, S.H., Ducey, J.G., Huntley, S.L., and Wenning, R.J. "DDT, DDD, and DDE Contamination of Sediment in the Newark Bay Estuary, New Jersey," *Environmental Contamination and Toxicology*, Vol. 28, pp. 85-92 | | 1995 |
| Iannuzzi, T.J., Huntley, S.L., Bonnevie, N.L., Finley, B.L., and Wenning, R.J. "Distribution and Possible Sources of Polychlorinated Biphenyls in Dates Sediments from the Newark Bay Estuary, New Jersey," *Arives of Environmental Contamination and Toxicology*, 28, pp. 108-117 | | 1995 |
| Iannuzzi, T.J., and Wenning, R.J. "Distribution and Possible Sources of Total Mercury in Sediments from the Newark Bay Estuary, New Jersey," *Bulletin of Environmental Contamination and Toxicology*, 55, pp. 901-908 | | 1995 |
| Identification & Classification of the Tributary Discharges to Peripheral Ditch.pdf | | 1995 |
| Sources of Hazardous Substances in the Passaic River Study Area | 849170006 | 1/1/1995 |
| EPA, List of Treatment, Storage, and Disposal Facilities in the United States, The Preliminary Biennial RCRA Hazardous Waste Report (Based on 1993 Data) | | 3/1995 |
| Tab 23 - US Patent and Trademark Office Trademark Trial and Appeal Board Opinion from Panelfold Inc ChemRex Inc | LPRSA0218753 | 3/22/1995 |
| Supplement to Report on Industrial Waste Streams Bypassed to the Passaic River.pdf | | 5/17/1995 |
| June 1995 Draft Supplemental Remedial Investigation Report | LPRSA0056989 | 6/1/1995 |
| Geochronology and Sedimentology of the LPR, New Jersey | | 6/1/1995 |
| Huntley, S.I., Wenning, R.J., Su, S.H., Bonnevie, N.L., and Paustenbach, D.J., "Geochronology and Sedimentology of the Lower Passaic River, New Jersey," *Estuaries*, Vol. 18, No. 2, pp. 351-361 | | 6/1995 |
| Killam Associates, Identification & Classification of the Tributary Discharges to Peripheral Ditch, Newark International Airport, Newark, NJ, Prepared for the Port Authority of NY & NJ | | 6/1995 |
| Photos for Gardner Asphalt Corporation | LPRSA0372425; LPRSA0372427 | 6/15/1995 |
| Unanimous Consent of Directors in Lieu of Meeting of the Directors of GAC Kearny Inc | LPRSA0372344 | 9/8/1995 |
| Regulatory Files. Remedial Investigation Report - Ottilio Landfill, Newark, New Jersey | LPRSA0226040 | 9/15/1995 |
| SMC Environmental Services Group. Revised Final Remedial Investigation Report, Ottilio Landfill, Newark, New Jersey, Volume I of II, prepared for NJDEP | | 9/15/1995 |
| Gardner Asphalt Corporation | LPRSA0372328 | 12/8/1995 |
| Chemosphere Combined Sewer Overflows (CSOs) as Sources of Sediment Contamination in the Lower Passaic River NJ II Polychlorinated Dibenzo-p-Dioxins Polychlorinated Dibenzofurans and Polychlorinated Biphenyls Vol. 34 No. 2 | LPRSA0025565 | 12/13/1995 |
| Combined Sewer Overflows Csos as Source of Sediment Contamination in the Lower Passaic River NJ I Priority Pollutants and Inorganic Chemicals | LPRSA0025546 | 12/13/1995 |
| In the Matter of GAC Kearny Inc Formerly Doing Business as Gardner Asphalt Corp. Consent Order | LPRSA0372320 | 12/15/1995 |
| Referral Form | LPRSA0372348 | 12/18/1995 |
| Shear, N.M., Schmidt, C.W., Huntley, S.L., Crawford, D.W., and Finley, B.L. "Evaluation of the Factors Relating Combined Sewer Overflows with Sediment Contamination of the Lower Passaic River," *Marine Pollution Bulletin*, Col. 32, No. 3, pp. 288-304 | | 1996 |
| PVSC Interim Service Area Drainage and Land Use Report.pdf | | 1996 |
| Evaluation of the Factors Relating Combined Sewer Overflows with Sediment Contamination of the Lower Passaic River, - Marine Pollution Bulletin.pdf | | 1996 |
| Evaluation of the Factors Relating CSOs with Sediment Contamination of the Lower Passaic River.pdf | | 1996 |
| Interim Sewer System Inventory and Assessment Report.pdf | | 1996 |

ARR3122

ADR CONFIDENTIAL
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Newark - CSO Discharge Characterization Study, Monitoring Program Proposal and Work Plan.pdf | | 1996 |
| Newark Combined Sewer Overflow Discharge Characterization Study - Progress Report No. 4.pdf | | 1996 |
| NJPDES Permit No. NJ0105023 - Sewer System Inventory and Assessment Report,.pdf | | 1996 |
| PVSC Combined Sewer System Facilities Inventory and Assessment Analysis Vol. 1.pdf | | 1996 |
| PVSC Combined Sewer System Facilities Inventory and Assessment Analysis Vol. 2.pdf | | 1996 |
| PVSC Comments on the Review of Draft NJPDES Permit.pdf | | 1996 |
| PVSC Drainage Area and Land Use Report on Peddie District.pdf | | 1996 |
| PVSC Drainage Area and Land Use Report on Queen St.pdf | | 1996 |
| PVSC Drainage Area and Land Use Report on Waverly District.pdf | | 1996 |
| PVSC Interim Sewer System Inventory and Assessment Report for Harrison, Kearny, East Newark, Newark and Patterson.pdf | | 1996 |
| PVSC Plan to Minimize Nondomestic Discharges During Wet Weather.pdf | | 1996 |
| Malcolm Pirnie Hackensack Facilities Inventory and Analysis | OCC-TIG-E00358104 | 1996 |
| PVSC Comments on the Review of Draft Permit NJ0021016 | | 3/1/1996 |
| USEPA CSO Toxic Pollutant Study - Pilot Study | | 3/6/1996 |
| Gardner Asphalt Corp Agency No NJD 000 692 129 OLA Dkt No 95-0296 | LPRSA0372298 | 4/22/1996 |
| Tab H7 - Memo from Steve Huntley of Chem Risk to Amanda Birrell of Vinson Elkins and Rick McNutt of Maxus Attached is report of PCB and PCDD/F discharge into Passaic by Hilton-Davis, during Dye Production | LPRSA0056636 | 6/18/1996 |
| Regulatory Files. Newark Industrial Directory 1960. | LPRSA0226122 | 6/19/1996 |
| EPA, Preliminary Study of the Textile Milles Category | | 7/1996 |
| NJDEP, Albert Steel Drum and Prentiss Incorporated, Administrative Consent Order | | 7/23/1996 |
| Memo re Comments on PVSC CSO Interceptor Modeling Workplan.pdf | | 7/30/1996 |
| Newark Bay Study Report on Investigation of Pollutants of Contaminants.pdf | | 9/15/1996 |
| Department of Environmental Protection Stormwater Discharge Compliance and Assistance Pollution Report NJPDES/DSW General Industrial Permit Stormwater Pollution Prevention Plan Evaluation | LPRSA0372282 | 9/23/1996 |
| 104e, B(P). | LPRSA0225457 | 10/10/1996 |
| CSOs as Sources of Sediment Contamination in the Lower Passaic, NJ.pdf | | 10/17/1996 |
| PVSC - Maximization of the Conveyance of Wastewater | | 12/1/1996 |
| Hazen and Sawyer, Maximization of the Conveyance of Wastewater: Final Report, prepared for the PVSC | | 12/1996 |
| Passaic Valley Sewerage Commissioners | 849170002 | 12/3/1996 |
| Iannuzzi, T.J., Huntley, S.L., Schmidt, C.W., Finley, B.L., McNutt, R.P., and Burton, S.J. "Combined Sewer Overflows (CSOs} as Sources of Sediment Contamination in the Lower Passaic River, New Jersey. 1. Priority Pollutants and Inorganic Chemicals," *Chemosphere*, Vol. 34, No. 2, pp. 213-231 | | 1997 |
| CSOs as Sources of Sediment Contamination in the Lower Passaic River - Chemosphere.pdf | | 1997 |
| Newark Combined Sewer Overflow Discharge Characterization Study - Progress Report No. 5.pdf | | 1997 |
| Stormwater Discharge Compliance and Assistance Evaluation Report NJPDES No NJ0121495 Kearny/Hudson County | LPRSA0372280 | 1/27/1997 |
| Response of Driver-Harris Co to the USEPA's Request for Information Pursuant to Section 104 of the Comprehensive Environmental Response Compensation and Liability Act | 847280001 | 2/21/1997 |
| Response of Driver-Harris Company to the USEPA's Request for Information Pursuant to Section 104 of CERCLA | | 2/21/1997 |
| Gardner Asphalt Corp 80 Jacobus Ave Kearny NJPDES No NJ0121495 | LPRSA0372274 | 2/28/1997 |
| BMP Identification. Worksheet # 7 | LPRSA0372277 | 3/4/1997 |
| Presence and Distribution of Chlorinated Organic Compounds in Streambed Sediments, New Jersey | | 4/1/1997 |

ARR3123

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Stackelberg, P.E., "Presence and Distribution of Chlorinated Organic Compounds in Streambed Sediments, New Jersey," *Journal of the American Water Resources Association* , Vol. 33, No. 2, pp. 271-284 | | 4/1997 |
| NJPDES Compliance Evaluation Inspection Report for Permit No. 0108758.pdf | | 6/24/1997 |
| PADS Database | LPRSA0225672 | 7/31/1997 |
| Gardner Asphalt Corporation P.O. Box 5449 Tampa FL 33675 New Jersey Administrative Code 7:1E-2.2(a)4 Administrative Order and Notice of Civil Administrative Penalty Assessment Log # D940040 Dated 09/27/1994 | LPRSA0372198 | 8/20/1997 |
| Tab 06 - PVSC Semi-Annual Report, 9-30-1997 | LPRSA0209333 | 9/30/1997 |
| Current Report Nextech Enterprises International Inc, 8-K/A [Amend] - Current Report | | 10/1/1997 |
| Regulator Inspection Report.pdf | | 10/20/1997 |
| Wolfskill, L.A., and McNutt, R.P. "An Environmental Study of the Passaic River and its Estuary," *Seton Hall Law Review* , Vol. 29, No. 1, pp. 37-59 | | 1998 |
| An Environmental Study of the Passaic River and Its Estuary | | 1998 |
| Work Plan for Combined Sewer Overflow Discharge Characterization Study.pdf | | 1998 |
| Esposito, F. "AEP Acquires N.J. Bag Manufacturing Line," *Plastic News* | | 1/5/1998 |
| Dept of Environmental Protection vs Gardner Asphalt Corp. Administrative Action Stipulation of Settlement and Withdrawal of Hearing Request. OAL Docket No.: EEQ 09555-97N | LPRSA0372193 | 4/14/1998 |
| Preliminary Assessment - Site Investigation - Remedial Action Work Plan for Block 10 11 25 and 26 Broad Div and Bridge Streets and McCarter Highway City of Newark Essex County NJ | LPRSA0032926 | 6/10/1998 |
| NJPDES Compliance Evaluation Inspection Report for Permit No. 0108758.pdf | | 6/28/1998 |
| Town of Kearny CSO Annual Inspection and Assessment Report.pdf | MAXUS0929819 | 7/1/1998 |
| URS Greiner Modeling Work Plan for Newark CSO Discharge Characterization Study.pdf | BLP_MAXUS1406908 | 7/1/1998 |
| Trend in Chlorinated Hydrocarbon Levels in Hudson River Basin Sediment | | 8/1/1998 |
| [Inspection Summary] | LPRSA0388288 | 9/4/1998 |
| CESQG Inspection Memorandum | LPRSA0388289 | 9/4/1998 |
| Cargille Laboratories Inc 55 Commerce Rd Cedar Grove NJ 07009 | LPRSA0388296 | 9/14/1998 |
| Lenckus, D. "Insurers Must Defend Claims of Lead Dust from Miniblinds," www.businessinsurance.com | | 9/20/1998 |
| [Provide Environmental Consulting Support Services] | LPRSA0388358 | 9/24/1998 |
| [Technical Site Data] | LPRSA0388429 | 11/2/1998 |
| [Technical Site Data] | LPRSA0388430 | 11/5/1998 |
| Technical Report for J.M. Sorge Inc Cargille Labs Cedar Grove NJ 98081 Accutest Job Number: E41652 | LPRSA0388374 | 11/20/1998 |
| Walker, W.J., McNutt, R.P., and Maslanka, C.K. "The Potential Contribution of Urban Runoff to Surface Sediments of the Passaic River: Sources and Chemical Characteristics," *Chemosphere* , Vol. 38, No. 2, pp. 363-377 | | 1999 |
| The Potential Contribution of Urban Runoff to Surface Sediments of the Passaic River Sources and Chemical Characteristics - Chemosphere.pdf | | 1999 |
| R.P. Cargille Laboratories 55 Commerce Road Cedar Grove NJ Facility Registration # 0168753 | LPRSA0388313 | 2/10/1999 |
| Site Investigation Report 5 - UST Removal 55 Commerce Road Cedar Grove NJ UST # 0168753 TMS # N98-1946 | LPRSA0388432 | 2/10/1999 |
| Findings and Recommendations for the Remediation of Historic Pesticide Contamination | | 3/1/1999 |
| Historic Pesticide Contamination Task Force, Findings and Recommendations for the Remediation of Historic Pesticide Contamination, Final Report | | 3/1999 |
| Area of Concern Unrestricted Use No Further Action Letter and Covenant not to Sue RP Cargille Laboratories Inc 55 Commerce Road Cedar Grove Essex County UST # 0168753 Closure # N98-1946 Block:297 Lot(S): 4 | LPRSA0332569; LPRSA0388349 | 4/19/1999 |
| Letter re CSO Sampling under the Ecological Sampling Plan.pdf | | 5/24/1999 |
| NJPDES Compliance Evaluation Inspection Report for Permit No. 0108758.pdf | | 6/15/1999 |

ARR3124

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| CLH PVSC CSO Strategy.pdf | | 7/20/1999 |
| Driver Harris Co., Form 10-K | | 12/31/1999 |
| CLH Engineering and Historical Review of PVSC CSOs.pdf | | 2000 |
| NJDEP Division of Water Quality Index.pdf | | 2000 |
| Bratt, R.E., Hackensack Meadowlands Development Commission. Hudson Meadows/Waster Management Violation | | 1/6/2000 |
| Materials Related to the PVSC System Received and Reviewed.pdf | | 1/18/2000 |
| [Report of Sewage Emanating Outside of Existing Contract Areas] | LPRSA0194131 | 1/28/2000 |
| EPA, Protocol for Conducting Environmental Compliance Audits of Facilities with PCBs, Asbestos, and Lead-based Paint Regulated under TSCA | | 3/2000 |
| Adler, W.M., "A Job on the Line," *Mother Jones* | | 3-4/2000 |
| User Charge/Pretreatment Inspection | LPRSA0372297 | 3/24/2000 |
| Finley, B.L., Scott, P.K., and Kirman, C., Abstract: "PCBs in Passaic River Sediments: Some Analytical Consideration", *Soil and Sediment Contamination*, Vol. 9, No. 3, pp. 167-179 | | 4/2000 |
| Dir. of PVSC Statement before Subcommittee of the Appropriations Committee.pdf | | 4/12/2000 |
| Gardner Asphalt | LPRSA0372296 | 4/25/2000 |
| Compliance Evaluation Report | LPRSA0372286; LPRSA0372288 | 6/7/2000 |
| New Jersey Toxics Reduction Workplan Vol 1.pdf | | 7/14/2000 |
| [Map Little Falls] | LPRSA0332655 | 7/24/2000 |
| ATSDR, Draft Toxicological Profile for DDT, DDE, and DDD | | 9/2000 |
| Federal Pacific Electric Co v. New Jersey Department of Environmental Protection, Decided: September 22, 2000, caselaw.findlaw.com | | 9/22/2000 |
| USEPA Documentation of Environmental Indicator Determination, RCRA Corrective Action: Federated Metals Corporation | | 9/28/2000 |
| Table III. Daily Record of Venturi Meters Showing Flow in Mgd | LPRSA0194349 | 10/11/2000 |
| Table I. Record of Weirs Showing Flow in Mgd | LPRSA0194323 | 10/23/2000 |
| PSE&G Metro Div Format: NJDEP-S Project: Wiggins Plastics | 847941039 | 10/25/2000 |
| Table No. 4. Flow of Towns in Order of their Interception Week of 11/17/0000 - 11/24/0000 | LPRSA0194301 | 11/17/2000 |
| Table III. Daily Record of Venturi Meters Showing Flow in Mgd | LPRSA0194289 | 11/24/2000 |
| Table II. Weekly Record of Venturi Meters Showing Flow in Mgd. Week 11/26/0000 - 12/03/0000 (or 11/24/0000 - 12/01/0000) | LPRSA0194288 | 11/26/2000 |
| Table III. Daily Record of Venturi Meters | LPRSA0194277 | 12/7/2000 |
| Table III. Daily Record of Venturi Meters Week of 12/15/0000 - 12/22/0000 | LPRSA0194258 | 12/15/2000 |
| Lease Modification and Extension Agreement | LPRSA0332637 | 7/1/2001 |
| Passaic Valley Sewerage Commissioners | 849150006 | 7/13/2001 |
| NJDEP, SRP Report 2000: Publicly Funded Cleanups Site Status Report | | 8/2001 |
| Compliance Evaluation Report | LPRSA0372272 | 8/29/2001 |
| Annual Report Fiscal Year 01/01/2002 of the Secretary of the Army on Civil Works Activities (10/01/2001 - 09/30/2002) (Part 1 of 2) | LPRSA0019592 | 10/1/2001 |
| Response to Deficiency Notice Wiggins Plastics Inc | 847940632 | 10/1/2001 |
| Themelis, N.J., and Gregory, A.F., Columbia University. Sources and Material Balance of Mercury in the New York - New Jersey Harbor, Report to the New York Academy of Sciences | | 10/3/2001 |
| Sources and Material Balance of Mercury in the New York-New Jersey Harbor | | 10/3/2001 |
| Compliance Evaluation Summary | LPRSA0372271 | 11/26/2001 |
| Compliance Evaluation and Assistance Inspection Gardner Asphalt Corp PI # 48741 NJPDES No NJG0121495-26 Class: General Stormwater Kearny/Hudson County | LPRSA0372269 | 11/28/2001 |
| Tab I15 - Excerpts from Chemical Waste Management Remedial Investigation Report with associated documents concerning on-site environmental conditions at the former Montrose/Chris Craft site | LPRSA0056788 | 11/30/2001 |
| PCB PRP Locations and PCB Source Areas in Kearny and Arlington Reaches of the PRSA; Presentation on PCB PRP Sources in the PRSA | LPRSA0224931 | 12/6/2001 |

ARR3125

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| PCB PRP Locations and PCB Source Areas in Newark Reach of the PRSA; Presentation on PCB PRP Sources in the PRSA | LPRSA0224928 | 12/7/2001 |
| Presentation on PRPs and Sources of PCBs in the Passaic River Study Area | LPRSA0224879 | 12/7/2001 |
| "Garden State Closing," www.recyclingtoday.com | | 12/7/2001 |
| Potential PCB Sources to PRSA (Volume I of IV) - Table of Contents only | LPRSA0224859 | 12/18/2001 |
| Potential PCB Sources to PRSA (Volume II of IV) - Index of Exhibits only | LPRSA0224945 | 12/18/2001 |
| Summary of Potential PCB Sources to PRSA | LPRSA0224867 | 12/18/2001 |
| Rosenberg, J. "Enron N.J. Mill Files for Chap. 11," www.editorandpublisher.com | | 12/18/2001 |
| Brevik, K., Sweetman, A., Pacyna, J.M., and Jones, K.C. "Towards a global historical emission inventory for selected PCB congeners -- a mass balance approach, 1. Global production and consumption" *The Science of the Total Environment*, 290, pp. 181-198 | | 2002 |
| Brevik, K., Sweetman, A., Pacyna, J.M., and Jones, K.C. "Towards a global historical emission inventory for selected PCB congeners -- a mass balance approach, 2. Emissions," *The Science of the Total Environment*, 290, pp. 199-224 | | 2002 |
| CLH Engineering and Historical Review of PVSC CSOs.pdf | | 2002 |
| Assessment of Historical and Current Trends in Mercury Deposition to NJ Aquatic Systems | | 1/1/2002 |
| Kroenke, A.E., Shuster, E.L., and Bopp, R.F., Rensselaer Polytechnic Institute. Assessment of Historical and Current Trends in Mercury Deposition to New Jersey Aquatic Systems through Analysis of Sediment/Soil Cores, Final Report, submitted to NJDEP | | 1/2002 |
| Ground Water Comments/Issues | LPRSA0056919 | 2/14/2002 |
| Passaic Valley Sewerage Commissioners Response to Request for Information United States Environmental Protection Agency Region 2 Letter Dated 02/22/2002 | LPRSA0337900 | 2/22/2002 |
| Combined Sewer Overflow Discharge Characterization Study Final Monitoring Report NJPDES Number NJ0105023 | LPRSA0026104 | 4/1/2002 |
| The New Jersey Atmospheric Deposition Network (NJADN) [draft] | | 4/1/2002 |
| EPA, City of Baltimore, Maryland, Sewer Overflows Settlement | | 4/26/2002 |
| DDT and Chlordane in the Hudson River Basin | | 5/1/2002 |
| Robinson, K., Rensselaer Polytechnic Institute, DDT and Chlordane in the Hudson River Basin | | 5/2002 |
| Compliance Evaluation Summary | LPRSA0372285 | 5/7/2002 |
| Scouring Agent Discharge Observed at a Plant in Passaic | LPRSA0377639 | 5/10/2002 |
| De Cerreno, A.L.C., Panero, M., and Boehme, S., New York Academy of Sciences. Pollution Prevention and Management Strategies for Mercury in the New York/New Jersey Harbor | | 5/14/2002 |
| "Uniroyal Technology Corp. Files Voluntary Petitions for Reorganization, Receives Commitment for up to $15 Million in Financing,", www.prnewswire.com | | 8/26/2002 |
| Tierra Engineering and Historical Review of PVSC CSOs.pdf | | 9/12/2002 |
| United Nations Environment Programme - Chemicals, Regionally Based Assessment of Persistent Toxic Substances, North America Regional Report | | 12/2002 |
| Trackdown of PCBs in a Municipal Sewer System LRSA.pdf | | 12/31/2002 |
| Tierra Solutions, Inc. Executive Summary: Passaic River Study Area Preliminary Findings | | 1/2003 |
| Center for Integrated Pest Management, N.C. State University, Pesticide Usage in the United States: Trends During the 20th Century | | 2/2003 |
| Letter from Marcal to USEPA re Responses to 02-27-03 Request for Information.pdf | | 4/15/2003 |
| Gelman, J.L. "Workplace Poison," www.gelmans.com | | 5/23/2003 |
| Closure of an Underground Storage Tank (UST) System Form | LPRSA0372183 | 7/15/2003 |
| Closure of an Underground Storage Tank (UST) System Form | LPRSA0372188 | 7/23/2003 |
| CARP Report on New Jersey/New York Watershed | | 8/1/2003 |
| Polychlorinated Biphenyls, Polychlorinated Dibenzo-p-Dioxins and Furans in the New York Metropolitan Area: Interpreting Atmospheric Deposition and Sediment Chronologies | | 8/1/2003 |

ARR3126

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Litten, S., NYSDEC, Contaminant Assessment and Reduction Project: Water (CARP) | | 8/2003 |
| Chaky, D.A., Polychlorinated Biphenyls, Polychlorinated Dibenzo-p-Dioxins and Furans in the New York Metropolitan Area: Interpreting Atmospheric Deposition and Sediment Chronologies (thesis) | | 8/2003 |
| [14 Day Notification] | LPRSA0372184 | 8/15/2003 |
| Diamond Alkali Superfund Site Notice of Potential Liability for Response Actions in the Lower Passaic River NJ | 851640001; 851680001 | 9/15/2003 |
| NJDEP Directive No. 1 - Natural Resource Injury Assessment and Interim Compensatory Restoration of Natural Resource Injuries | | 9/19/2003 |
| "New Jersey Bankruptcy Court Case, Maas & Waldstein Co, app.courtdrive.com/filings | | 9/29/2003 |
| Interstate Environmental Commission 2004 Annual Report | | 2004 |
| NYSDEC, Division of Fish, Wildlife and Marine Resources, Polychlorinated Biphenyls (PCBs) in Five Fish Species from the New York-New Jersey Harbor Estuary | | 2/2004 |
| Documentation of Environmental Indicator Determination, RCRA Corrective Action: Clariant Corporation | | 8/10/2004 |
| EDR DataMap Environmental Atlas: Lower Passaic River Study Area | | 8/11/2004 |
| Brookhaven National Laboratory (Feng, H., Onwueme, V., Jaslanek, W.J., Stern, E.A., and Jones, K.W.) - Lower Passaic River Sediment Pollution Study Using GIS, New Jersey, USA, presented at the International Conferences on Urban Dimensions of Environmental Change: Science, Exposures, Policies and Technologies, China, May 25-28, 2004 | | 11/2004 |
| Historical and Current Ecology of the Lower Passaic River | | 12/4/2004 |
| Iannuzzi, T.J., and Ludwig, D.F. "Historical and Current Ecology of the Lower Passaic River," *Urban Habitats*, Vol. 2, No. 1, pp. 147-173 | | 12/14/2004 |
| Pollution Prevention and Management Strategies for Polychlorinated Biphenyls in the NY/NJ Harbor | LPRSA0043118 | 2/1/2005 |
| New York Academy of Sciences (Panero, M., Boehme, S., and Munoz, G.), Pollution Prevention and Management Strategies for Polychlorinated Biphenyls in the New York/New Jersey Harbor | | 2/2005 |
| PVSC System Presentation to USEPA Region II.pdf | | 3/3/2005 |
| Presentation - The PVSC System Impacts Upon the Passaic River.pdf | | 3/3/2005 |
| "EPA Reaches Agreement with 11 Firms Over Superfund Site," www.recyclingtoday.com | | 3/22/2005 |
| "Royal Adhesives Acquires Harman Adhesives and Elastomers," www.adhesivesmag.com | | 6/27/2005 |
| Documentation for Question 6 | LPRSA0332564 | 7/1/2005 |
| 40 CFR Ch. I, §761.80 | | 7/1/2005 |
| Determination of Non-Major Facility Status Facility - Gardner Asphalt Corp - Kearny Facility DIFF # - 090700149000 | LPRSA0372192 | 7/28/2005 |
| Malcolm Pirnie, Inc., Battelle, HydroQual, Inc., Conceptual Site Model, Lower Passaic River Restoration Project | | 8/2005 |
| NJDEP et al. vs. Occidental Chemical Corporation et al, Complaint | | 11/22/2005 |
| NJDEP Spill Act Complaint | | 12/13/2005 |
| Index of Evidence - PRP Data Extraction Forms & Evidence Concerning: Sonneborn (DeGussa Building Systems Inc.) | LPRSA0218358 | 12/27/2005 |
| Narrative Sonneborn - Degussa Building Systems Inc_12-27-2005 | LPRSA0218354 | 12/27/2005 |
| NJDEP "Merck, Motiva/Shell Each Pay State over $2 Million for Ground Water Claims" | | 1/12/2006 |
| Uniform Hazardous Waste Manifest No [Illegible] | LPRSA0332619 | 2/2/2006 |
| LPRSA, Direct Discharge PRP Cases for the Lower Passaic River Study Area, PRP Extraction Form and Evidence Concerning: Federal Leather, prepared for the Lower Passaic River Study Area Cooperating Parties Group | | 5/18/2006 |
| Pollution Prevention and Management Strategies for Dioxins in the NY/NJ Harbor | LPRSA0042899 | 8/1/2006 |
| New York Academy of Sciences (Munoz, G.R. and Panero, M.A.), Pollution Prevention and Management Strategies for Dioxins in the New York/New Jersey Harbor | | 8/2006 |

ARR3127

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| New York Academy of Sciences (Munoz, G.R. and Panero, M.A.), Pollution Prevention and Management Strategies for Dioxins in the New York/New Jersey Harbor, Supplemental Materials | | 8/2006 |
| Wilson, T.P., U.S. Geological Survey, Results of Cross-Channel Monitoring During the Lower Passaic River Environmental Dredging Pilot Program on the Lower Passaic River, December 1 to 12, 2005 | | 9/2006 |
| Newark Bay Study Report on Investigation of Pollutants and Contaminants.pdf | | 9/15/2006 |
| ISEF Newark Bay Panel Discussion.pdf | | 9/26/2006 |
| ROD: Ventron/Velsicol Site | | 10/2006 |
| Tierra OPRA request status.pdf | | 10/16/2006 |
| Garvey, E.A., Accardi-Dey, A.M., Atmadja, J., Gbondo-Tugbawa, S., McDonald, S., and Zamek, E., Malcolm Pirnie, Inc. "The Interplay of Dredging and Discharges: A Conceptual Model of Contamination in the Lower Passaic River," | | 2007 |
| Brevik, K., Sweetman, A., Pacyna, J.M., and Jones, K.C. "Towards a global historical emission inventory for selected PCB congeners -- a mass balance approach, 3. An update," *The Science of the Total Environment* , 377, pp. 296-307 | | 2007 |
| USGS. Concentrations and Loads of Organic Compounds and Trace Elements in Tributaries to Newark and Raritan Bays, New Jersey | | 2007 |
| Wilson, T.P., and Bonin, J.L., U.S. Geological Survey. Occurrence of Organic Compounds and Trace Elements in the Upper Passaic and Elizabeth Rivers and Their Tributaries in New Jersey, July 2003 to February 2004: Phase II of the New Jersey Toxics Reduction Workplan for New York - New Jersey Harbor | | 2007 |
| Occurrence of Organic Compounds and Trace Elements in the Upper Passaic and Elizabeth Rivers and Their Tributaries in New Jersey, July 2003 to February 2004 | | 2007 |
| PVSC - CSO Long Term Control Plan.pdf | | 2007 |
| Tierra POTW Form and Evidence Concerning PVSC.pdf | | 2007 |
| Malcolm Pirnie, Inc., Lower Passaic River Restoration Project, Conceptual Site Model | | 2/2007 |
| CSO Long Term Control Plan - Volume 1 (March 2007) - excerpt | | 3/1/2007 |
| Memo - PVSC CSO Cost and Performance Analysis Report.pdf | | 3/23/2007 |
| "Marcal Paper Mills, Inc. Settles Claim with Environmental Protection Agency," www.prnewswire.com | | 7/27/2007 |
| Kruger, A.L., and Filippone, E.F., Passaic River Coalition Comments regarding Lower Passaic River Restoration Project Draft Source Control Early Action Focused Feasibility Study, June 2007 (FFS) | | 8/15/2007 |
| Valle, S., Panero, M.A., and Shor, L., New York Academy of Sciences, Pollution Prevention and Management Strategies for Polycyclic Aromatic Hydrocarbons in the New York/New Jersey Harbor | | 9/2007 |
| Index of Evidence - Discharge PRP Cases For The LPRSA Q-Pak Corporation | LPRSA0215941 | 11/20/2007 |
| Narrative 2007-11-20_Q-Pak Corporation_DEF | LPRSA0215934 | 11/20/2007 |
| NJDEP - NJ Intergrated Water Quality Monitoring and Assessment Report | | 2008 |
| Sources of suspended solids to the NY/NJ harbor watershed | | 1/1/2008 |
| New York Academy of Sciences Harbor Consortium. Safe Harbor: Bringing People and Science Together to Improve the New York/New Jersey Harbor | | 1/2008 |
| Munoz, G.R., and Panero, M.A., New York Academy of Sciences, Sources of Suspended Solids to the New York/New Jersey Harbor Watershed | | 2/2008 |
| Boyles, C.A. "N.J. Recycler Seeks a Greener, Profitable Future: Tony Pallet Uses Trace Equipment to Pursue a Green Mission," www.palletenterprise.com | | 8/1/2008 |
| New Jersey Integrated Water Quality Monitoring and Assessment Report [draft] | | 8/1/2008 |
| Hazardous Waste Manifest System Generators / Manifests | LPRSA0388290 | 9/4/2008 |
| Lower Passaic River Study Area Request for Information Pursuant to 42 USC Section 9601-9675 | LPRSA0332554 | 9/30/2008 |
| Cargille Laboratories response to EPA Request for Information regarding the Lower Passaic River Study Area | | 9/30/2008 |

ARR3128

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Magnetek, Inc., 10-Q | | 10/30/2008 |
| Lower Passaic River Commercial Navigation Analysis US Army Corps of Engineers NY District | LPRSA0144234 | 12/29/2008 |
| USACE Lower Passaic Commercial Navigation Analysis | | 12/29/2008 |
| USEPA Request for Authorization to Conduct a CERCLA Non-Time-Critical Removal Action at the Diamond Alkali Site, Newark, Essex County, New Jersey | | 1/8/2009 |
| Maxus and Tierra's 3rd Party Spill Act Complaint | | 2/4/2009 |
| Defendants Maxus Energy Corporation's and Tierra Solutions, Inc.'s Third Party Complaints "A-D" (Against Public Entities) | | 2/4/2009 |
| Baldor Electric Co, excerpt from 10-K SEC Filing, sec.edgar-online | | 3/4/2009 |
| "Chemtura Files for Bankruptcy," *The New York Times* | | 3/19/2009 |
| Index of Evidence - PRP Data Extraction Form & Supporting Documents For General Notice Letter Canidates The Art Metal Works Ronson Metals Corporation | LPRSA0216511 | 4/13/2009 |
| Narrative Art Metal Works - Ronson PRP Data Extraction Form | LPRSA0216493 | 4/13/2009 |
| PVSCAnswer.pdf | | 10/16/2009 |
| Dewberry-Goodkind, Inc., Preliminary Assessment Report, Former Pyrolace Corporation Facility | | 11/2009 |
| Industrial Wastes Problem in the Passaic Valley. Vol. 2 No. 2 | LPRSA0170183 | 1/26/2010 |
| USEPA Industrial Latex Corp. (fact sheet) | | 2/24/2010 |
| Bruno, M. "How We Poisoned the Passaic," www.grist.org | | 6/11/2010 |
| The Shaping of An Estuarine Superfund Site: Roles of Evolving Dynamics and Geomorphology | | 6/15/2010 |
| "Congoleum Corporation's Plan of Reorganization Consummated," www.businesswire.com | | 7/8/2010 |
| Rodenberg, L.A., Du, S., Xiao, B., and Fennell, D.E., Rutgers. "Source Apportionment of Polychlorinated Biphenyls in the New York/New Jersey Harbor," *Chemosphere* , 83, pp. 792-798 | | 2011 |
| PVSC 2011 Annual Report | | 2011 |
| Source apportionment of polychlorinaed biphenyls in the New York/New Jersey Harbor | | 2/27/2011 |
| Compliance Evaluation Report | LPRSA0372290 | 5/6/2011 |
| City of Passaic, NJ, City Council - Regular Meeting Agenda (Sunbrite Dye) | | 6/14/2011 |
| Magnetek, Inc., 10-K | | 2012 |
| OPRA # 201178_ Item #4_ status report_ Table 1-CSO Regulator Events 1-2012 through 12-2012 | | 2012 |
| OPRA # 201178_ Item #4_ status report_ Table 1-CSO Regulator Events 1-2012 through 12-2012.pdf | | 2012 |
| Borough of Glen Ridge Production\1942 PVSC.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\1943 PVSC Audit Report.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\1954 PVSC Billing Summary.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\1956 PVSC News Clippings.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\1983 PVSC 2nd Qt. Invoice.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\2008 2nd Qt. PVSC Billing.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\3rd qt. 1996 PVSC charges.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 1983 Billing Recap.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 1st qt. 1995.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 1st qt. 2000 billing.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 1st qt. 2004 Invoice.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 1st qt. 2005 invoice.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 1st qt. invoice.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 20005 mtg. schedule.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 2008 Mtg. Schedule.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 2008 Schedule.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 29,599,000 Bond Ordinance.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 29,599,000 Bonds.pdf | | 2/3/2012 |

ARR3129

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Borough of Glen Ridge Production\PVSC 2nd qt. 2004 Invoice.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 3rd qt. 1996.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 4th qt. 2000 invoices.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 4th qt. 2004 invoice.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 4th qt. 2005 invoice.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC 4th qt. invoices.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC Agreement 1919.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC Bond Issue Program 1958.pdf | | 2/3/2012 |
| Borough of Glen Ridge Production\PVSC Control Report 1996.pdf | | 2/3/2012 |
| pace Borough of Glen Ridge Production | | 2/3/2012 |
| Koeske, Z., Patch Staff. "NJDEP: State is Overseeing Toxic Site, PEER Report Was 'Misleading'," patch.com | | 2/20/2012 |
| [Facility Site Remediation Program] | LPRSA0372175 | 2/27/2012 |
| LSRP Receptor Evaluation Form | LPRSA0372176 | 2/27/2012 |
| Receptor Evaluation Form | LPRSA0378213 | 2/28/2012 |
| LSRP Notification of Retention or Dismissal | LPRSA0372172 | 2/29/2012 |
| Remedial Priority Scoring (RPS) Information Request Form | LPRSA0372160 | 3/8/2012 |
| TPD-PVSC RESPONSE to ESI initial questionnaire.pdf | | 3/22/2012 |
| TPP-Maxus & Tierra INDEX of Passaic Valley Sewerage Commissioner [PVSC file index] Doc Id. 1997.02).pdf | | 4/13/2012 |
| LETTER from PVSC to P-TPP-Maxus & Tierra re enclosed docs Bates stamped PVSC PRL 00382-00760 (Doc Id. 2041).PDF | | 4/25/2012 |
| INDICES of tangible docs as attached with 04.27.12 PVSC letter (Doc Id. 2124.02).pdf | | 4/27/2012 |
| LETTER from PVSC reposting indices (INDEX attached) (Doc Id. 2124.01).pdf | | 4/27/2012 |
| TPD-PVSC COVER LETTER for Statement of Track VII Order (Doc Id. 2165).pdf | | 5/4/2012 |
| TPD-PVSC Track VII STATEMENT.pdf | | 5/4/2012 |
| TPD-Goodrich for Kalama REQUESTS (1st set of) for production to PVSC (signed 2012.05.18) [Doc ID 2475].pdf | | 5/24/2012 |
| TPD-Hilton Davis REQUESTS (1st set of) for production to PVSC (signed 2012.05.18) [Doc ID 2476].pdf | | 5/24/2012 |
| TPD-PVSC INTERROGATORIES (1st set of Track VII) to TPPs Maxus & Tierra (NOT DATED) [Doc ID 2466.001].pdf | | 5/24/2012 |
| TPD-PVSC LETTER from Michael Witt to Counsel re discovery provided (1st RFPs, 1st Interrogatories) [Doc ID 2466].pdf | | 5/24/2012 |
| TPD-PVSC REQUESTS (1st set of Track VII) for production of documents to TPPs Maxus & Tierra [Doc ID 2466.02].pdf | | 5/24/2012 |
| TPP-Maxus & Tierra INTERROGATORIES (Track VII) to PVSC [Doc ID 2501.01].pdf | | 5/25/2012 |
| TPP-Maxus & Tierra INTERROGATORIES (Track VII) to PVSC [Doc ID 2501].pdf | | 5/25/2012 |
| TPP-Maxus & Tierra LETTER to Mitchell Pascual enclosing discovery to PVSC [Doc ID 2501].pdf | | 5/25/2012 |
| TPP-Maxus & Tierra REQUESTS (Track VII) for production of documents to PVSC [Doc ID 2501.02].pdf | | 5/25/2012 |
| TPP-Maxus & Tierra REQUESTS (Track VII) for production of documents to PVSC [Doc ID 2501].pdf | | 5/25/2012 |
| TPP-Maxus & Tierra REQUESTS (Track VII) to admit to PVSC [Doc ID 2501.03].pdf | | 5/25/2012 |
| TPP-Maxus & Tierra REQUESTS (Track VII) to admit to PVSC [Doc ID 2501].pdf | | 5/25/2012 |
| TPD-PVSC CERTIFICATION of Andrew Caltagirone in support of PEG's motion to defer the filing of addl 3rd and 4th party claims [Doc ID 2521].pdf | | 5/31/2012 |
| TPD-Ashland CERTIFICATE of service re discovery requests to PVSC [Doc ID 2679.04].pdf | | 6/21/2012 |
| TPD-Ashland INTERROGATORIES (initial) to PVSC [Doc ID 2679.02].pdf | | 6/21/2012 |
| TPD-Ashland LETTER to Michael Witt enclosing discovery requests to PVSC [Doc ID 2679].pdf | | 6/21/2012 |

ARR3130

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| TPD-Ashland REQUESTS (1st) for admissions to PVSC [Doc ID 2679.01].pdf | | 6/21/2012 |
| TPD-Ashland REQUESTS (1st) for production of documents to PVSC [Doc ID 2679.03].pdf | | 6/21/2012 |
| TPD-Benjamin Moore LETTER to Counsel enclosing discovery to PVSC [Doc ID 2659].pdf | | 6/21/2012 |
| TPD-Benjamin Moore REQUEST (1st) for production of documents to PVSC [Doc ID 2659.01].pdf | | 6/21/2012 |
| TPD-Givaudan CERTIFICATE of service re discovery requests to PVSC [Doc ID 2677.04].pdf | | 6/21/2012 |
| TPD-Givaudan INTERROGATORIES (initial) to PVSC [Doc ID 2677.02].pdf | | 6/21/2012 |
| TPD-Givaudan LETTER to Michael Witt enclosing discovery requests to PVSC [Doc ID 2677].pdf | | 6/21/2012 |
| TPD-Givaudan REQUEST (1st) for admissions to PVSC [Doc ID 2677.03].pdf | | 6/21/2012 |
| TPD-Givaudan REQUEST (1st) for production of documents to PVSC [Doc ID 2677.01].pdf | | 6/21/2012 |
| TPD-Spectraserv REQUESTS (1st set of) for production to PVSC [Doc ID 2655.01].pdf | | 6/21/2012 |
| TPD-PVSC IMAGE of CD containing bates stamped docs PVSC-PRL 01170-02233 [Doc ID 2692.01].pdf | | 6/22/2012 |
| TPD-PVSC LETTER to Wolff & Samson enclosing discovery responses to Hilton Davis & Goodrich [Doc ID 2692].pdf | | 6/22/2012 |
| TPD-PVSC LETTER to Starnes & Warren enclosing discovery responses to Maxus & Tierra's requests to admit [Doc ID 2703].pdf | | 6/26/2012 |
| TPD-PVSC RESPONSES to Maxus & Tierra's requests to admit [Doc ID 2703.01].pdf | | 6/26/2012 |
| TPD-FER Plating LETTER enclosing request for production of docs to PVSC [Doc ID 2828].pdf | | 7/17/2012 |
| TPD-PEG LETTER to all counsel re document Tier 2 document requests to PVSC [Doc ID 2823] .pdf | | 7/17/2012 |
| TPD-FER Plating REQUESTS (1st set of) for production to PVSC [Doc ID 2828.01].pdf | | 7/18/2012 |
| TPP-Maxus & Tierra NOTICE (Track VII) of deposition to PVSC re Praxair Site [Doc ID 2830].pdf | | 7/18/2012 |
| TPP-Maxus & Tierra NOTICE of deposition of PVSC regarding Hilton Davis Site [Doc ID 2831].pdf | | 7/18/2012 |
| TPP-Maxus & Tierra NOTICE of deposition of PVSC regarding PPG Site [Doc ID 2832].pdf | | 7/18/2012 |
| TPD-Seton LETTER enclosing rfpds to PVSC [Doc ID 2864].pdf | | 7/19/2012 |
| Remedial Priority Scoring (RPS) Feedback Form | LPRSA0372161 | 7/20/2012 |
| TPD-PVSC ANSWERS to Ashland Inc.'s initial interrogatories [Doc ID 2878].pdf | | 7/20/2012 |
| TPD-PVSC ANSWERS to Givaudan's initial interrogatories [Doc ID 2877].pdf | | 7/20/2012 |
| TPD-PVSC RESPONSES to Ashland Inc.'s requests for admissions [Doc ID 2878.01].pdf | | 7/20/2012 |
| TPD-PVSC RESPONSES to Givaudan's requests for admissions [Doc ID 2877.01].pdf | | 7/20/2012 |
| TPD-Seton REQUEST (1st) for production of documents to PVSC [Doc ID 2864].pdf | | 7/20/2012 |
| TPD-PVSC LETTER to Maxus & Tierra (Andrews Kurth) re deposition notice for Praxair and PPG sites [Doc ID 2909].pdf | | 7/25/2012 |
| USEPA Scientific Chemical Processing (fact sheet) | | 8/3/2012 |
| TPD-PVSC LETTER to Wolff & Samson and other counsel re inspection date for documents produced [Doc ID 3019].pdf | | 8/16/2012 |
| Compliance Evaluation Report | LPRSA0388279 | 8/17/2012 |
| TPP-Maxus & Tierra SUBPOENA ad testificandum and duces tecum to PVSC re GE RCA Site [3107.05].PDF | | 9/4/2012 |
| TPP-Maxus & Tierra LETTER to Michael Witt enclosing responses to PVSC's discovery requests [3172].pdf | | 9/17/2012 |
| TPP-Maxus & Tierra RESPONSES to PVSC's Track VII interrogatories [3172].pdf | | 9/17/2012 |
| TPD-PVSC CERTIFICATION of Michael Witt in support of plaintiff order to show cause [3189.02].PDF | | 9/20/2012 |

ARR3131

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| TPD-PVSC LETTER brief to Lombardi in support of plaintiff order to show cause [3189.01].PDF | | 9/20/2012 |
| TPD-PVSC LETTER to Clerk enclosing letter brief in support of pltf order to show cause & certification of Michael Witt [3189].PDF | | 9/20/2012 |
| Town of Harrison NJ CSO Inspection Report | | 11/5/2012 |
| Hyatt, W.H., Jr., K&L Gates. Comments of the Lower Passaic River Study Area Site Cooperating Parties Group for the National Remedy Review Board | | 11/21/2012 |
| Jarman, W.M., and Ballschiter, K., "From Coal to DDT: The History of the Development of the Pesticide DDT from Synthetic Dyes till *Silent Spring* ," *Endeavour* , Vol. 36, No. 4, pp. 131-142 | | 11/21/2012 |
| Borough of East Newark NJ CSO Inspection Report_122012_docx.pdf | | 12/10/2012 |
| USEPA Combined Sewer System Compliance Inspection, Borough of East Newark - Inspection Report | | 12/20/2012 |
| Driscoll, C.T., Mason, R.P., Man Chan, H., Jacob, D.J., and Pirrone, N. "Mercury as a Global Pollutant: Sources, Pathways, and Effects," *Environmental Science & Technology* , *47,*  pp. 4967-4983 | | 2013 |
| PVSC 2013 Annual Report | | 2013 |
| Mercury as a Global Pollutant | | 2013 |
| OPRA # 201178_ Item #4_ status report_ Table 1-CSO Regulator Events 1-2013 through 12-2013 | | 2013 |
| OPRA # 201178_ Item #4_ status report_ Table 1-CSO Regulator Events 1-2013 through 12-2013.pdf | | 2013 |
| Lower Passaic River, Lower Eight-Mile Focused Feasibility Study, Sediment Transport, Organic Carbon and Contaminant Fate and Transport Model, Charge to Peer Reviewers | | 2/12/2013 |
| Compliance Evaluation Report | LPRSA0372292; LPRSA0372295 | 3/18/2013 |
| Public Notice: NJDEP settlement regarding Syncon Resins, *The Star-Ledger, Newark* | | 3/27/2013 |
| "Steel Craft Industries Unveils High-Tech Production Capabilities," www.njmep.org | | 4/2/2013 |
| Alston, J. "NJ's Enviro Regulator Secures $5M Superfund Settlement," www.law360.com | | 4/3/2013 |
| Motors Liquidation Company, Court Documents and Claims Register | | 4/18/2013 |
| NJDEP et al. vs. Occidental Chemical Corporation et al, Affiliate Entities and Non-Parties Documentation | | 4/26/2013 |
| List of Entities from PVSC Review | | 8/25/2013 |
| Comprehensive List of Parties | | 9/6/2013 |
| USEPA - Diamond Alkali Co., New Jersey (fact sheet) | | 9/23/2013 |
| Deed Notice | LPRSA0377657 | 10/18/2013 |
| Parette, R., and Pearson, W.N., Matson & Associates. "2,4,6,8-Tetrachlorodibenzothiophene in the Newark Bay Estuary: The Likely Source and Reaction Pathways," *Chemosphere* , 111, pp. 157-163 | | 2014 |
| USEPA 303(d) Impaired Waterbody History Report, Peckman River | | 2014 |
| Appendix C: Mass Balance Modeling Analysis, Lower Eight Miles of the Lower Passaic River | | 2014 |
| Data Evaluation Report No. 3: "Contaminant History as Recorded in the Sediments" | | 2014 |
| The Louis Berger Group, Battelle, HDR/HydroQual. Remedial Investigation Report for the Focused Feasibility Study of the Lower Eight Miles of the Lower Passaic River | | 2014 |
| Draft NPDES permit that describes the various municipal outfalls for Harrison, Kearney, East Newark, and others | | 2014 |
| Data Evaluation Report No. 3: Contaminant History as Recorded in the Sediments | | 1/30/2014 |
| Remedial Investigation Report for the Focused Feasibility Study of the Lower Eight Miles of the LPR | | 2/5/2014 |
| EPA, Lower Eight Miles of the Lower Passaic River, Part of the Diamond Alkali Superfund Site: Superfund Proposed Plan | | 4/2014 |

ARR3132

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Israelsson, P.H., Quadrini, J.D., and Connolly, J.P. "Fate and Transport of Hydrophobic Organic Chemicals in the Lower Passaic River: Insights from 2,3,7,8-Tetrachlorodibenzo-p-Dioxin," *Estuaries and Coasts*, 37, pp. 1145-1168 | | 5/1/2014 |
| USEPA Proposed Plan for Cleaning up the Lower 8 Miles of the Lower Passaic River (presentation) | | 5/21/2014 |
| Appendix F, Technical Case for the Sustainable Remedy, to the Comments on behalf of the Lower Passaic River Study Area Site Cooperating Parties Group on the Proposed Plan for the Lower Eight Miles of the Lower Passaic River Study Area Portion of the Diamond Alkali Superfund Site | | 8/2014 |
| Attachment A, History of the Lister Avenue Facility, to the Comments on behalf of the Lower Passaic River Study Area Site Cooperating Parties Group on the Proposed Plan for the Lower Eight Miles of the Lower Passaic River Study Area Portion of the Diamond Alkali Superfund Site | | 8/2014 |
| Attachment J, Examples of Differences Between the 2007 Draft FFS and 2014 FFS & RI, to the Comments on behalf of the Lower Passaic River Study Area Site Cooperating Parties Group on the Proposed Plan for the Lower Eight Miles of the Lower Passaic River Study Area Portion of the Diamond | | 8/2014 |
| Consent Judgment, *NJDEP, et al. vs. Occidental Chemical Corporation, et al.* | | 8/20/2014 |
| List of Attached Documents for the Administrative Record, Submitted with the August 20, 2014 Comments on behalf of the Lower Passaic River Study Area Site Cooperating Parties Group on the Proposed Plan for the Lower Eight Miles of the Lower Passaic River Part of the Diamond Alkali Superfund Site | | 8/20/2014 |
| Soil Remedial Action Permit Site Name Pass Aid Commercial Properties LLC A/K/A Interstate Dyeing & Finishing Co Address 358th St City Passaic City County Passaic SRP Program Interest # G000044754 Soil Remedial Action Permit #: RAP14001 | LPRSA0377650 | 10/6/2014 |
| Law, R., Rolfe, J., and Potter, Willard, de maximis, inc. River Mile 10.9 Removal Action - - Implications and Lessons Learned for LPRSA Remediation Plans (presentation) | | 10/9/2014 |
| NJDEP Comments Concerning Proposed Occidental Chemical Corporation Consent Judment | | 11/26/2014 |
| "Judge Approves $190 Million Passaic River Pollution Settlement," www.nj.com | | 12/17/2014 |
| Quadrini, J.D., Ku, W, Connolly, J.P., Chiavelli, D.A., and Israelsson, P.H., Anchor QEA. "Fingerprinting 2,3,7,8-Tetrachlorodibenzodioxin Contamination within the Lower Passaic River," *Environmental Toxicology and Chemistry*, Vol. 34, No. 7, pp. 1485-1498 | | 2015 |
| Khairy, M., and Barrett, K., Univeristy of Rhode Island. "The Changing Sources of Polychlorinated Dibenzo-p-dioxins and Furans in Sediments and the Ecological Risk for Nekton in the Lower Passaic River and Newark Bay, New Jersey, USA," *Environmental Toxicology and Chemistry* | | 2015 |
| EDR DataMap Environmental Atlas | | 2015 |
| The Changing Sources of Dibenzo-p-dioxins and furans in Sediments and the Ecological Risk of Nekton in the Lower Passaic River and Newark Bay | | 2015 |
| Compliance Evaluation Summary | LPRSA0377635 | 2/12/2015 |
| Former IBG Corp 1234 Highway 46 Clifton NJ Response Action Outcome - Areas of Concern - Soils PI # 000424 ISRA Case # E95162 Whitman Project # 99-03-02TD | LPRSA0377821 | 2/24/2015 |
| U.S. Army Corps of Engineers, Fact Sheet - Lower Passaic River, NJ | | 3/2015 |
| USEPA - New Jersey Sites. Www.epa.gov/region2/cleanup/sites | | 4/8/2015 |
| EPA, Cleanups in My Community/Cleaning Up Our Land, Water and Air | | 4/8/2015 |
| Compliance Evaluation Summary | LPRSA0388277 | 4/13/2015 |
| 2015-05-12 CSO Maps | | 5/12/2015 |
| EDR DataMap Environmental Atlas | | 6/18/2015 |
| "American Securities Completes Acquisition of Royal Adhesives and Sealants," www.royaladhesives.com | | 6/19/2015 |
| Ground Water Remedial Action Permit Site Name: IBG Corp DBA Walco Linck Co A/K/A: IBG Corp Current Use: Cube Smart LP Address: 1234 Route 46 City: Clifton City County: Passaic SRP Program Interest #: 000424 | LPRSA0378716 | 6/23/2015 |
| Financial Obligations Summary Report as of 07/30/2015 | LPRSA0377845 | 7/30/2015 |

ARR3133

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| TriAD Environmental Consultants - Final Corrective Action Plan for the 2007-Discovered Solvent Release at the Egyptian Lacquer Manufacturing Company, Franklin, TN | | 9/4/2015 |
| Mann, K.S., Cross and Simon LLC. Federal Pacific Electric Company | | 10/6/2015 |
| PVSC. "Laws/Policies: Enabling Legislation," www.nj.gov/pvsc | | 11/23/2015 |
| PVSC Financial Statements | | 12/31/2015 |
| Schmitt, J.E. "From the Frontlines to *Silent Spring* : DDT and America's War on Insects, 1941-1962," *Concept* , Vol. XXXIX | | 2016 |
| RPM 2016 Annual Report (Toch Bros) | | 2016 |
| NJDEP - Receptor Evaluation (RE) Form, Cargille Sons | | 2016 |
| Columbus McKinnon Corporation, Annual Report and 10-K | | 2016 |
| Rojas, C. "Developer Buys 65-Acres Site of Former Congoleum Factory," www.nj.com | | 1/12/2016 |
| N.J. Economic Development Authority - Agenda | | 2/9/2016 |
| USEPA ROD, Responsiveness Summary | | 3/2/2016 |
| Record of Decision, Lower 8.3 Miles of the Lower Passaic River, Part of the Diamond Alkali Superfud Site, Essex and Hudson Counties, New Jersey | | 3/3/2016 |
| ROD, Attachment E, Updated Mechanistic Model | | 3/3/2016 |
| Greeley and Hansen, CDM Smith, PVSC Combined and Separated Sewer Systems Maps: East Newark, Hackensack, Harrison, Kearny, Newark, Paterson, PVSC | | 6/2016 |
| "Andy Anderson, Co-Founder of Anderson & Vreeland, Passes at 96," www.labelandnarrowweb.com | | 6/6/2016 |
| Cover/Certification Form | LPRSA0388342 | 6/22/2016 |
| Receptor Evaluation | LPRSA0388340 | 6/22/2016 |
| Receptor Evaluation Report Cargille Sons 55 Commerce Road Cedar Grove Township New Jersey 07009 NJDEP Case Nos. 15-06-22-1650-11 16-01-04-1539-53 PI # 016875 | LPRSA0388341 | 6/22/2016 |
| Merging Existing Case Cargille Sons 55 Commerce Road Cedar Grove Township New Jersey 07009 PI # 016875 NJDEP Case Nos. 15-06-22-1650-11 16-01-04-1539-53 | LPRSA0388346 | 7/14/2016 |
| Cargille Laboratories letter to NJDEP | | 7/14/2016 |
| USEPA - FRS Facility Detail Report: Federal Pacific Electric Co | | 7/25/2016 |
| Jiffy Packaging Corporation, opencorporates.com | | 8/25/2016 |
| Gardner Asphalt Corp 64-84 Jacobus Ave Kearny Town Hudson County Case Tracking #: 43949 SRP-PI: G000000640 Activity Number Reference: RET160001 Hired to Address: Entire Site | LPRSA0372169 | 9/8/2016 |
| LSRP Notification of Retention or Dismissal | LPRSA0372165 | 9/8/2016 |
| News Release: Christie Administration Announces Groundbreaking for Nearly $8 Million Expansion of Newark's Riverfront Park | | 10/5/2016 |
| EPA's Letter Enclosing  Revised Supplemental Vaughn Index and Related Information [37].PDF | | 11/9/2016 |
| PVSC - 2017 Budget - Anticipated Revenue | | 2017 |
| ASTM Standard E2137-17, "Standard Guide for Estimating Monetary Costs and Liabilities for Environmental Matters." | | 2017 |
| Mattheiss, M., and Waters, K. Passaic River Environmental Plan (PREP) (presentation) | | 2017 |
| City of Passaic, Director of Purchasing - Notice of Proposals (Pantasote) | | 1/3/2017 |
| U.S. General Services Administration - "Pantasote" Imitation Leather: General Information, www.gsa.gov | | 1/24/2017 |
| Compliance Evaluation Summary | LPRSA0372287; LPRSA0372289; LPRSA0372291; LPRSA0372294 | 2/17/2017 |
| "Universal Lighting Technologies Celebrates 70 Years in Business" | | 3/1/2017 |
| Notice of Filing Unsealed and Unredacted Copy of the YPF Entities' Disclosure Statement Objection and Exhibits | | 4/8/2017 |
| Baltimore City Department of Public Works - Back River Wastewater Treatment Plant, publicworks.baltimorecity.gov | | 5/22/2017 |
| "Maas & Waldstein Company," www.company-detail.com | | 5/23/2017 |

ARR3134

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Columbus McKinnon Corp, Form 10-K Annual Report | | 5/31/2017 |
| "Newsote, Inc.," companynj.com | | 6/27/2017 |
| "Newsote, Inc.," relationshipscience.com | | 6/27/2017 |
| "Pantasote Inc," indianadb.com | | 6/27/2017 |
| "Pantasote Inc.," www.businesslockup.org | | 6/27/2017 |
| "Pantasote Polymers, Inc," cepi.io/companies | | 6/27/2017 |
| "Pantasote Polymers, Inc.," www.plainsite.org | | 6/27/2017 |
| State of New Jersey, Department of Treasury. Business Entity Status Report: Pantasote | | 6/27/2017 |
| USEPA - FRS Facility Detail Report: Pantasote Inc Wallcovering Div | | 6/27/2017 |
| USEPA - FRS Facility Detail Report: Pantasote Polymers Inc, Compound Div | | 6/27/2017 |
| Jeffrey S. Podell, Chairman & President at Newsote, Inc., relationshipscience.com | | 6/27/2017 |
| "Jeffrey S. Podell," people.equilar.com | | 6/30/2017 |
| "Passaic's East Side Lower Dundee," streettotheleft.weebly.com | | 6/30/2017 |
| "Executive Profile: Jeffrey S. Podell," Bloomberg | | 7/3/2017 |
| "Ladenburg Thalmann, About Us," www.ladenburg.com | | 7/3/2017 |
| NJ Division of Revenue and Enterprise Services. Business Name Search: Newsote, Inc. | | 7/3/2017 |
| "About AOS," aosco.com | | 7/5/2017 |
| "Construction Adhesives Company, Inc.," cepi.io/companies | | 7/5/2017 |
| "Construction Adhesives Company," listings.findthecompany.com | | 7/5/2017 |
| "Deying Contractors: Sunbrite Dye Company," www.fashiondex.com | | 7/5/2017 |
| City of Paterson, NJ. "Wright Aeronautical Corp.," www.patersonnj.gov | | 7/5/2017 |
| Ajnel Inc., records.estate | | 7/5/2017 |
| Neocrete trademark, bizstanding.com | | 7/5/2017 |
| "Thermal Desoprtion - Case Study: Industrial Latex Superfund Site," www.geoengineer.org | | 7/10/2017 |
| 81 Jacobus Ave (Farnow), njparcels.com | | 7/10/2017 |
| Bloomberg, "Household Products: Company Overview of Ronson Corp.," www.bloomberg.com | | 7/10/2017 |
| Amfibi Business Directory, Egyptian Lacquer, www.amfibi.com | | 7/31/2017 |
| Egyptian Lacquer Manufacturing Company, www.manta.com | | 7/31/2017 |
| Dun & Bradstreet Hoovers. Egyptian Lacquer, www.hoovers.com | | 7/31/2017 |
| "Egyptian Coatings/The Egyptian Lacquer Mfg. Co." www.egyptcoat/com | | 8/2/2017 |
| Business Directory of Tennessee: Egyptian Lacquer Manufacturing Company, bizstanding.com | | 8/10/2017 |
| Columbus McKinnon Executive Committee, www.emworks.com | | 8/15/2017 |
| "Sewer Department," Totowa, | | 8/16/2017 |
| "Cargille Labs," www.cargille.com | | 10/17/2017 |
| "Cargille," State of New Jersey Division of Revenue and Enterprise Services | | 10/17/2017 |
| "Cargille Laboratories," www.manta.com | | 10/19/2017 |
| "Cargille-Sacher Laboratories Inc.," www.buzzfile.com | | 10/19/2017 |
| Parette, R., Velinsky, D.J., and Pearson, W.N. "Reconstruction of Historical 2,3,7,8-tetrachlorodibenzo-p-dioxin from a Former Pesticide Manufacturing Plant to the Lower Passaic River," *Chemosphere* , 212, pp. 1125-1132 | | 2018 |
| "Intek Plastics Acquires Elite Plastic," www.intekplastics.com | | 3/19/2018 |
| Final Composite PCB Users List | | 3/22/2018 |
| PVSC, Service Area System Characterization Report | | 6/2018 |
| Complaint, *Occidental Chemical Corporation vs. 21st Century Fox America, Inc., et al.* | | 6/30/2018 |
| Percent of WWT to River (Killam-based Calculations).pdf | | 12/18/2018 |
| USEPA. "Urban Waters and the Passaic River/Newark (New Jersey) | | 2019 |
| Additional Inventory Evaluation for Lower Eight Miles Lower Passaic River.pdf | | 4/3/2019 |
| EPA Method for Estimating Inventory for Lower Eight Miles Lower Passaic River-FINAL.pdf | | 7/30/2019 |

ARR3135

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Final Natural Resource Damage Assessment Plan for the Diamond Alkali Superfund Site | | 1/2020 |
| FTI - COC Contributor Reports\1980 Heavy Metals Source Determination Study Phase II (PAP-00322547).PDF | | 1/12/2020 |
| FTI - COC Contributor Reports\Investigation of Mercury Sources in the PRSA-PRRI Area Vol. I.pdf | | 1/12/2020 |
| FTI - COC Contributor Reports\Investigation of Mercury Sources in the PRSA-PRRI Area Vol. II.pdf | | 1/12/2020 |
| FTI - COC Contributor Reports\Investigation of Mercury Sources in the PRSA-PRRI Area Vol. III.pdf | | 1/12/2020 |
| FTI - COC Contributor Reports\Investigation of Mercury Sources in the PRSA-PRRI Area Vol. IV.pdf | | 1/12/2020 |
| FTI - COC Contributor Reports\Investigation of Mercury Sources in the PRSA-PRRI Area Vol. V.pdf | | 1/12/2020 |
| FTI - COC Contributor Reports\List of Potentially Responsible Parties, Volume 1.pdf | | 1/12/2020 |
| FTI - COC Contributor Reports\Passaic River PRP Identification, Volumes I through III.pdf | | 1/12/2020 |
| FTI - COC Contributor Reports\Potential PCB Sources Volume 1 - 98658.pdf | | 1/12/2020 |
| FTI - COC Contributor Reports\Potential PCB Sources Volume 2 - 93250.pdf | | 1/12/2020 |
| FTI - COC Contributor Reports\Potential PCB Sources Volume 3 - 93251.pdf | | 1/12/2020 |
| FTI - COC Contributor Reports\Potential PCB Sources Volume 4 - 93252.pdf | | 1/12/2020 |
| FTI - COC Contributor Reports\Potentially Responsible Parties for the Passaic River Study Area, List of Potentially Responsible Parties, Volumes 1 and 2.pdf | | 1/12/2020 |
| FTI - COC Contributor Reports\Review of Evidentiary Cases on Priority PRPs in the PRRI Area, Volumes I through VI.pdf | | 1/12/2020 |
| FTI - COC Contributor Reports\Sources of Dioxin in the PRRI Area Vol. I.pdf | | 1/12/2020 |
| FTI - COC Contributor Reports\Sources of Dioxin in the PRRI Area Vol. II.PDF | | 1/12/2020 |
| FTI - COC Contributor Reports\Sources of Dioxin in the PRRI Area Vol. III.PDF | | 1/12/2020 |
| FTI - COC Contributor Reports\Sources of Dioxin in the PRRI Area Vol. IV.PDF | | 1/12/2020 |
| FTI - COC Contributor Reports\Sources of Dioxin in the PRRI Area Vol. V.PDF | | 1/12/2020 |
| Municipal Stormwater and Sewer Studies and Articles | | 1/23/2020 |
| "Commercial Plastics & Supply Corp. of N.J.," opencorporates.com | | 5/7/2020 |
| "Deleet Merchandising Corporation," www.sienalending.com | | 5/7/2020 |
| "Dinico Products Inc," www.macraesbluebook.com | | 5/7/2020 |
| "Fabrite Laminating Corp," www.officer.com | | 5/7/2020 |
| "The EGL Company," www.egl-lighting.com | | 5/7/2020 |
| "The Fisk Story," fiskalloy.com | | 5/7/2020 |
| "Weston - The Company and The Man," www.westonmeter.org.uk | | 5/16/2020 |
| "Who's Who: Wayne Machine & Die," www.packagingimpressions.com | | 5/16/2020 |
| Vol.32 No. 3. Evaluation of the Factors Relating Combined Sewer Overflows with Sediment Contamination of the Lower Passaic River | LPRSA0025583 | 1/1/1850 |
| The Brass World and Plates Guide. Vol X. No. 1 and No. 12 | LPRSA0181567; LPRSA0182051 | 1/1/1914; 12/1/1914 |

ARR3136

ADR CONFIDENTIAL

NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Passaic Valley Sewerage Commissioners Reports of Chief Engineer on Manual Operation of Storm Water Overflow Regulations Main Intercepting Sewer | LPRSA0188612; LPRSA0188654; LPRSA0188652; LPRSA0188650; LPRSA0188648; LPRSA0188646; LPRSA0188643; LPRSA0188641; LPRSA0188637; LPRSA0188639; LPRSA0188635; LPRSA0188633; LPRSA0188619; LPRSA0188631; LPRSA0188621; LPRSA0188623; LPRSA0188625; LPRSA0188628; LPRSA0188585; LPRSA0188588; LPRSA0188596; LPRSA0188604; LPRSA0188606; LPRSA0188609; LPRSA0188616 | 1/1/1926; 10/4/1950; 10/10/1950; 10/12/1950; 10/23/1950; 11/20/1950; 11/25/1950; 12/4/1950; 12/7/1950; 12/15/1950; 12/29/1950; 1/7/1951; 1/11/1951; 1/14/1951; 1/23/1951; 1/25/1951; 1/28/1951; 1/31/1951; 2/7/1951; 2/19/1951; 3/1/1951; 3/3/1951; 3/13/1951; 3/10/1951 |
| Synthetic Organic Chemicals US Production and Sales 01/01/1941 - 01/01/1950 Reports No. 153, 157, 159, 162, 164, [Illegible], 173, 175, 190, 194, 196 Second Series | LPRSA0053979; LPRSA0053868; LPRSA0054200; LPRSA0054283; LPRSA0054370; LPRSA0054461; LPRSA0054550; LPRSA0054642; LPRSA0054736; LPRSA0054828; LPRSA0054921 | 1/1/1945; 1/1/1946; 1/1/1946; 1/1/1947; 1/1/1948; 1/1/1949; 1/1/1950; 1/1/1951; 1/1/1952; 1/1/1953; 1/1/1954 |
| US Tariff Commission Synthetic Organic Chemicals US Production and Sales 01/01/1955 under the General Provisions of the Title III Part II Sections 332 and 333 of the Tariff Act of 01/01/1930 Reports No. 198, 200, 203, 205, and 206 | LPRSA0055021; LPRSA0055120; LPRSA0055224; LPRSA0055329; LPRSA0055530 | 1/1/1955; 1/1/1956; 1/1/1957; 1/1/1958; 1/1/1959 |
| Table IV. Flow of Towns in Order of Their Interception. Weeks from 10/06/1924 to 10/20/1924 | LPRSA0194350; LPRSA0194343 | 10/21/1924; 11/5/1924 |
| Uniform Hazardous Waste Manifests No NJA2821143, NJA3163242, NJA3212630, NJA4023370, NJA5083939, NJA5091273 | LPRSA0332612; LPRSA0332614; LPRSA0332615; LPRSA0332616; LPRSA0332618; LPRSA0332617 | 10/29/1998; 9/14/2000; 9/19/2001; 10/3/2002; 11/29/2004; 9/19/2003 |
| Table III. Daily Record of Venturi Meters Showing Flow in Mgd. Week of 11/10/1924 - 11/17/1924 & Week of 11/17/1924-11/24/1924 | LPRSA0194311; LPRSA0194299 | 11/10/1924; 11/17/1924 |
| Table V. Flow of Municipalities Week of 11/17/1924 - 11/24/1924 and Week of 12/01/1924 - 12/08/1924 | LPRSA0194292; LPRSA0194280 | 11/17/1924; 12/1/1924 |
| Table IV. Flow of Towns in the Order of their Interception Weeks from 11/24/1924 - 01/05/1925 | LPRSA0194291; LPRSA0194279; LPRSA0194270; LPRSA0194261; LPRSA0194251; LPRSA0194241 | 11/24/1924; 12/1/1924; 12/8/1924; 12/15/1924; 12/22/1924; 12/29/1924 |
| Table III. Weekly Record of Venturi Meters Weeks from 12/22/1924 - 01/05/1925 | LPRSA0194249; LPRSA0194239 | 12/22/1924; 12/29/1924 |

ARR3137

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Passaic Valley Sewerage Commissioners Bypassing Reports | LPRSA0189465; LPRSA0189428; LPRSA0189391; LPRSA0189337; LPRSA0189280 | 12/29/1958; 12/29/1959; 12/21/1960; 12/28/1961; 12/29/1962 |
| Catalog of Copyright Entries, Books and Pamphlets Including Serials and Contributions to Periodicals | | 1954 |
| Lockwood, Greene & Co., Egyptian Lacquer design drawings | | 1916-1918 |
| Newark Industrial Directories | | 1920, 1923, 1927 |
| NJ Industrial Directory-Belleville-1952-53.pdf | | 1952-53 |
| NJ Industrial Directory-Bloomfield-1952-53.pdf | | 1952-53 |
| NJ Industrial Directory-East Newark-1952-53.pdf | | 1952-53 |
| NJ Industrial Directory-Harrison-1952-53.pdf | | 1952-53 |
| NJ Industrial Directory-Kearny-1952-53.pdf | | 1952-53 |
| NJ Industrial Directory-North Arlington-1952-53.pdf | | 1952-53 |
| NJ Industrial Directory-North Bergen-1952-53.pdf | | 1952-53 |
| NJ Industrial Directory-Nutley-1952-53pdf.pdf | | 1952-53 |
| NJ Industrial Directory-Orange-1952-53.pdf | | 1952-53 |
| NJ Industrial Directory-Passaic-1952-3.pdf | | 1952-53 |
| Classified Membership Directory and Buyer's Guide of the West Hudson Chamber of Commerce, p. 28 | | 1957/1958 |
| Report of the PVSC.pdf | | 2/26/1897 |
| PVSC, NJPDES permit reports to NJDEP, CSO Regulator Events | | 2008-2018 |
| Settlement of Sediment Cases: The Passaic River Example (presentation) | | 2014/2015 |
| Average Daily Sewage Flow for the 01/01/1935 & 04/01/1935 | LPRSA0192177; LPRSA0192175 | 3/31/1935; 7/5/1935 |
| Pyroxyline Compound, U.S. Patent No. 494,793 | | 4/4/1893 |
| Reports of Chief Engineer on Manual Operation of Storm Water Overflow Regulators Main Intercepting Sewer | LPRSA0189716; LPRSA0189723; LPRSA0189701; LPRSA0189676; LPRSA0189682; LPRSA0189655; LPRSA0189674; LPRSA0189544 | 8/9/1952; 8/14/1952; 11/14/1952; 6/18/1953; 7/20/1954; 12/9/1952; 6/13/1953; 5/2/1956 |
| Electrochemical Industry: A Monthly Review of Electrochemistry and Electrometallurty, Vol. I | | 9/1902-12/1903 |
| Montclair State University, 250 Years of Environmental History in Twenty Minutes… (presentation) | | |
| A. Capone Sanitation, http://www.whereorg.com/a-capone-sanitation-service-10113309#General-information | | |
| A.J. & J.O. Pilar, http://www.usa.com/frs/aj-jo-pilar-inc.html | | |
| Aarubco Rubber, www.aarubco.com | | |
| ABB Lummus Global, http://new-jersey.uskeep.com/company/a-b-b-lummus-global-inc-1.html | | |
| Abbott Industries, https://www.manta.com/c/mmzb7kj/abbott-industries-inc | | |
| ABCO Diecasters, http://www.abcodiecasters.com/products.htm; https://www.manta.com/c/mm29300/abco-die-casters-inc | | |
| Accurate Tool & Die Co., https://www.mechanicadvisor.com/nj/north-arlington/accurate-tool-and-die-co; https://www.macraesbluebook.com/search/company.cfm?company=300573 | | |
| Ace Rubber Stamp, https://www.yelp.com/biz/ace-rubber-stamp-works-newark; https://www.hotfrog.com/business/nj/newark/ace-rubber-stamp-works | | |
| Ace Tool & Manufacturing Company, www.macraesbluebook.com/search/company.cfm?coompany=300615 | | |
| Acme Plastics, www.acmeplastics.com/about-us | | |
| Allstate Paper Box, https://www.manta.com/c/mmfjjwt/allstate-paper-box-co; http://allstatepaperbox.com/ | | |

ARR3138

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Alpha Chemical & Plastics, www.usbizs.com/NJ/Newark/AlphaGary_Corp_2WG.html; www.rubbernews.com/article/20000619/NEWS/306199996/alphagary-to-close-plant-add-capacity-to-another | | |
| Alpha Industires, https://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=4717171 http://www.local.com/business/details/lyndhurst-nj/alpha-industries-corp-124204985/ | | |
| American Oil and Supply, https://www.cylex.us.com/company/american-oil---supply-co--15796354.html    http://www.nytimes.com/1974/06/23/archives/shore-center-on-schedule-people-and-business.html http://www.siccodes.com/searchresults_detail.asp?id=78498 | | |
| Ametek, www.ametekusg.com/products | | |
| Anhydrides & Chemicals, https://www.manta.com/c/mm2r0v7/anhydrides-chemicals-inc | | |
| Atlantic Casting & Engineering Corp., atlantic-cd.com/en/about-us/history | | |
| Atlantic Coast Fibers, www.atlanticcoastfibers.com | | |
| Atlas Industrial, www.atlasindustrial.com | | |
| Aurachem, www.icis.com/explore/resources/news/2000/08/03/118837/us-soverign-specialty-buys-coatings-business-of-aurachem/ | | |
| Bacon & Graham, www.baconandgraham.com | | |
| Baker Adhesives, https://www.macraesbluebook.com/search/company.cfm?company=1177301 | | |
| Banks Brothers Corp., https://www.manta.com/c/mmc511t/banks-bros-corporation | | |
| Beisler-Weidmann, https://businessfinder.nj.com/7530958/Beisler-Weidmann-Co-Inc-Belleville-NJ | | |
| Bell Container Corp., www.bellcontainer.com | | |
| Bergen Cable Technologies, https://bizstanding.com/directory/NJ/BE/1435/ | | |
| Bessemer Processing Company, https://law.justia.com/cases/new-jersey/supreme-court/1998/a-115-97-opn.html | | |
| Bogue Electric, www.boguesystems.com | | |
| Bond Adhesives, https://www.manta.com/c/mbd38k6/bond-adhesives-co | | |
| Bontex Inc., https://iaspub.epa.gov/enviro/fii_query_detail.disp_program_facility?p_registry_id=110032374099 | | |
| Boris Kroll, https://www.epa.gov/sites/production/files/2019-09/documents/state_and_tribal_response_program_highlights_october-november-december_2018.pdf | | |
| Bradley Corrugated Box, https://www.manta.com/c/mmb58dk/bradley-corrugated-box-co-inc | | |
| Brooklyn Foundry, https://www.macraesbluebook.com/search/company.cfm?company=305523 | | |
| Brown Chemical, www.brownchem.com | | |
| Calgon Corporation/Metasol facility, www.nj.gov/dep/newsrel/2006/06_0002.htm | | |
| Caloric  Color, https://www.manta.com/c/mmb5d6j/caloric-color-co-inc | | |
| Cambridge Industries of America, https://us.kompass.com/c/cambridge-industries-of-america-inc/usn01804238/ | | |
| Cambridge Pavers, www.cambridgepavers.com | | |
| CHEM Flowtronics, www.chem-flowtronics.com | | |
| Chemical Products, www.grantcoatings.com | | |
| Lerman-Sinkoff, S., Lower Passaic River Urban Waters Federal Partnership, Civic Engagement on the Lower Passaic River (presentation) | | |
| Cobone Plastics, https://www.manta.com/c/mmbpq0f/couse-bolten-co | | |
| DeGraeve, M., McCauley, D., Clement, B., McKenna, B, Lopes, P., and Durell, G., Collection and Analysis of New Jersey POTW Effluents for Trace Contaminants Entering the NY-NJ Harbor (presentation) | | |

ARR3139

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Colorama Laminating & Printing, www.usa.com/frs/colorama-laminating-printing-inc.html | | |
| Colter & Peterson, www.papercutters.com | | |
| Commercial Plastics, opencorporates.com/companies/us-ri/000022414 | | |
| Cook & Dunn Paint Corp., http://www.walterjohnsonfh.com/obituary/Tessie-Pogorzelski/Linden-NJ/1639566 | | |
| Covar Corp., https://www.macraesbluebook.com/search/company.cfm?company=308818 | | |
| Cross Country Box Co., https://www.manta.com/c/mmbpz2j/cross-country-box-co-inc | | |
| Deleet Merchandising Corp., www.sienalending.com/transaction/deleet-merchandising-corporation/ | | |
| EPA, Diamond Head Oil, https://cumulis.epa.gov/supercpad/cursites/csitinfo.cfm?id=0200484 | | |
| Dikeman Laminating, www.manta.cm/c/mmbqf83/dikeman_laminating-corporation | | |
| Dinico Products, www.manta.cm/c/mmbqf83/dikeman_laminating-corporation | | |
| Centers for Disease Control and Prevention, Dioxins, Furans and Dioxin-Like Polychlorinated Biphenyls, www.cdc.gov | | |
| Dominion Colour Corp., www.dominioncolour.com/company/about-us | | |
| Douglas Stephen Plastics, http://douglasstephen.com/about-us/ | | |
| Dublin Scrap Metal, https://www.yelp.com/biz/dublin-scrap-metal-newark | | |
| Dux Paints, www.duxpaint.com | | |
| Eastern Molding Co., easternmoldingcompany.com | | |
| EGL Company, www.egl-lighting.com/about/ | | |
| Electric Casting Corp., https://start.cortera.com/company/research/k3q9jrm3o/electric-casting-corp/ | | |
| Elite Plastics/Intek Plastics, www.intekplastics.com/intek-news/intek-plastics-acquires-elite-plastic/ | | |
| Engineered Shapes, https://www.manta.com/c/mm2v90x/engineered-shapes | | |
| Enterprise Container, https://corrugated-box-retailers.cmac.ws/enterprise-corrugated-container-corp/7449/ | | |
| Express Container, http://caselaw.findlaw.com/nj-superior-court-appellate-division/1426172.html | | |
| Fabrite Laminating, https://www.officer.com/on-the-street/body-armor-protection/body-armor-accessories/company/10035580/fabrite-laminating-corp | | |
| Fairfield Stextiles Corp., http://www.buzzfile.com/business/Paterson-Laundry.And.Die-Div-973-227-1656 | | |
| Fisk Alloy Wire, fiskalloy.com | | |
| Form Cut Industries, www.formcut.com | | |
| G&S Motor Equipment Co., www.gstechnologies.com | | |
| Gaeta Recycling, gaetarecycling.com | | |
| Galaxie Chemical Corp., https://www.macraesbluebook.com/search/company.cfm?company=506734 | | |
| Garden State Paper Co., www.recyclingtoday.com/article/garden-state-closing | | |
| General Plastics Corp., www.generalplasticscorp.com | | |
| GlaxoSmithKline Consumer Healthcare, http://www.nj.com/business/index.ssf/2013/10/glaxosmithkline_to_close_clift.html | | |
| Greater New York Box Co., http://www2.scc.rutgers.edu/ead/manuscripts/williams02f.html | | |
| Grewe Plastics, greweco.com | | |
| Harbor Freight, www.harborusa.com | | |
| Heisler Machine & Tool Co., www.heislerind.com | | |

ARR3140

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Hoboken Paints, http://www.hudsonreporter.com/view/full_story/1913139/article-15th-and-Adams-Corner-where-my-father-s--Hoboken-Paints--stood--then-and-now-?instance=search_results | | |
| IGI Adhesives, bizstanding.com/directory/NJ/NI/235/ | | |
| INDOL Color Die/Magruder Color, https://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=4289772 | | |
| Boehme, S.E., Burger, J., and Munoz, G., Industrial Ecology, Pollution Prevention and the NY/NJ Harbor (presentation) | | |
| Industrial Latex, http://www.northjersey.com/story/news/2017/09/07/wallington-contractor-odds-over-rental-former-superfund-site/634882001/; https://cumulis.epa.gov/supercpad/SiteProfiles/index.cfm?fuseaction=second.Cleanup&id=0201073#bkground | | |
| International Veiling Corp., www.internationalveiling.com | | |
| Jencraft Corp., www.businessinsurance.com/article/19980920/STORY/10006025?templat-printart | | |
| Keith Industries, www.keithindustries.com | | |
| Kikuchi Color & Chemical Corp., https://www.highbeam.com/doc/1G1-179533039.html | | |
| Kohnstamm & Co., http://www.colorantshistory.org/HKohnstamm.html | | |
| Lamart Corp., http://lamartcorp.com | | |
| Lazon Paints/Landzettel & Sons, www.landzettelandsons.com/our-story | | |
| Louis A. Nelson, Inc., https://www.manta.com/c/mmbpd0r/louis-a-nelson-inc | | |
| Lubrizol Advanced Materials, http://www.lanelson.com/ | | |
| Lummus Co., http://www.usbizs.com/NJ/Bloomfield/ABB_Lummus_Crest_1AnX.html | | |
| MAC Products, www.macproducts.net | | |
| Main Trucking & Rigging Co., www.maintrucking.com | | |
| Manchester Metals, us-business.info/directory/harrison-nj/part2/#M | | |
| Mannkraft Corp., https://www.bloomberg.com/research/stocks/private/snapshot.asp?privcapId=6516318 | | |
| Marchem, www.macraesbluebook.com/search/company.cfm?coompany=320878 | | |
| May National Corp., start.cortera.com/company/research/k3q6mts7o/may-national-associates-inc/ | | |
| Mebane Packaging, start.cortera.com/company/research/k3q6mts7o/may-national-associates-inc/ | | |
| Monsey Products, www.leagle.com/decision/1995625279njsuper3461596 | | |
| Morris Paper Board, https://www.nrc.gov/docs/ML0201/ML020150483.pdf | | |
| Motiva Enterprises, www.motiva.com | | |
| MSM Properties Corp., www.loopnet.com/Listing/17957527/1_Lisbon-St-Clifton-NJ/ | | |
| National Machinery Exchange, www.nationalmachy.com | | |
| New York Corrugated Box Co., businessfinder.silive.com/new-york-corugated-box-co-paterson-nj-1.html | | |
| New York Folding Box, www.nyfoldingbox.com | | |
| Newark Industrial Spraying, www.newarkindustrialspray.com | | |
| Newspring Packaging, www.joshen.com/Pactiv/Newspring.pdf | | |
| NJIT/NJTPA, NJIT/NJTPA Brownfield Redevelopment Study, Summary of Case Study: Albert Steel Drum Site, Newark, NJ | | |
| Nyloc Aeorospace/Nylok, www.nylok.com | | |
| O.C. Adhesives, www.manta.com/c/mmflftk/oc-adhesives-corporation | | |
| Pacquet Oneida, http://www.usa.com/frs/pacquet-oneida-inc.html; https://www.plasticsnews.com/article/19980713/NEWS/307139973/lawson-mardon-buys-pacquet | | |

ARR3141

ADR CONFIDENTIAL
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Pan Chemical, caselaw.findlaw.com/nj-superior-court-appellate-division/1486966.html | | |
| Paragon Household Products, www.manta.com/c/mm59zqy/paragon-household-products-inc | | |
| EPA, Patterns of Pesticid Use and Reduction in Use as Related to Social and Economic Factors | | |
| Penn Color, www.penncolor.com | | |
| Permanent Label, www.usa.com/frs/permanent-label-corp-110001528703.html | | |
| Pershing Rubber Roller Corp., www.manta.com/c/mm2mhxm/pershing-rubber-roller-corporation | | |
| Petri Paint Co., https://www.macraesbluebook.com/search/company.cfm?company=506397 | | |
| Peugot Motors of America, apnews.com/1e7227688aede9a13140684544221324 | | |
| Popola Drum & Barrel, https://www.manta.com/c/mmc50yl/thomas-popola-sons-inc | | |
| Precision Manufacturing Group, servometer.com/about-us/history/ | | |
| Quality Machine Company, www.bloomberg.com/profile/company/1043768D:US | | |
| R&R Dyeing, www.nj.gov/dep/bulletin/bu2004_1006.pdf | | |
| R.P. Cargile, www.cargille.com | | |
| Reusche & Company, https://iaspub.epa.gov/enviro/fii_query_detail.disp_program_facility?p_registry_id=110002090781 | | |
| Roman Adhesives, http://query.nytimes.com/gst/fullpage.html?res=9C07E5DD163AF936A25757C0A9669D8B63 | | |
| Rubber & Silicone Products Co., www.manta.com/c/mmbp0nz/rubber-silicone-products-co-inc | | |
| Sanitrol Chemical, www.usbizs.com/NJ/Newark/Sanitrol_Chemical_Co_Inc_6RI.html | | |
| Sher Plastics Co., www.sherplastics.net | | |
| Sika Corp., usa.sika.com | | |
| Silva & Son, us-business.info/directory/newark-nj/part58/ | | |
| Sims Metal Management, www.simsmm.com | | |
| Singer Kearfott, www.kearfott.com | | |
| Solid Waste Transfer & Recycling Inc., https://www.bloomberg.com/profile/company/0956193D:US | | |
| Sommers Plastic Product Co., www.sommers.com | | |
| Spectrachem, www.spectrachem.net | | |
| Standard Tallow Corp., www.usa.com/frs/the-standard-tallow-corporation.html | | |
| Star-Glow Rubber, www.starglo.com/company | | |
| [7/4/2015] | LPRSA0388276 | |
| [EPA ID # NJD 002 138 972] | LPRSA0388295 | |
| [Map of Meadow Brook] | LPRSA0191404 | |
| [North Over Metal Bridge] | LPRSA0372267 | |
| 09-07-32 Old Gardner Info (Pre 89) | LPRSA0372503 | |
| 15-06-22-1650-11 LSRP 2033 | LPRSA0388339 | |
| 1995-5_ENSR Remedial Action Report | LPRSA0272871 | |
| B(P). | LPRSA0225869; LPRSA0225888 | |
| Creek sediment PCB contamination, PRP for Avenue P landfill. Field Investigation Team Activities at Uncontrolled Hazardous Substances Facilities - Zone I | LPRSA0225029 | |
| Curtiss Wright Corporation One Passaic Street Wood-Ridge Bergen County New Jersey EPA Id No. NJD002013522 | LPRSA0357591 | |
| Dumping Locations for Member Municipalities - PVSC | LPRSA0192221 | |

ARR3142

ADR CONFIDENTIAL
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Exhibit 8 PVSC Report on Combined Sewer Overflows Establishes Existence of Herbert Place CSO. Plan and Profile | 853340105 | |
| Full Size 4 x6 Prints | LPRSA0372351 | |
| Gardner Asphalt Corp. Kearny Facility Hazardous Substance Listing | LPRSA0372244 | |
| IERA (Property ECRA) | LPRSA0388308 | |
| Introduction and Instructions only | LPRSA0224862 | |
| Maps (Known Direct Dischargers with Mercury Associations in the PRRI/PRSA) and Charts (Direct Dischargers). | LPRSA0222182 | |
| Maximization of Conveyance of Wastewater to the PVSC Water Pollution Control Facility for Treatment | LPRSA0338740 | |
| Monsanto Sales. | LPRSA0225026 | |
| Municipalities Served by the Passaic Valley Sewerage Commissioners | LPRSA0193323 | |
| N98-1946 0168753 Box # EF-922 | LPRSA0388347 | |
| New Jersey Department of Environmental Protection Compliance and Enforcement Referral Report | LPRSA0388311 | |
| Newark Essex County Directory of Business | LPRSA0225899 | |
| Newark Industrial Directory 1964 | LPRSA0056688 | |
| NJDEP/Water and Hazardous Waste Enforcement vs. Gardner Asphalt Corporation. HWE NJD 000 692 129 | LPRSA0372300 | |
| On-site transformer area. Creek Sediment PCB contamination, PRP for Avenue P landfill. | LPRSA0225000 | |
| PADS Database. | LPRSA0225933 | |
| PADS, CERCLIS, PCB transformers. | LPRSA0225466 | |
| Presentation on PCB PRP Sources in the PRSA | LPRSA0224882; LPRSA0224908 | |
| PRP Identification Documented Discharge Sources Map, Company Reference Point Index | LPRSA0229131 | |
| Rebates to be made to Municipalities | LPRSA0191929 | |
| Reference Source Codes | LPRSA0224865 | |
| Regulatory Files, Foundry Street complex PRP. | LPRSA0225440 | |
| Regulatory files, PCBs in site soil. | LPRSA0225236 | |
| Regulatory Files, Site Contamination-PCBs detected in soils, GW, sewer sediments. | LPRSA0225096 | |
| Regulatory Files, Soil contamnation - Aroclors 1248/1254. Feasibility Study Report - Albert Steel Drum/Prentiss Drug and Chemical Site, Newark, NJ | LPRSA0225810 | |
| Regulatory Files. Results of Preliminary Investigations and Sampling in Proposed New Jersey Turnpike Right-of-Way at the Former Newark Drive-In Property | LPRSA0226026 | |
| Report Upon Overflow Analysis to Passaic Valley Sewerage Commissioners, Passaic River Overflows (Clifton, Passaic, Rutherford) | LPRSA0195724 | |
| Report Upon Overflow Analysis to Passaic Valley Sewerage Commissioners; Passaic River Overflows (Kearny, Harrison, East Newark Area) | LPRSA0195980 | |
| Report Upon Overflow Analysis to Passaic Valley Sewerage Commissioners; Passaic River Overflows (Newark Area) | LPRSA0196633 | |
| Report Upon Overflow Analysis to Passaic Valley Sewerage Commissioners; Passaic River Overflows (Paterson Area; Volume I and III) | LPRSA0197661; LPRSA0197247 | |
| Killam, Report Upon Overflow Analysis to Passaic Valey Sewer Commissioners; Passaic River Overflows | LPRSA0195451 | |
| Sampling Locations | LPRSA0040139 | |
| September 1979 Feasibility Study Pollution Abatement Program | LPRSA0015285 | |
| Spill (Discharge) Prevention Control and Countermeasures (SPC/DPCC) Plan | LPRSA0388306 | |
| Spill Act | LPRSA0388309 | |
| SSR, B(P), Sludge/Solids, Site soil contamination. | LPRSA0225293 | |
| SSR, PCBs in soils, Liquid Hazardous Waste. | LPRSA0224952 | |
| SSR. Route 508 Expansion - Route 508 Near Exit 15W of New Jersey Turnpike | LPRSA0225430 | |
| Supplemental Case Transfer Report | LPRSA0372163 | |

**ARR3143**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Tab 01 - City of Newark, New Jersey Feasibility Study Pollution Abatement Program by Clinton Bogert Associates. Excerpts provided. | LPRSA0204582 | |
| Tab 03 - New Jersey Industrial Directories, various years 1909 - 1989 | LPRSA0232696 | |
| Tab 05 - New Jersey Industrial Directory | LPRSA0221458 | |
| Tab 11 - Schematic Diagram of the PVSC System, 1973 | LPRSA0239266 | |
| Tab 14 - Exceprts from Overflow Analysis - Yantacaw Street, Clifton | LPRSA0203959 | |
| Tab 14 - PVSC NPDES Permit, 2-28-1975 | LPRSA0239274 | |
| Tab 25 - Proposed Sewerage Facilities, 1973 | LPRSA0233048 | |
| Tab 30 - PVSC Combined Sewer Overllow Facility Plan, 1963 | LPRSA0233165 | |
| Tab 35 - Thomas' Register | LPRSA0239836 | |
| Tab 38-45 - United States Tariff Commission publication lists | LPRSA0239845; LPRSA0239848; LPRSA0239851; LPRSA0239854; LPRSA0239857; LPRSA0239860; LPRSA0239863; LPRSA0239866 | |
| Tab 50 - Chemical Week - Buyer's -Guide -1962 | LPRSA0239881 | |
| Tab 71 - NJ Industrial Directory, 1918 | LPRSA0217181 | |
| Water Pollution Control | LPRSA0388301 | |
| Wetlands | LPRSA0388307 | |
| NJDEP, State Nexus packages:  Joint Meeting System, Kearny System, Linden System, Newark System, PVSC System, Sonneborn Site,  and Index | | |
| Stephen Buynie, et al. v. Airco, Inc. et al., law.justia.com | | |
| Stevens Products Inc., www.stevensproducts.net | | |
| Neglia Engineering, Storm Water Evaluation, Drainage Study, prepared for the Town of Kearny | | |
| Stream Pollution Report: Woburn Chemical Co. | | |
| EPA, Superfund Five-Year Review Report: Syncon Resins Superfund Site, Kearny, Hudson County, New Jersey | | |
| EPA, Superfund Record of Decision: Diamond Alkali, NJ | | |
| EPA, Superfund Record of Decision: Syncon Resins, NJ | | |
| EPA, Support Document/Voluntary Environmental Impact Statement and PCB Manufacturing, Distribution in Commerce, and Use Ban Regulation: Economic Impact Analysis | | |
| U.S. Tariff Commission, Synthetic Organic Chemicals, U.S. Production and Sales, 1961 | | |
| U.S. Tariff Commission, Synthetic Organic Chemicals, U.S. Production and Sales, 1962 | | |
| U.S. Tariff Commission, Synthetic Organic Chemicals, U.S. Production and Sales, 1963 | | |
| U.S. Tariff Commission, Synthetic Organic Chemicals, U.S. Production and Sales, 1964 | | |
| U.S. Tariff Commission, Synthetic Organic Chemicals, U.S. Production and Sales, 1965 | | |
| U.S. Tariff Commission, Synthetic Organic Chemicals, U.S. Production and Sales, 1966 | | |
| U.S. Tariff Commission, Synthetic Organic Chemicals, U.S. Production and Sales, 1967 | | |
| U.S. Tariff Commission, Synthetic Organic Chemicals, U.S. Production and Sales, 1968 | | |
| U.S. Tariff Commission, Synthetic Organic Chemicals, U.S. Production and Sales, 1969 | | |
| U.S. Tariff Commission, Synthetic Organic Chemicals, U.S. Production and Sales, 1970 | | |
| U.S. Tariff Commission, Synthetic Organic Chemicals, U.S. Production and Sales, 1971 | | |
| U.S. Tariff Commission, Synthetic Organic Chemicals, U.S. Production and Sales, 1972 | | |

ARR3144

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| U.S. Tariff Commission, Synthetic Organic Chemicals, U.S. Production and Sales, 1973 | | |
| U.S. Tariff Commission, Synthetic Organic Chemicals: U.S. Production and Sales, 1950 | | |
| U.S. Tariff Commission, Synthetic Organic Chemicals: U.S. Production and Sales, 1951 | | |
| U.S. International Trade Commission, Synthetic Organic Chemicals: U.S. Production and Sales, 1985 | | |
| HydroQual, Inc., Task 7.1, Assessment of Pollutant Loadings to New York - New Jersey Harbor, prepared for EPA | | |
| Term Sheet - NJDEP & NEWCO, Marcal Paper Mills, Inc. | | |
| U.S. Patent Office, Termal Protective Arrangement for Inductive Devices, Universal Manufacturing Corporation | | |
| The ABB Group Annual Report 2015 | | |
| Romero, A.M., The Alchemy of Capital: Industrial Waste and the Chemicalization of United States Agriculture, Thesis, University of California, Berkeley | | |
| The Art Gallery Magazine: The Bourdelle Exhibition of Sculpture, Factory Sites advertisement, p. 42 | | |
| *Bennet, H., ed., The Chemical Formulary* , Vol II | | |
| Benson, W.R., Food and Drug Administration, The Chemistry of Pesticides | | |
| The Engineering and Mining Journal, Vol. XCI, January 1 to June 30, 1911 | | |
| Stainsby, W., The Industrial Directory of New Jersey | | |
| Bureau of Statistics of New Jersey, The Industrial Directory of New Jersey | | |
| The Metal Industry, Vol. 19 | | |
| Eisenreich, S.J., and Reinfelder, J., Rutgers, The New Jersey Atmospheric Deposition Network (NJADN) | | |
| Pecchioli, J.A. and DeGraeve, G.M., The New Jersey Toxics Reduction Workplan for New York - New Jersey Harbor: Phase One POTW, SWO, and CSO Studies | | |
| Stevens Institute of Technology, The New Jersey Toxics Reduction Workplan for NY-NJ Harbor, Ambient Monitoring of Water Quality within Major Tributaries & the Estuary, Studies I-D and I-E | | |
| EPA, The Passaic River's Polluted Past | | |
| Atkins, P.R., University of Texas, The Pesticide Manufacturing Industry - Current Waste Treatment and Disposal Practices, prepared for EPA | | |
| EPA, The Pollution Potential in Pesticide Manufacturing | | |
| Yacob, S., The United States and the Malaysian Economy | | |
| Town of Kearny Wastewater Treatment Plant, Industrial Waste Contribution to Municipal System, Egyptian Lacquer Company | | |
| Contaminant Assessment and Reduction Project (CARP), Toxic Chemicals in New York Harbor and Vicinity - Sources of Ambient Concentrations of Dioxins and PCBs from Large Volume Water Column Sampling (poster) | | |
| Contaminant Assessment and Reduction Project (CARP), Toxic Chemicals in New York Harbor and Vicinity - Sources of Ambient Concentrations of Pesticides, PAHs, Mercury and Cadmium (poster) | | |
| EPA, Toxic Substances Information for a Selected Geographic Area: A Summaryof EPA Information on Union and Middlesex Counties, NJ | | |
| Clement Associates, Toxicological Profile for DDT, DDE, and DDD | | |
| Trademark of Construction Adhesives Company, www.trademarkia.com | | |
| Trademarks, Construction Adhesives Company, inventively.com | | |
| Barne, T., Trichlorophenol | | |
| Union Camp Corp., https://www.homefacts.com/environmentalhazards/New-Jersey/Passaic-County/Clifton/Polluter-Union-Camp-Corp-Folding-Carton-Div-07012nncmp800st.html | | |
| United States v. Farber, Opinion | | |
| United Stool & Stamping Co., www.manta.com/c/mmbqfcf/contact-united-tool-stamping-co | | |
| President's Science Advisory Committee, Use of Pesticides | | |
| EPA, Ventron/Velsicol (fact sheet) | | |

ARR3145

ADR CONFIDENTIAL
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Waste Management, Inc., www.wm.com | | |
| EPA, Wastewater Treatment Technology Documentation for Aldrin/Dieldrin, DDT, Endrin, and Toxaphene Formulation | | |
| Midwest Research Institute, Wastewater Treatment Technology Documentation for DDT Manufacture | | |
| Van Abs, D.J., Rutgers, Water Infrastructure in New Jersey's CSO Cities: Elevating the Importance of Upgrading New Jersey's Urban Water Systems | | |
| EPA, Water Quality Assessment Report, 2014 Waterbody Report for Peckman River | | |
| Watson Machinery International, https://njbiz.com/watson-machinery-international/ | | |
| Wayne Mahcine & Die Co., https://www.packagingimpressions.com/whoswho/company/24149/ | | |
| Weber & Scher Mf., www.webscher.com | | |
| Weissman Realty, LLC et al v. Federal Pacific Electric Copany et al, www.pacermonitor.com | | |
| Weston Instruments, www.westonmeter.or.uk/the company.html | | |
| Wheal Grace Corp., https://www.manta.com/c/mmf87td/wheal-grace-corporation | | |
| Egan, J.J., White Paper, Comments on Passaic River Lower 8 Mile Focused Feasibility Study, Discount Rate Analysis and Navigational Dredging Disproportionate Cost vs. Benefit Discussion | | |
| XL Plastics, www.x-lplastics.com | | |
| Zenith Dyeing and Finising Corp., https://www.manta.com/c/mbsqznr/zenith-dyeing-finishing-corporation | | |
| Zumtobel Lighting Co., https://www.manta.com/c/mm4x279/zumtobel-lighting-inc | | |
| The NJ Toxics Reduction Workplan for NY-NJ Harbor: Phase One POTW, SWO, and CSO Study | | |
| Garvey - Interplay of Dredging and Discharges: A Conceptual Model of Contamination in the Lower Passaic River | | |
| Borough of Glen Ridge Production\PVSC Rules.pdf | | |
| Allocation Parties - Facility Information and History | | |
| Article - "Raw Sewage from New Jersey Flows into Waters of Kills off Island" | | |
| Atkins_94-2462.pdf | | |
| CPG FFS Comments Attachment A - History of the Lister Avenue Facility | | |
| CSO Bibliography CLH-Passaic Library.pdf | | |
| CSO Overflow Reports 2007-2014 | | |
| Curtis Wright - Woodbridge Sales Analysis | | |
| DDT waste.pdf | | |
| Distribution and possible sources of total mercury in sediments from the Newark Bay Estuary, New Jersey | | |
| EPA Complaint Against Marcal Paper Mills.pdf | | |
| History and Environmental Programs of PVSC.pdf | | |
| HydroQual - Assessment of Options for Stormwater Control Measures for Toxic Pollutants.txt | | |
| Intl Central Corp - Caldwell, NJ Sales Analysis | | |
| ISC Combined Sewer Outfall in Interstate Sewer District.pdf | | |
| Kearny Sanitary & Storm Sewer Maps (1-56) | LPRSA0004746 - LPRSA0004799 | |
| Urban Wet-Weather Flows, Richard Field.pdf | LPRSA0170415 | |
| NJDEP Section 303e Water Quality Management Basin Plan.pdf | LPRSA0596416 | |
| NY-NJ Harbor Estuary Program.pdf | MAXUS0373894 | |
| Chemical Spills in Newark Bay, Gunster et al..pdf | MAXUS0413688 | |
| Diamond Shamrock Memo | MAXUS0449993 | |
| Assessment of Chemical Loadings to Newark Bay, Gunster, et al..pdf | MAXUS0549803 | |
| Heavy metals in wastewater and treatment plant effluents, Mytelka, et al.pdf | MAXUS0917809 | |

ARR3146

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Diamond Alkali - Newark Plant - DDT Process | MAXUS1203614 | |
| Lurking on the Bottom Heavy Metals in the Hudson-Raritan Estuary, Environmental Defense Fund.pdf | MAXUS2760447 | |
| [Outstanding Capital Stock of Kolker Chemical Works, Inc] | MAXUS3067884 | |
| Hazardous Chemicals in the Hudson, Rohmann.pdf | MAXUS3367089 | |
| Morningstar Paisley - Clifton Sales Summary Analysis | | |
| New Jersey's CSO Control Program Making Strides.pdf | | |
| Newark Bay Study Area POTW Summary Form - PVSC.pdf | | |
| [City of Newark Map], Newark Maps\0001_.pdf | LPRSA0010915 | |
| Newark Maps - Bureau of Streets Plan for Subsurface Structures, Organizational Charts, and Paving Reports | LPRSA0010960 - LPRSA0013229 | |
| [Ordinance to Provide for Construction Pipe Sewer in Blanchard Street] Newark Maps\0977_.pdf | LPRSA0015451 | |
| [Declared Adopted by Following Votes] Newark Maps\0978_.pdf | LPRSA0015454 | |
| Pollution Abatement Program, Newark Maps\0981_.pdf | LPRSA0053630 | |
| NJDEP Statement of Undisputed Materials Facts in support of Motion for Partial Summary Judgment against OxyChem, Maxus and Tierra | | |
| State Litgation Nexus Package documents for PVSC | NJDEPVOCC002540 - NJDEPVOCC002555 | |
| Overflow Data Extract Second River Union Outlet.pdf | | |
| Paisley Pro - Clifton, NJ Sales Summary Analysis | | |
| Partial Recovery of Newark Bay, NJ Following Pollution Abatement | | |
| Participants GDB Access Database | | |
| Passaic River, NJ Site re Kolker Chemical Sales Analysis | | |
| Passaic Valley3.pdf | | |
| PCB Sales Chart | | |
| Polluters-Protectors; Combined Sewer System Authorities and Urban Waterway Restorations, Patricia Lin.pdf | | |
| Pollution Prevention and Management Strategies for PCS in NY-NJ Harbor | | |
| Potential PCB Sources Volume 1 - 98658.pdf | | |
| Potential PCB Sources Volume 2 - 93250.pdf | | |
| Potential PCB Sources Volume 3 - 93251.pdf | | |
| Potential PCB Sources Volume 4 - 93252.pdf | | |
| PVSC - A Mission to Make a Better Environment.pdf | | |
| PVSC - Newark Bay Study Area POTW Summary Form.pdf | | |
| PVSC Consent Judgment [KLL006531] | | |
| PVSC Discharge History.pdf | | |
| PVSC File Index Sludge Documents Added.pdf | | |
| PVSC Infrastructure - Differences in Description.pdf | | |
| PVSC PRL 01170 - 02233.pdf | | |
| PVSC Service Area Map | | |
| PVSC Sewer Map Showing Extent of Municipalities | | |
| PVSC\Sy Lubetkin Production | LPRSA0188574 - LPRSA0195330 | |
| PVSCSystem.pdf | | |
| Rubber Silicone - Caldwell, NJ Sales Analysis | | |
| sewermap.TIF | | |
| sewermap2.tif | | |
| Sources of Dioxin in the PRRI Area - Complete Volumes 1-5.pdf | | |
| The Passaic River - Past, Present, Future.pdf | | |
| Tierra Investigation of Mercury Sources Volume I.PDF | | |
| Tierra Investigation of Mercury Sources Volume II.PDF | | |
| Tierra Investigation of Mercury Sources Volume III.PDF | | |
| Tierra Investigation of Mercury Sources Volume IV of V_B4.Pdf | | |

ARR3147

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

| Document | Document I.D. Number(s) | Date |
|---|---|---|
| Tierra Investigation of Mercury Sources Volume V of V_B5.Pdf | | |
| Toxic Chemicals in New York Harbor and Vicinity - Sources and Ambient Concentrations of Dioxins and PCBs From Large Volume Water Column Sampling | | |
| Toxic Chemicals in New York Harbor and Vicinity – Sources and Ambient Concentrations of Pesticides, PAHs, Mercury, and Cadmium | | |
| Urban Stormwater Management in the United States - NRC.txt | | |
| Williamson and Co. - Caldwell, NJ Sales Analysis | | |

ARR3148

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# APPENDIX B
# SOURCES OF COCS TO THE LPRSA

ARR3149

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

## Sources of COCs to the LPRSA

Available data on the historical sources for each COC in the New York/New Jersey Harbor area and the watershed including the LPRSA are summarized below.  This analysis does not examine discharges from specific facilities, other than EPA conclusions regarding the Diamond Alkali facility.

**Dioxins and Furans[1]**

Dioxins and furans are a family of compounds with similar structure and chemical characteristics.[2] They are insoluble in water, and tend to attach to organic particles that can be transported through air, water, and land emissions. At the request of EPA, the New York Academy of Sciences ("NYAS") examined *current* sources of dioxin and furan releases in the New York/New Jersey Harbor watershed, including the Passaic River.  The report was issued in 2006.[3]  They concluded that a major current source of dioxin atmospheric deposition in the New York/New Jersey watershed is combustion of materials containing carbon and a chlorine source, from activities such as:

- Uncontrolled burning such as structural/building fires, open burning (*e.g.,* agricultural, residential, garbage), vehicle and tire fires, and fires at waste management facilities and dumpsters,

- Controlled combustion at incinerators such as municipal solid waste, hazardous waste, sewage sludge, crematoria, and medical waste incinerators,

---

[1]   The NYAS study used the term "dioxins" as shorthand for the suite of 210 polychlorinated dibenzo-p-dioxin and polychlorinated dibenzofuran compounds (PCDDs/PCDFs), including 2,3,7,8-TCDD and "dioxin-like compounds" such as coplanar PCBs, polychlorinated naphthalenes, and brominated and chlorinated/brominated dioxins.  Of these, the compound 2,3,7,8-TCDD is the most toxic.  The report also used "dioxins" to refer to data sets where fewer than the 210 compounds were measured.  This report follows the NYAS convention and uses "dioxins" to mean 2,3,7,8-TCDD, TCDD toxic equivalents ("TEQs"), or PCDDs/PCDFs, unless otherwise noted.  Source: G.R. Munoz and M.A. Panero, New York Academy of Sciences, Pollution Prevention and Management Strategies for Dioxins in the New York/New Jersey Harbor, August 2006, pp.33-34.

[2]   Centers for Disease Control and Prevention, "Dioxins, Furans and Dioxin-Like Polychlorinated Biphenyls," retrieved from https://www.cdc.gov/biomonitoring/DioxinLikeChemicals_FactSheet.html.

[3]   G.R. Munoz and M.A. Panero, New York Academy of Sciences, Pollution Prevention and Management Strategies for Dioxins in the New York/New Jersey Harbor, August 2006.

**ARR3150**

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

- Landfill gas flares, and

- Combustion of contaminated/treated/painted wood.


NYAS identified the Diamond Alkali facility as a major historical contributor of dioxins to the New York/New Jersey Harbor watershed.[4]  While the focus of the NYAS study was to examine present mass flows into and out of the New York/New Jersey Harbor rather than just the Passaic River, additional research has focused more narrowly on inputs to the LPRSA.  One study reconstructed historical discharges from the 2,4,5-tricholorphenol purification process at the Diamond Alkali facility, finding that the 2,3,7,8-TCDD mass discharged from this process could account for the mass of 2,3,7,8-TCDD found in the LPRSA.  This finding was further supported by sediment core dating from nearby sediments.[5]


A fingerprinting study by Anchor QEA concluded that the Diamond Alkali facility was the "dominant source" of 2,3,7,8-TCDD (2,3,7,8-tetrachlorodibenzodioxin) located in River sediments in the lower 14-mile stretch of the LPRSA.[6] In the Anchor QEA study, 1,2,3,4,6,7,8-HpCDD (1,2,3,4,6,7,8-heptachlorodibenzodioxin) and OCDD (octachlorodibenzodioxin), both commonly emitted by vehicle exhaust and wood fires, with OCDD also a weathering component of pentachlorophenol, were each noted as a major component of contamination above Dundee Dam and occurring at similar levels below Dundee Dam, and were thus determined to be emissions from regional background sources.  Peak 2,3,7,8-TCDD concentrations from sediment cores were found to date from the 1950s, the peak period of discharging from the Diamond Alkali facility.  Secondary concentration peaks were found to coincide with a 1960 trichlorophenol autoclave explosion that occurred at the Diamond Alkali facility.  Additionally, concentration

---

[4]   G.R. Munoz and M.A. Panero, New York Academy of Sciences, Pollution Prevention and Management Strategies for Dioxins in the New York/New Jersey Harbor, August 2006, pp. 107-109 and Figure 3, p. 28.

[5]   R. Parette, D.J. Velinsky, and W.N. Pearson, "Reconstruction of Historical 2,3,7,8-tetrachlorodibenzo-*p*-dioxin Discharges from a Former Pesticide Manufacturing Plant to the Lower Passaic River," *Chemosphere*, Vol. 212, 2018, pp. 1125-1132.

[6]   J.D. Quadrini, W. Ku, J.P. Connolly, D.A. Chiavelli, and P.H. Israelsson, Anchor QEA, "Fingerprinting 2,3,7,8-Tetrachlorodibenzodioxin Contamination Within the Lower Passaic River, *Environmental Toxicology and Chemistry*, Vo. 34, No. 7, 2015, pp. 1485-1498.

**ARR3151**

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

ratios of 2,3,7,8-TCDD to total TCDD were highly correlated, with ratios from samples from the Diamond Alkali facility closely matching those found in Passaic River sediments.

The Anchor QEA researchers again found PCDD/F (polychlorinated dibenzodioxin/ polychlorinated dibenzofuran) congener composition patterns in the samples at the Diamond Alkali facility and the sediment samples from River Mile ("RM") 0 to RM 10.9 to be highly similar.[7] In the area of RM 14 to RM 17.4, the PCDD/F congener fingerprinting closely matches that from above Dundee Dam.  The ratios of 2,3,7,8-TCDD to total TCDD were found to support a similarity in sources for RM 0 to RM 14, with a shift in concentration ratios from RM 14 to the Dundee Dam as more consistent with upstream sources with some tidal intrusions from below.

The findings of the Anchor QEA research (and prior research reviewed by the study) are consistent with EPA's determination in its 2014 Remedial Investigation ("Remedial Investigation") of Operable Unit 2 ("OU-2") that the measured ratios of 2,3,7,8-TCDD to Total TCDD indicates the source is "almost exclusively industrial in nature since the early 1950s."[8]  EPA selected 2,3,7,8-TCDD as the indicator chemical for dioxins/furans because it comprised the largest component (about 70%) of these compounds.[9]   EPA data indicate the source of 2,3,7,8-TCDD is almost completely from legacy contamination, with data linking this contamination largely to the Diamond Alkali facility for RM 0 to RM 14 of the LPRSA.  Contributions to total TCDD include only a minor contribution (3 percent) from above Dundee Dam.  In addition, a small contribution (3-5 percent) enters the LPRSA from tidal flow from Newark Bay, determined by EPA

---

7   Anchor QEA notes that other authors identified another potential PCDD/F source at approximately RM 11 (near the Third River), but Anchor QEA determined that the Diamond Alkali facility fingerprint was the dominant source to the Passaic River from RM 0 to 14 and that the other source could not be confirmed in the sediments.

8   The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 4-38.

9   The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 4-6 and Table 4-11, Summary of Indicator Chemicals.

ARR3152

ADR CONFIDENTIAL
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

as likely having originated from the LPRSA.[10] **Therefore, data indicate that the major source for this COC, at least for RM 0 to RM 14, was the Diamond Alkali facility.**

## DDX

DDX, including DDT and metabolites DDD and DDE, were developed as organochlorine pesticides. They tend to adsorb onto organic matter or suspended particles.[11]  While NYAS did not conduct a study of DDX contamination in the New York/New Jersey Harbor, another research study examined DDX in sediment samples for Newark Bay and its tributaries, including the Passaic River.  The study noted that the highest concentrations of DDX occurred in the lower Passaic River, and at depths dating from peak periods of manufacture and use of DDT, 1940 to 1970.[12]

In the Remedial Investigation, EPA examined dated sediment core profiles, using DDE as an indicator of DDX.  EPA found that DDE maximum values occurred over a longer period as compared to PCBs and 2,3,7,8-TCDD, with high values in 1970, and a slow decrease of the last 25 years.[13]  The Remedial Investigation estimated that 86 percent of the total DDX mass was located in the Tierra Removal (Diamond Alkali facility) area, with only 4,000 kg (out of a total of 29,000 kg) located outside of the removal area.[14]

The Remedial Investigation also noted an ongoing contribution of DDE (as a surrogate for DDX) from upstream, finding that 10 percent of DDE emanates from the Upper Passaic River, 8 percent

---

[10]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 4-7.

[11]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 5-6.

[12]  C.A. Gillis, N.L. Bonnevie, S.H. Su, J.G. Ducey, S.L. Huntley, and R.J. Wenning, ChemRisk, "DDT, DDD, and DDE Contamination of Sediment in the Newark Bay Estuary, New Jersey," *Environmental Contamination and Toxicology*, Vol. 28, 1995, pp. 85-92.

[13]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, Appendix A, Data Evaluation Report No. 3: "Contaminant History as Recorded in the Sediments," pp. 3-15 to 3-16.

[14]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 4-27.

ARR3153

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

from Newark Bay, 3 percent each from tributaries and 1 percent from CSOs and stormwater, leaving 78 percent from historical legacy contamination in the lower Passaic River.[15]  As discussed above, it is likely that at least 86 percent of this legacy contamination was related to the Diamond Alkali facility's historical operations.

**PCBs**

PCBs consist of a group of 209 compounds, known as congeners, with various chlorination patterns on a structure of two attached carbon (benzene) rings.[16]  Commercial production of PCBs began in 1929.  In 1971, there was a voluntary restriction of PCB sales to closed system applications.  Regulations passed in 1976 under the Toxic Substances Control Act ("TSCA"), regulated PCB use and handling, subsequently prohibiting most uses except in a limited set of enclosed applications by 1977.[17]

While approximately 77 percent of PCBs were used in the production of transformers and capacitors in the U.S., PCBs were also employed in a wide variety of applications and products such as circuit breakers, heat transfer equipment, compressors, vacuum pumps, hydraulic fluids, lubricants, plastics/resins, paints and coatings, rubber, adhesives, sealants/caulks, flame-retardant materials, insulating materials, siding, shingles, flooring, dye carriers in carbonless copying paper, inks, waxes, wood preservatives, and pesticides.  PCBs were also included in dust control sprays for roads, railroad yard, and utility work areas.[18]  PCBs can also be generated

---

[15]   The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, pp. 8-8 to 8-9.

[16]   M. Panero, S. Boehme, and G. Munoz, New York Academy of Sciences, Pollution Prevention and Management Strategies for Polychlorinated Biphenyls in the New York/New Jersey Harbor, February 2005, p. 23.

[17]   M. Panero, S. Boehme, and G. Munoz, New York Academy of Sciences, Pollution Prevention and Management Strategies for Polychlorinated Biphenyls in the New York/New Jersey Harbor, February 2005, pp. 30 and 44.

[18]   M. Panero, S. Boehme, and G. Munoz, New York Academy of Sciences, Pollution Prevention and Management Strategies for Polychlorinated Biphenyls in the New York/New Jersey Harbor, February 2005, pp. 22, 29-30, 44-45, and 65.

ARR3154

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

inadvertently as part of manufacturing processes that combine carbon and chlorine at high temperature such as the production of dyes, pigments, titanium dioxide, and ferric chloride.[19]

In 2005, at the request of EPA, NYAS completed a study of the release of PCBs to the New York/New Jersey Harbor watershed.[20]   This study estimated 1929-1975 PCB sales to the watershed at 33,034 metric tons.[21]   The report noted that emissions of PCBs are continuing decades after production and sales ended, as products containing PCBs continue to be used, recycled, combusted, and disposed.  The report concluded that, at present, most of the PCBs enter the Harbor through runoff, tributary inputs, volatilization, and deposition as well as remobilization from previously contaminated sites.[22]

The NYAS study looked broadly at the New York/New Jersey Harbor watershed, rather than more narrowly focusing on the Passaic River.  In the Remedial Investigation, EPA attributed current PCB contamination in the LPRSA mostly to resuspension of historical contributions of PCBs (estimated at 81 percent of the current source), with contributions from the Upper Passaic River (11 percent), tidal flow from Newark Bay (7 percent), and tributary flows (1 percent) accounting for the remaining sources.[23]  This finding is consistent with PCB testing conducted by the U.S. Geological Survey of PCB concentrations in tributaries to the Passaic River, where the Upper Passaic River and Pompton River (which enters the Passaic River above Dundee Dam) and

---

[19]  M. Panero, S. Boehme, and G. Munoz, New York Academy of Sciences, Pollution Prevention and Management Strategies for Polychlorinated Biphenyls in the New York/New Jersey Harbor, February 2005, pp. 65-67.

[20]  M. Panero, S. Boehme, and G. Munoz, New York Academy of Sciences, Pollution Prevention and Management Strategies for Polychlorinated Biphenyls in the New York/New Jersey Harbor, February 2005.

/[21]  M. Panero, S. Boehme, and G. Munoz, New York Academy of Sciences, Pollution Prevention and Management Strategies for Polychlorinated Biphenyls in the New York/New Jersey Harbor, February 2005, p. 31.

/[22]  M. Panero, S. Boehme, and G. Munoz, New York Academy of Sciences, Pollution Prevention and Management Strategies for Polychlorinated Biphenyls in the New York/New Jersey Harbor, February 2005, p. 39.

[23]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, pp. 5-22 to 5-23 and 8-8 to 8-9.

ARR3155

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

tributaries (particularly Saddle River) were found to contribute significant PCB loads (see Table PCB1).[24]

### Table PCB1.  PCB Loads (g/yr) in Passaic River Tributaries (collected 2003-2004)

| Tributary | Dissolved PCB Load (g/yr) | Suspended Sediment-Bound PCB Load (g/yr) |
|---|---|---|
| Upper Passaic River (above confluence with Pompton River) | 549 | 644 |
| Pompton River | 349 | 352 |
| Saddle River | 212 | 2,320 |
| Third River | 47 | 132 |
| Second River | 9.2 | 37 |
| **Comparison: Passaic River head-of-tide at Little Falls, NJ** | **1,600** | **5,600** |

Sediment core analyses indicate that peak PCB discharges into the Passaic River likely occurred in the late 1950s and early 1960s, with highest deposition in the 1955 to 1975 time-frame, and slowly declining thereafter.[25]  Overall, the data support historical sources of PCBs consistent with the peak sales period for PCBs, with a significant portion entering the system from the Upper Passaic River, and some from tributaries.

---

[24]  T.P. Wilson and J.L. Bonin, U.S. Geological Survey, Occurrence of Organic Compounds and Trace Elements in the Upper Passaic and Elizabeth Rivers and Their Tributaries in New Jersey, July 2003 to February 2004: Phase II of the New Jersey Toxics Reduction Workplan for New York - New Jersey Harbor, prepared in cooperation with NJDEP, Scientific Investigations Report 2007-5136, 2008, Table 10, p. 24.

[25]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 8-4, Figure 4-75a, and Appendix A, Data Evaluation Report No. 3: "Contaminant History as Recorded in the Sediments," p. 3-19.

ARR3156

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Mercury**

Mercury is another COC in the LPRSA that has had numerous historical and ongoing sources, both naturally-occurring and anthropogenic.  At EPA's request, NYAS also used regional and national data to study sources of mercury to the New York/New Jersey Harbor watershed, examining air, land, and water routes as sources.  This study found air discharges of mercury account for approximately 13 percent of total releases, including, for example: (1) combustion by utilities, industrial/commercial furnaces, residential furnaces, automobiles, and crematoria and (2) volatilization from fluorescent lamps, hospitals, residential thermometers, and laboratories. Wastewater disposal of mercury was found to account for 24 percent of discharges, largely caused by dental facilities and hospitals, with additional contributions by laboratories, and residential waste including thermometers.  Finally, solid waste accounted for 63 percent of mercury discharges, with almost half contributed by dental facilities, followed by switches, hospital waste, thermostats, fluorescent lamps, residential thermometers, laboratory waste, and batteries.[26]  While these sources account for the initial releases of mercury, the contaminant may then be redistributed through water treatment which separates the contaminant into effluent or sludge, with the sludge redistributing the contaminant through incineration, fertilizer application, or landfilling.[27]

The NYAS study largely omits historical industrial discharges of mercury.  Columbia University researchers contributing to the NYAS study investigated historical sources of mercury to the Hudson-Raritan basin during 1880-2000 in their examination of mercury inputs into the New York/New Jersey Harbor.[28]  They found that sediment dating of mercury showed a rapid decrease in mercury deposition at the end of the 20th century due to reduced mercury use overall, the

---

[26]  A.L.C. de Cerreno, M. Panero, and S. Boehme, New York Academy of Sciences, Pollution Prevention and Management Strategies for Mercury in the New York/New Jersey Harbor, May 14, 2002, Table 11, p. 64.

[27]  A.L.C. de Cerreno, M. Panero, and S. Boehme, New York Academy of Sciences, Pollution Prevention and Management Strategies for Mercury in the New York/New Jersey Harbor, May 14, 2002, Table 12, p. 64.

[28]  N.J. Themelis and A.F. Gregory, Columbia University, Sources and Material Balance of Mercury in the New York – New Jersey Harbor, Report to the New York Academy of Sciences, October 3, 2001.

**ARR3157**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

change from coal to gas as a fuel, and the change from historical incinerators to controlled waste-to-energy combustion plants.

Both production and consumption of mercury rapidly declined starting in the 1980s as regulations were implemented controlling mercury in batteries and fungicides in paints, and as producers reduced mercury use in products such as thermometers, switches, and thermostats. By the 1990s, mercury recycling regulations further reduced releases to the environment.[29] Research examining mean concentrations of mercury in Newark Bay sediments indicates some concentrations dating from before 1940, with higher concentrations dating to the 1940-1980 period (peaking in 1940) and declining significantly thereafter.[30]  In the late 1980s, an EPA study of mercury releases into the New York/New Jersey Harbor estimated relative contributions of mercury at that time from the following source categories (see Table M1):[31]

**Table M1.  Sources of Mercury to the NY/NJ Harbor**

| Source | Contribution (%) |
|---|---|
| Municipal | 39.59% |
| Industrial | 0% |
| CSO | 6.71% |
| Stormwater | 2.69% |
| Tributaries | 50.78% |
| Leachate | 0.28% |
| Atmospheric | NA |

NA = Not Available

---

[29]  N.J. Themelis and A.F. Gregory, Columbia University, Sources and Material Balance of Mercury in the New York – New Jersey Harbor, Report to the New York Academy of Sciences, October 3, 2001, p.10.

[30]  T.J. Iannuzzi and R.J. Wenning, "Distribution and Possible Sources of Total Mercury in Sediments from the Newark Bay Estuary, New Jersey," *Bulletin of Environmental Contamination and Toxicology*, Vol. 55, 1995, pp. 901-908, Figure 2.

[31]  HydroQual, Inc., Task 7.1: Assessment of Pollutant Loadings to New York – New Jersey Harbor, prepared for EPA Region II, January 1991, Table 2-3, p. 8, and Figure 2-9, p. 18.

ARR3158

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

While industrial sources are not identified as contributors as of the 1980s, it is likely that a portion of the tributary (and possibly stormwater and CSO) sources are comprised of historical legacy contamination from industrial and other sources.

Looking at data more closely related to potential discharges to the LPRSA, data on mercury in the PVSC effluent shows a significant decrease in mercury concentrations over recent years, estimated at 800 kg/year in 1987 and declining to approximately 50 kg/year in 1998.[32]  Likewise, influent concentrations of mercury to the PVSC showed a decline in the 1980s, from 48.0 µg/l during 1979-1980 to 5.59 µg/l during 1987/1988.[33]   Analysis of sediment cores in the Passaic River dates peak concentrations of mercury to the 1950s and 1960s.

As with sediment concentrations of most other metals (with the exception of lead), the maximum concentrations for mercury were higher in the upper portion of the LPRSA (RM 11 and RM 12.6) as compared to the lower portion of the River (RM 1.4 to RM 7.8).[34] Sampling has shown elevated concentrations of mercury both above and below Dundee Dam, as shown in Table M2 below, indicating the likelihood of upstream contributions to contamination in the LPRSA.[35]

---

[32]  N.J. Themelis and A.F. Gregory, Columbia University, Sources and Material Balance of Mercury in the New York – New Jersey Harbor, Report to the New York Academy of Sciences, October 3, 2001, p.25.

[33]  HydroQual, Inc., Task 7.1: Assessment of Pollutant Loadings to New York – New Jersey Harbor, prepared for EPA Region II, January 1991, Table 4-8, p. 48.

[34]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study,* prepared for EPA, 2014, Appendix A, Data Evaluation Report No. 3: "Contaminant History as Recorded in the Sediments," p. 3-18.

[35]  T.J. Iannuzzi and R.J. Wenning, "Distribution and Possible Sources of Total Mercury in Sediments from the Newark Bay Estuary, New Jersey," *Bulletin of Environmental Contamination and Toxicology,* Vol. 55, 1995, pp. 901-908, Table 1.

ARR3159

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Table M2.  Mercury Sediment Mean Concentrations (mg/kg)**
**(collected 1991-1993)**

| Depth (cm) | Upper Passaic River (mg/kg) | Lower Passaic River (mg/kg) |
|---|---|---|
| Surface | 2.6 | 3.5 |
| 20 – 80 | 2.8 | 7.5 |
| 90 – 140 | 3.5 | 7.2 |
| > 150 | | 5.2 |

The Remedial Investigation noted an ongoing contribution of mercury from upstream, finding that 11 percent of mercury still emanates from the Upper Passaic River.[36]  This contribution from upstream is consistent with testing conducted by the U.S. Geological Survey of mercury concentrations in tributaries to the Passaic River, which shows that the Upper Passaic River and Pompton River (which enters the Passaic River above Dundee Dam) and other tributaries contribute significant mercury amounts both above and below Dundee Dam (see Table M3).[37]

---

[36]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, pp. 8-8 to 8-9.

[37]  T.P. Wilson and J.L. Bonin, U.S. Geological Survey, Occurrence of Organic Compounds and Trace Elements in the Upper Passaic and Elizabeth Rivers and Their Tributaries in New Jersey, July 2003 to February 2004: Phase II of the New Jersey Toxics Reduction Workplan for New York - New Jersey Harbor, prepared in cooperation with NJDEP, Scientific Investigations Report 2007-5136, 2008, Table 10, p. 24.

ARR3160

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Table M3.  Mercury Loads (g/yr) in Passaic River Tributaries (collected 2003-2004)**

| Tributary | Dissolved Mercury Load (g/yr) | Suspended Sediment Mercury Load (g/yr) |
|---|---|---|
| Upper Passaic River (above confluence with Pompton River) | *-- | *6,500 |
| Pompton River | *-- | *3,400 |
| Saddle River | 120 | 4,200 |
| Third River | 46 | 130 |
| Second River | *-- | *1,200 |
| **Comparison: Passaic River head-of-tide at Little Falls, NJ** | **1,030** | **15,000** |

*Note: Dissolved concentrations were removed through blank elimination. Therefore, suspended sediment mercury load may be higher (representing both dissolved and suspended loads).

Municipality contributions of mercury to the LPRSA are also documented by mercury measurements in samples of municipality drinking water.[38]

Overall, there were significant historical contributions of mercury from municipal sources, combustion deposition, and industrial sources both above and below Dundee Dam.

**Copper**

Unlike some of the other COCs, NYAS did not conduct a study of copper sources to the New York/New Jersey Harbor.  However, Hydroqual conducted a study for EPA examining the percentage mass flow of copper into the New York/New Jersey Harbor in the late 1980s, estimating the sources as shown in Table C1.[39]

---

[38]  Water distribution system sampling data provided by 16 municipal water systems in the PVSC service district show varying levels of copper, lead and mercury at various times since 1983, the earliest data provided in response to New Jersey Open Public Record Act requests made in 2019.

[39]  HydroQual, Inc., Task 7.1: Assessment of Pollutant Loadings to New York – New Jersey Harbor, prepared for EPA Region II, January 1991, Table 2-3, p. 8, and Figure 2-8, p. 17.

ARR3161

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Table C1.  Sources of Copper to the NY/NJ Harbor**

| Source | Contribution (%) |
|---|---|
| Municipal | 56.97% |
| Industrial | 0.46% |
| CSO | 7.93% |
| Stormwater | 7.04% |
| Tributaries | 22.12% |
| Leachate | 0.25% |
| Atmospheric | 5.23% |

The overwhelming current contributor is municipal wastewater discharges, followed by tributary sources. Legacy sources of copper would be a component of tributary sources, and to some extent, stormwater and CSO sources.

The 2014 Remedial Investigation evaluated dated sediment core samples for copper, finding peak concentrations during the 1950s and 1960s.   Related to this time period, the Remedial Investigation also found concentrations at RM 11 and RM 12.6 that were higher than the concentrations found downstream at RM 1.4 to RM 7.7, indicating a potential upstream source during this time.[40]  The Remedial Investigation also noted ongoing contributions of copper from upstream, finding that 14 percent of copper still emanates from the Upper Passaic River, with 12 percent sourced from Newark Bay, and 1 percent each from tributaries and CSOs, as shown in Table 2.[41]  Municipality contributions of copper to the LPRSA are also documented by copper measurements in samples of municipality drinking water.[42]  Overall, it appears that historical copper releases would have emanated largely from municipal wastewater sources, with some contribution from historical industrial sources both above and below Dundee Dam.

---

[40]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, Appendix A, Data Evaluation Report No. 3: "Contaminant History as Recorded in the Sediments," pp. 3-15 to 3-17.

[41]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, pp. 8-8 to 8-9.

[42]  Water distribution system sampling data provided by 16 municipal water systems in the PVSC service district show varying levels of copper, lead and mercury at various times since 1983, the earliest data provided in response to New Jersey Open Public Record Act requests made in 2019.

ARR3162

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Lead**

NYAS did not conduct a study of lead sources to the New York/New Jersey Harbor.  However, Hydroqual conducted a study for EPA examining the percentage mass flow of lead into the New York/New Jersey Harbor in the late 1980s, estimating the sources shown in Table L1.[43]

**Table L1.  Sources of Lead to the NY/NJ Harbor**

| Source | Contribution (%) |
|---|---|
| Municipal | 27.40% |
| Industrial | 0.24% |
| CSO | 14.20% |
| Stormwater | 5.86% |
| Tributaries | 37.98% |
| Leachate | 0.36% |
| Atmospheric | 13.96% |

The major sources of lead to the harbor are tributaries, municipal inputs, and atmospheric deposition.

The 2014 Remedial Investigation evaluated dated sediment core samples for lead, finding peak concentrations during the 1950s and 1960s.  Related to this time period, the Remedial Investigation found the highest peak concentration at RM 7.8 followed by concentrations at RM 11 and RM 12.6, unlike the other metal COCs (which observed maximum concentration at RM 11 and RM 12.6), indicating a possibility of different sources for lead versus other metals.  Lead concentrations were also different in that the peaks downstream (RM 1.4 and RM 2.2) occurred in the mid-1950s, whereas peak concentrations upstream (RM 12.6) occurred in the mid-1960s. Lead concentrations declined in sediments deposited after this time.[44]

---

[43] HydroQual, Inc., Task 7.1: Assessment of Pollutant Loadings to New York – New Jersey Harbor, prepared for EPA Region II, January 1991, Table 2-3, p. 8, and Figure 2-8, p. 17.

[44] The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, Appendix A, Data Evaluation Report No. 3: "Contaminant History as Recorded in the Sediments," p. 3-18.

ARR3163

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

The Remedial Investigation also noted an ongoing contribution of lead from upstream, finding that 19 percent of lead still emanates from the Upper Passaic River; an additional 7 percent comes from New Bay, and 4 percent comes from tributaries and CSOs.  Only 71 percent comes from legacy contamination in the lower Passaic River.[45]  This contribution from upstream is consistent with testing conducted by the U.S. Geological Survey of lead concentrations in tributaries to the Passaic River, where the Upper Passaic River and Pompton River (which enters the Passaic River above Dundee Dam) and other tributaries contribute significant lead amounts (see Table L2).[46]

**Table L2.  Lead Loads (g/yr) in Passaic River Tributaries (collected 2003-2004)**

| Tributary | Dissolved Lead Load (g/yr) | Suspended Sediment Lead Load (g/yr) |
|---|---|---|
| Upper Passaic River (above confluence with Pompton River) | *-- | *1,040 |
| Pompton River | *-- | *310 |
| Saddle River | *-- | *1,140 |
| Third River | 2.8 | 89 |
| Second River | 2.1 | 56 |
| **Comparison: Passaic River head-of-tide at Little Falls, NJ** | **320** | **2,700** |

*Note: Dissolved concentrations were removed through blank elimination. Therefore, suspended sediment mercury load may be higher (representing both dissolved and suspended loads).

---

[45]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, pp. 8-8 to 8-9.

[46]  T.P. Wilson and J.L. Bonin, U.S. Geological Survey, Occurrence of Organic Compounds and Trace Elements in the Upper Passaic and Elizabeth Rivers and Their Tributaries in New Jersey, July 2003 to February 2004: Phase II of the New Jersey Toxics Reduction Workplan for New York - New Jersey Harbor, prepared in cooperation with NJDEP, Scientific Investigations Report 2007-5136, 2008, Table 10, p. 24.

ARR3164

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

Municipality contributions of lead to the LPRSA are also documented by lead measurements in samples of municipality drinking water.[47]

Overall, it appears that lead contamination in the LPRSA had numerous sources, including significant municipal and aerial deposition sources, as well as industrial inputs both above and below Dundee Dam.

**Dieldrin**

Dieldrin is an organochlorine pesticide as well as a metabolite (particularly when sunlight and bacteria are present) of the pesticide aldrin. Like DDX contaminants, dieldrin will tend to adsorb to organic matter or suspended particles.[48]

The 2014 Remedial Investigation analyzed dated sediment core samples for dieldrin, finding peak concentrations during the 1960s. Related to this time period, the Remedial Investigation also found concentrations at RM 11 and RM 12.6 that were five times the concentrations found downstream, indicating an upstream source during this time. While dieldrin concentrations declined somewhat after the 1960s, the concentrations then increased by a factor of five during the 1985 to 2007 time-frame. Further testing indicates "substantive" ongoing dieldrin sources from the Upper Passaic River, estimated to be the largest source, as well as the tributary Saddle River and Third River.[49] The Remedial Investigation concludes, "Dieldrin concentrations have been rising since reaching a minimum in the mid-1980s, and much of the dieldrin likely originates from the Upper Passaic River, with minor contributions from tributaries to the Lower Passaic

---

[47] Water distribution system sampling data provided by 16 municipal water systems in the PVSC service district show varying levels of copper, lead and mercury at various times since 1983, the earliest data provided in response to New Jersey Open Public Record Act requests made in 2019.

[48] The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, pp. 5-6 to 5-7.

[49] The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, Appendix A, Data Evaluation Report No. 3: "Contaminant History as Recorded in the Sediments," pp. 3-15 to 3-17.

ARR3165

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

River."[50]   For recently deposited sediments, the Remedial Investigation identifies the Upper Passaic River as the major source for this COC.[51]


**PAHs**

PAHs (polycyclic or polynuclear aromatic hydrocarbons) represent hundreds of low-to-high molecular weight compounds comprised of two or more connected aromatic rings of carbon and hydrogen. PAHs form during incomplete combustion of organic material.  PAHs are hydrophobic, and tend to sorb onto organic carbon or other particles, with about two-thirds associated with particles (sediments or suspended particles) in a water system and one-third in dissolved state.[52]


In cooperation with EPA, NYAS investigated sources of PAHs to the New York/New Jersey Harbor watershed.  The finding was that the vast majority of PAHs in the watershed result from aerial deposition (814,000 kg/yr or 82 percent), followed by land discharges (11,400 kg/yr or 18 percent) and water discharges (1,800 kg/yr or less than 1 percent).  Results of the analysis are summarized in Figure 1 below.[53] Quantities of PAHs released to the watershed by major source are shown below in table PAH1.[54]

---

[50]   The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 4-39.

[51]   The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 4-58.

[52]   S. Valle, M.A. Panero, and L. Shor, New York Academy of Sciences, Pollution Prevention and Management Strategies for Polycyclic Aromatic Hydrocarbons in the New York/New Jersey Harbor, September 2007, pp. 39-41 ;The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, Appendix A, Data Evaluation Report No. 3: "Contaminant History as Recorded in the Sediments," pp. 3-13 to 3-15.

[53]   S. Valle, M.A. Panero, and L. Shor, New York Academy of Sciences, Pollution Prevention and Management Strategies for Polycyclic Aromatic Hydrocarbons in the New York/New Jersey Harbor, September 2007, pp.21 and Figure 2, p. 27.

[54]   S. Valle, M.A. Panero, and L. Shor, New York Academy of Sciences, Pollution Prevention and Management Strategies for Polycyclic Aromatic Hydrocarbons in the New York/New Jersey Harbor, September 2007, Figure 1, p. 21.

ARR3166

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

**Figure PAH1. Relative Releases of PAHs by Primary Medium of Release**



"Other" air and land releases refer to sources that individually contribute 2% or less to total releases to the respective medium. These include industrial sources, residential and commercial fossil fuel combustion, open burning of household waste and tires, other transportation-related sources (e.g., vessel and personal boats, locomotive, airplane), and PAHs in ash residue that is sequestered in a landfill.

*Average of the estimated range of releases.

**Table PAH1.  Estimated Ongoing PAH Releases to NY/NJ Harbor Watershed (kg/yr)[55]**

| Source | Mass Released (kg/yr) |
|---|---|
| Residential Fuel Combustion | 341,200 |
| Materials Containing PAHs: | |
|    Creosote: utility poles | 122,200 |
|    Creosote: railway ties | 291,600 |
|    Creosote: marine pilings | 1,600 |
|    Refined coal tar sealant | 900-5,800 |
| Transportation: | |
|    Vehicle exhaust | 2,800 |
|    Tire wear | 91,500 |
|    Oil leaks | 5,000 |
|    Improper disposal of used motor oil (down drain) | 400 |
|    Nonroad internal combustion | 32,500 |
| Oil Spills and Dumping | 70 |

---

[55]  S. Valle, M.A. Panero, and L. Shor, New York Academy of Sciences, *Pollution Prevention and Management Strategies for Polycyclic Aromatic Hydrocarbons in the New York/New Jersey Harbor*, September 2007, Table 2, p.26.

**ARR3167**

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

Additional sources of PAHs that were not quantified in the above table include structural and vehicle fires, asphalt pavement and roofs, leaking underground storage tanks, commercial char-broilers, fireworks, and campfires.[56]

Some PAHs are the result of intentional industrial manufacture.  One example is the industrial production of naphthalene, which is used in mothballs, paint thinners, solvents for metal surface preparations, as well as in processes in pharmaceuticals, photographic, soap, pigment and dye, insecticide, fungicide, plastics, and food industries.  Other smaller PAH industrial products include acenaphthene (pigments), anthracene (dyes, wood preservatives), fluorene (oxidizing agent), phenanthrene (pesticides, resins), and pyrene (dyes).[57]

While NYAS examined PAH sources to the larger New York/New Jersey Watershed, EPA has examined PAH sources to the LPRSA.  By examining sediment cores from the LPRSA, the 2014 Remedial Investigation determined that PAHs were present in almost all samples at all depths. While PAH concentrations increased slightly at depth, there was no decline for the deepest sediments, suggesting a fairly continuous sourcing of PAHs over time.  Depth measurements of PAHs concentrations in sediment cores indicate that maximum discharges occurred prior to 1950. Heavy-molecular-weight PAHs (*e.g.,* benzo[a]pyrene, fluoranthene) comprised about 80 percent of Total PAHs, with low-molecular-weight PAHs (*e.g.*, phenanthrene) accounting for the rest.[58]

The 2014 Remedial Investigation for the LPRSA also identifies continuing loads of PAHs to the LPRSA, with sources coming from the Upper Passaic River: "PAHs contamination showed no decline with time since about 1970 and appears to be controlled by external loads originating in

---

[56]  S. Valle, M.A. Panero, and L. Shor, New York Academy of Sciences, Pollution Prevention and Management Strategies for Polycyclic Aromatic Hydrocarbons in the New York/New Jersey Harbor, September 2007, Table 2, p.88.

[57]  S. Valle, M.A. Panero, and L. Shor, New York Academy of Sciences, Pollution Prevention and Management Strategies for Polycyclic Aromatic Hydrocarbons in the New York/New Jersey Harbor, September 2007, Table 2, p.47.

[58]  The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 5-8.

ARR3168

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

the Upper Passaic River."[59]   For recently deposited sediments, the Remedial Investigation identifies the Upper Passaic River as a major source for this COC.[60]   The Remedial Investigation concludes: "[T]he sources of PAH contamination to the Lower Passaic River are not abating." [61]

Overall, it appears that PAH contamination in LPRSA sediments are largely from non-industrial sources.  The Upper Passaic River also continues to serve as a major ongoing source of this COC.

---

[59]   The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 4-39.

[60]   The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, p. 4-58.

[61]   The Louis Berger Group, Battelle, and HDR/HydroQual, *Lower Eight Miles of the Lower Passaic River: Remedial Investigation Report for the Focused Feasibility Study*, prepared for EPA, 2014, Appendix A, Data Evaluation Report No. 3: "Contaminant History as Recorded in the Sediments," pp. 3-13 to 3-15.

**ARR3169**

*ADR CONFIDENTIAL*
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

# APPENDIX C
# EXAMPLES OF NON-PARTICIPATING COMPANIES THAT LIKELY DISCHARGED PCBS

ARR3170

*ADR CONFIDENTIAL*

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

## Examples of Non-Participating PCB Parties in the Allocation

Examples of potentially major PCB-discharging facilities that are not a part of this allocation effort include (but are not limited to):

- **Cargille Laboratories** (aka Cargille Labs, R.P. Cargille Laboratories, Cargille & Sons, Cargille-Sacher Laboratories, Cargille Scientific) started operations in 1924 to manufacture optical fluids and immersion oils and provide products to the laboratory science industry.  Operations included four facilities in Little Falls (194 Second Avenue, 9 Railroad Avenue) and Cedar Grove (33 Village Park Road, 55 Commerce Road), New Jersey, with operations presently continuing at 55 Commerce Road in Cedar Grove, New Jersey.[1]  The four facilities were located in areas serviced by the Passaic Valley Sewerage Commission ("PVSC") and were located near the Passaic River or its tributaries (for example, Peckman River in Cedar Grove).   Untreated wastes from these facilities would have been discharged to the Passaic River whenever the Yantacaw Bypass was opened to the river, *i.e.,* during heavy rains and maintenance/repair activities.  R.P. Cargille Laboratories used PCBs as a major component of its immersion oils. When it filed for an immersion oil formulation patent in 1974, the company stated that "the vast majority of such prior art oils contain polychlorinated biphenyls (PCBs)…The prior art formulations typically contained a polychlorinated biphenyl which was blended or mixed with a mineral oil and viscosity adjusting agents to provide a good operating characteristic immersion oil…"[2]  Cargille is documented as having purchased 66,662 pounds of PCBs during 1968-1972.[3]  The company continues to store PCBs at its current location under a storage-and-use exemption from EPA.[4]  PCBs, metals, and PAHs have been identified in site soils at

---

[1]  *New Jersey Industrial Directory*, 1960-61, p. B-378; *New Jersey State Industrial Directory,* 1964, p. B-104; Deed, Cargille Sons, Inc., October 29, 1974; Cargille Laboratories response to EPA Request for Information regarding the Lower Passaic River Study Area, September 30, 2008.

[2]  Immersion Oil Formulations for Use in Microscopy and Similar Fields, United States Patent No. 3,929,667, December 30, 1976

[3]  Monsanto Sales Summaries, RP Cargille, 1968-1972.

[4]  Cargille Laboratories response to EPA Request for Information regarding the Lower Passaic River Study Area, September 30, 2008; 40 CFR Ch. I, §761.80, July 1, 2005.

**ARR3171**

ADR CONFIDENTIAL
*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

the current facility at levels exceeding New Jersey Soil Remediation Standards.[5]  The facility is upgradient and adjacent to the Peckman River (tributary to the Passaic River), which has also been noted as contaminated with PCBs.[6]

- **Hardman Inc.,** a company that has manufactured adhesives in Belleville, New Jersey since the late 1800s, should be considered a potentially responsible party ("PRP") for PCBs in the LPRSA.  By the mid-1950s, the company was located on Cortlandt Street in Belleville, and is documented at its present location of 600 Cortlandt Street by 1967.  Available sales records show that the facility purchased 32,100 pounds of PCBs during 1968 to 1972.  The facility is located near the Passaic River, so there was a potential for direct discharge to the river.  The facility is also served by the Passaic Valley Sewer Commission ("PVSC"), which routinely discharged untreated waste directly to the river.  Hardman continues to operate its facility at 600 Cortlandt Street in Belleville, and is owned by Royal Adhesives and Sealants LLC.

- **Universal Manufacturing**, a manufacturer of fluorescent transformers, capacitors, and ballasts, operated at two facilities: (1) from 1951 to 1989 in Paterson, New Jersey (29-51 East 6th Street) near the Passaic River and the East Fifth Street and Fifth Avenue CSO, and (2) from approximately 1971 to 1989 in Totowa, New Jersey (111 Jackson Road).[7]  Available PCB sales records show that Universal Manufacturing's Totowa facility received over 6 million pounds of PCB products during 1971 to 1977.[8]  EPA documented that Universal Manufacturing used PCBs in its capacitors, ranking the company as the third highest user of PCBs for this purpose.[9]  Universal Manufacturing's patents also indicate the use of metals throughout its operations, including solder which could be a source of lead.[10]

---

[5]   NJDEP Receptor Evaluation (RE) Form, Cargille Sons, 2016; Cargille Laboratories letter to NJDEP, July 14, 2016.

[6]   EPA, Water Quality Assessment Report, 2014 Waterbody Report for Peckman River; EPA, 303(d) Impaired Waterbody History Report, Peckman River, 2014.

[7]   *New Jersey Industrial Directory plus the New Jersey Industrial Market* Place, 1960-1961, p. B-419; *1970 New Jersey State Industrial Directory*, p. G-361; *1974 New Jersey State Industrial Directory*, p. G-350; *1980 New Jersey State Industrial Directory*, p. G-367; W.M. Adler, "A Job on the Line," *Mother Jones*, March/April 2000.

[8]   Monsanto Sales Summaries, Univ Mfg Corp, 1971-1977.

[9]   EPA, PCBs in the United States Industrial Use and Environmental Distribution, Task I, February 25, 1976, Table 3.1.1-1, p. 69.

[10]  Thermal Protective Arrangement for Inductive Devices, U.S. Patent 3,275,774, September 27 1966; Feed Through Insulator, U.S. Patent 3,329,762, July 4, 1967; Ballast Apparatus Using Leakage Reactance of Split Primary

ARR3172

ADR CONFIDENTIAL

NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

The company's Paterson facility was located near the Passaic River and on the East Fifth Street and Fifth Avenue CSO, which had a projection of 60-65 overflows per year in 1975.[11] According to the PVSC's 1977 Industrial Waste Survey, with a discharge of 50,000 gallons per day or more, Universal Manufacturing was classified as a major contributor of industrial waste to the sewers.[12] In addition to routine overflows of waste into the Passaic River through the CSO, Universal Manufacturing's untreated waste would have been directed to the river when (1) the City of Paterson bypassed untreated waste to the river during maintenance and storm bypass events, and (2) the PVSC bypassed untreated waste to the river during maintenance and storm bypass events, both at the Fifth Avenue CSO and at the Yantacaw Bypass.  Universal Manufacturing's Paterson facility was also identified by the PVSC as having a pollution violation to the Passaic River (or its tributaries) in 1978.[13]

The Totowa facility was located on Naachtpunkt Brook, a tributary to the Passaic River, and the sewers in Totowa discharged into the PVSC main interceptor.  The facility's wastes would have been discharged untreated to the Passaic River through the Yantacaw bypass when opened by the PVSC.[14] EPA also identified the Universal Manufacturing Totowa facility as directly discharging PCBs into tributaries of the Passaic River.[15]   Columbus McKinnon

---

Winding, U.S. Patent 3,418,527, December 24, 1968; Clamp and Laminations, U.S. Patent 3,474,371, October 21, 1969; Metallized Film Capacitor, U.S. Patent 4,897,761

[11]   Elson T. Killam Associates, Report Upon Overflow Analysis to the Passaic Valley Sewerage Commissioners, Passaic River Overflows, Paterson Area, 1976; Elson T. Killam Associates, Report Upon Overflow Analysis to the Passaic Valley Sewerage Commissioners, Passaic River Overflows, East 5th St. & 5th Ave., Paterson, 1976.

[12]   PVSC, Semi-Annual Report, Industrial Waste Survey, September 30, 1977.

[13]   PVSC, Annual Report of the PVSC for the Year 1978, Report of River Inspection Department, p. 20.

[14]   Map of 111 Jackson Road, Totowa, NJ, Google Maps, retrieved from https://www.google.com/maps/place/111+Jackson+Rd,+Totowa,+NJ+07512/@40.9011749,74.2487913,15z/data=!4m5!3m4!1s0x89c3018afdd5684f:0x974c98600e6523fa!8m2!3d40.9085053!4d-74.2440706;   Totowa   Sewer   Department,   retrieved   from http://www.totowanj.org/sewer.html.

[15]   R. Severo, "E.P.A. Aide Warns of Toxic Leakage," *The New York Times*, November 20, 1975. Retrieved from https://www.nytimes.com/1975/11/20/archives/epa-aide-warns-of-toxic-leakage-says-10-million-pounds-of-pcb.html.

ARR3173

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

Corporation of Getzville, New York, appears to be the viable successor to Universal Manufacturing via its acquisition of Magnetek.[16]

Prior research indicates that there are numerous insolvent PRPs that handled PCBs in the areas served by the PVSC system, whose bypasses and CSOs discharged untreated waste to the Passaic River. Examples of such insolvent PRPs, for which the PVSC serves as the last viable allocable party through its arranger/transporter roles, include (but are not limited to) the following entities, whose PCB usage is described below:

- *Atlantic Chemical Corp.* was located at 153 Prospect Street, Passaic, N.J. (with a laboratory located at 10 Kingsland Road, Nutley, N.J.). This company researched and produced coal tar dyestuffs, organic intermediates, and fine organics.[17] The facility in Passaic purchased 24,000 pounds of PCBs (Aroclor 1248) between 1962 and 1965.[18] The Passaic and Nutley facilities were located in municipalities that joined the PVSC in 1911 and whose waste would have flowed through the Yantacaw Bypass when the PVSC bypassed untreated waste to the Passaic. Atlantic Chemical Corp. eventually became part of Chemtura (via Crompton & Knowles, Witco Corporation, Crompton Corporation, and Great Lakes Chemical Corporation), which filed for bankruptcy in 2009.[19]

- *Garden State Paper* was located at 950 River Drive in Garfield, N.J., where it recycled paper. PCBs are a common contaminant in historical paper recycling operations.[20] A

---

[16]  Columbus McKinnon Corporation, 2016 Annual Report and 10-K; Attachment 2 - Columbus McKinnon Corp, Form 10-K, 2017.

[17]  *Industrial Research Laboratories of the United States*, Washington, D.C.: National Academy of Sciences - National Research Council, eleventh edition, 1960, p. 44.

[18]  Monsanto PCB Sales records [LPCPG0000640 and 0000649].

[19]  "Chemtura Files for Bankruptcy," *The New York Times*, March 19, 2009.

[20]  EPA, *PCBs in the United States Industrial Use and Environmental Distribution: Task* I, February 25, 1976, pp. 129-139.

**ARR3174**

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING

PVSC diagram identifies Garden State Paper as linked to the PVSC's Yantacaw bypass.[21] Garden State Paper filed for bankruptcy in 2001.[22]

- *Maas & Waldstein*, located at 437 Riverside Avenue, Newark, N.J. which later became 2121 McCarter Highway, in the area serviced by the Verona Avenue, Newark bypass operated by the PVSC.  The company manufactured coatings, lacquers, colors, flavors, and explosives.[23]  Available PCB sales records show that the facility purchased 9,380 pounds of PCBs (Aroclors 1221, 1254 and 5460 Hi Sol) between 1964 and 1971.[24]  The company was dissolved in 1993.[25]

- *Marcal Paper Mills* was located at 1 Market Street in Elmwood Park, N.J., starting in 1932 as the largest paper recycler in the state.  PCBs are a common contaminant in historical paper recycling operations.[26]  A PVSC diagram identifies Marcal Paper as linked to the PVSC's Yantacaw bypass.[27]  Marcal was the recipient of regulatory enforcement actions in 1991 and 1994 as a result of its handling of PCBs.[28]  The company completed bankruptcy proceedings in 2007, committing the reorganized company to clean up onsite contamination but releasing it from contamination of the Passaic River.[29]

---

[21] Manganaro, Martin and Lincoln, Schematic Diagram of Existing Metering System [LPRSA0046087; LPRSA 0239267].

[22] Rosenberg, J. "Enron N.J. Mill Files for Chap. 11," *Editor & Publisher,*  December 18, 2001, accessed at http://www.editorandpublisher.com/news/enron-n-j-mill-files-for-chap-11/.

[23] *Industrial Research Laboratories of the United States*, Washington, D.C.: National Academy of Sciences - National Research Council, eleventh edition, 1960, p. 300; Baptista, R.J., "Maas & Waldstein Company, Newark, New Jersey," April 5, 2011, accessed at http://www.colorantshistory.org/MaasWaldstein.html.

[24] Monsanto PCB sales records [LPRSA0041661, 0041661, 0041710, 0041723, and 0041810 and LPCPG0000417, 437, 457, 481, and 540].

[25] "Maas & Waldstein Company," Company-detail.com, accessed at https://www.company-detail.com/company-maas-amp-waldstein-company-26396.

[26] EPA, *PCBs in the United States Industrial Use and Environmental Distribution: Task* I, February 25, 1976, pp. 129-139.

[27] Manganaro, Martin and Lincoln, Schematic Diagram of Existing Metering System [LPRSA0046087; LPRSA 0239267].

[28] EDR, DataMap Environmental Atlas, June 18, 2015, Inquiry Number 4139330.2s, p. 19279/66158.

[29] "Marcal Paper Mills, Inc. Settles Claim with Environmental Protection Agency: Company Remains on Target for September Emergence from Chapter 11," *PR Newswire*, July 26, 2007, accessed at http://www.prnewswire.com/news-releases/marcal-paper-mills-inc-settles-claim-with-environmental-

ARR3175

ADR CONFIDENTIAL

*NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING*

- *Sonneborn Chemical and Refining Corporation* was located in Belleville, N.J.,[30] a municipality that contracted to join the PVSC system in 1911.  The facility purchased 975,900 pounds of PCBs (Aroclors 1242, 1248, 1254, 1260, 1262, 1268, 1268, and 5460 Hi Sol) during 1968-1971.[31]  Sonneborn merged into Witco Corporation, which ultimately became part of Chemtura.[32]  Chemtura filed for bankruptcy in 2009.[33]

- *U.S. Rubber* produced rubber at a facility located on Passaic and Market Streets in Passaic, N.J.,[34] a municipality that joined the PVSC in 1911 and whose waste would have been discharged through the Yantacaw Bypass when the PVSC opened it. The facility purchased 20,050 pounds of PCBs (Aroclors 1232 and 1242 and Therminol FR-2) during 1962-1964.[35]  U.S. Rubber changed its name to Uniroyal,[36] which sold the Passaic facility in 1977[37] and filed for bankruptcy in 2002.[38]

---

protection-agency-52777102.html; Term Sheet -- NJDEP & NEWCO, November 5, 2007, accessed at http://www.state.nj.us/dep/srp/legal/marcal200804summary.pdf.

[30]  *Industrial Research Laboratories of the United States*, Washington, D.C.: National Academy of Sciences - National Research Council, eleventh edition, 1960, p. 431.

[31]  Monsanto PCB sales records [LPRSA0041666, 0041667, 0041680, 0041697, 0041713, and 0041816 and LPCPG0000016, 017, 020, 021, 022, 023, 027, 018, 029, 031, and 033].

[32]  W. Saxon, "Rudolf Sonneborn Dies at 87," *The New York Times*, June 4, 1986; Witco Corporation, *NNDB*, 2012, accessed at http://www.nndb.com/company/844/000126466/.

[33]  "Chemtura Files for Bankruptcy," *The New York Times*, March 19, 2009.

[34]  DePalma, A., "New Life for Old Uniroyal Complex," *The New York Times*, March 4, 1984, accessed at http://www.nytimes.com/1984/03/04/realestate/new-life-for-old-uniroyal-complex.html.

[35]  Monsanto PCB sales records [LPCPG0000638, 639, 642, and 645].

[36]  S. Yacob, *The United States and the Malaysian Economy*, 2008, New York: Routledge, p. 159.

[37]  DePalma, A., "New Life for Old Uniroyal Complex, *The New York Times*, March 4, 1984, accessed at http://www.nytimes.com/1984/03/04/realestate/new-life-for-old-uniroyal-complex.html.

[38]  "Uniroyal Technology Corp. Files Voluntary Petitions for Reorganization, Receives Commitment for up to $15 Million in Financing," *PR Newswire*, August 26, 2002, accessed at http://www.prnewswire.com/news-releases/uniroyal-technology-corp-files-voluntary-petitions-for-reorganization-receives-commitment-for-up-to-15-million-in-financing-76838592.html.

ARR3176

**ATTACHMENT P**

**BYPASS VALVE WORKSHEETS**

**ARR3177**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

**Diamond Alkali-Lower Passaic River Allocation**

| SUMMARY | | | |
|---|---|---|---|
| **Documented PVSC Bypasses Outlets** | **Total Time of Bypasses** | **Total Time Observed** | **Bypass % total time** |
| Union | 14346:34:00 | 115597:50:00 | 12.41% |
| Verona | 8484:45:00 | 106697:00:00 | 7.95% |
| 4th Avenue | 13470:30:00 | 115604:30:00 | 11.65% |
| Clay Street | 14505:04:12 | 114845:10:00 | 12.63% |
| City Dock | 8695:55:00 | 87155:30:00 | 9.98% |
| Polk | 13647:55:00 | 115069:30:00 | 11.86% |
| Yantacaw | 2465:40:00 | 106063:15:00 | 2.32% |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Diamond Alkali-Lower Passaic River Allocation

Exhibit 1a. Documented PVSC Bypasses at Union Outlet
(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark,West Orange, Little Falls)

| Allocation Report | | | |
|---|---|---|---|
| | Time of bypasses | Time observed | % of Total Time |
| 1950-1962 | 13749:54:00 | 107269:50:00 | 12.82% |
| 1974-1975 | 596:40:00 | 8328:00:00 | 7.16% |
| Total | 14346:34:00 | 115597:50:00 | 12.41% |

| Koch report 1950-1962 (PAP-00488396 - PAP-00488405) | | | | | |
|---|---|---|---|---|---|
| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | AlterEcho Bates Number (throw-out logs) | Comments |
| 10/4/1950 22:00 | 10/5/1950 11:30 | 13:30:00 | LPRSA0188654 | PAP-00456047-048; PAP-00456399 | |
| 10/10/1950 2:30 | 10/10/1950 8:30 | 6:00:00 | LPRSA0188652 | PAP-00456397 | |
| 10/12/1950 13:30 | 10/13/1950 9:30 | 20:00:00 | LPRSA0188650 | PAP-00456049; PAP-00456395 | |
| 10/23/1950 13:30 | 10/24/1950 9:00 | 19:30:00 | LPRSA0188648 | PAP-00456393 | |
| 11/20/1950 18:00 | 11/21/1950 9:00 | 15:00:00 | LPRSA0188646 | PAP-00456051; PAP-00456391 | |
| 11/25/1950 9:00 | 11/25/1950 13:00 | 4:00:00 | LPRSA0188643 | PAP-00456053; PAP-00456388 | |
| 12/4/1950 12:30 | 12/4/1950 21:00 | 8:30:00 | LPRSA0188641 | PAP-00456056; PAP-00456386 | |
| 12/7/1950 16:00 | 12/8/1950 11:30 | 19:30:00 | LPRSA0188637 | PAP-00456058; PAP-00456382 | |
| 12/15/1950 22:30 | 12/16/1950 9:00 | 10:30:00 | LPRSA0188639 | PAP-00456060; PAP-00456384 | |
| 12/29/1950 12:30 | 12/30/1950 11:30 | 23:00:00 | LPRSA0188635 | PAP-00456062; PAP-00456380 | |
| 1/7/1951 17:00 | 1/8/1951 9:00 | 16:00:00 | LPRSA0188633 | PAP-00456074; PAP-00456378 | |
| 1/11/1951 17:30 | 1/12/1951 8:30 | 15:00:00 | LPRSA0188619 | PAP-00456076; PAP-00456364 | |
| 1/14/1951 18:00 | 1/15/1951 12:00 | 18:00:00 | LPRSA0188631 | PAP-00456078; PAP-00456376 | |
| 1/23/1951 2:00 | 1/24/1951 14:00 | 36:00:00 | LPRSA0188621 | PAP-00456080; PAP-00456366 | |
| 1/25/1951 16:00 | 1/25/1951 19:00 | 3:00:00 | LPRSA0188623 | PAP-00456072; PAP-00456368 | |
| 1/28/1951 17:00 | 1/29/1951 8:30 | 15:30:00 | LPRSA0188625 | PAP-00456370 | |
| 1/29/1951 19:30 | 1/30/1951 10:00 | 14:30:00 | LPRSA0188625 | PAP-00456370 | |
| 1/31/1951 16:00 | 2/1/1951 15:00 | 23:00:00 | LPRSA0188628 | PAP-00456082; PAP-00456373 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 309 of 378 PageID:
Diamond Alkali–Lower Passaic River Allocation

**Exhibit 1a. Documented PVSC Bypasses at Union Outlet**
(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1951 11:00 | 2/7/1951 19:30 | 8:30:00 | LPRSA0188585 | PAP-00456085: PAP-00456330 | |
| 2/10/1951 5:30 | 2/10/1951 12:00 | 6:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/11/1951 18:00 | 2/13/1951 8:30 | 38:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/13/1951 19:45 | 2/14/1951 10:00 | 14:15:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/14/1951 17:45 | 2/15/1951 9:30 | 15:45:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/17/1951 4:00 | 2/17/1951 22:00 | 18:00:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/19/1951 17:00 | 2/20/1951 9:30 | 16:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 2/20/1951 16:00 | 2/21/1951 17:30 | 25:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 2/22/1951 10:30 | 2/22/1951 11:45 | 1:15:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 2/23/1951 8:30 | 2/23/1951 10:00 | 1:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 2/23/1951 15:00 | 2/23/1951 15:30 | 0:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| | 2/24/1951 9:30 | | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 3/1/1951 14:30 | 3/2/1951 10:00 | 19:30:00 | LPRSA0188604 | PAP-00456349 | |
| 3/3/1951 15:00 | 3/5/1951 10:30 | 43:30:00 | LPRSA0188606 | PAP-00456351 | |
| 3/13/1951 16:30 | 3/14/1951 15:00 | 22:30:00 | LPRSA0188609 | PAP-00456354 | |
| 3/16/1951 16:00 | 3/19/1951 9:30 | 65:30:00 | LPRSA0188612 | PAP-00456357 | |
| 3/19/1951 17:00 | 3/20/1951 12:00 | 19:00:00 | LPRSA0188616 | PAP-00456361 | |
| 3/22/1951 0:00 | 12/31/1951 23:59 | | | | |
| 2/17/1952 2:00 | 2/18/1952 9:00 | 31:00:00 | LPRSA0189755 | PAP-00456150 | |
| 2/20/1952 16:00 | 2/21/1952 8:00 | 16:00:00 | LPRSA0189754 | PAP-00456149 | |
| 2/29/1952 18:00 | 3/1/1952 9:00 | 15:00:00 | LPRSA0189753 | PAP-00456148 | |
| 3/1/1952 11:00 | 3/3/1952 9:00 | 46:00:00 | LPRSA0189753 | PAP-00456148 | |
| 3/3/1952 16:30 | 3/4/1952 8:00 | 15:30:00 | LPRSA0189753 | PAP-00456148 | |
| 3/4/1952 16:00 | 3/5/1952 8:30 | 16:30:00 | LPRSA0189753 | PAP-00456148 | |
| 3/5/1952 16:00 | 3/6/1952 8:00 | 16:00:00 | LPRSA0189753 | PAP-00456148 | |
| 3/11/1952 2:00 | 3/17/1952 13:00 | 155:00:00 | LPRSA0189752 | PAP-00456147 | |
| 3/19/1952 9:00 | 3/19/1952 18:30 | 9:30:00 | LPRSA0189751 | PAP-00456146 | |
| 3/22/1952 15:00 | 3/24/1952 9:00 | 42:00:00 | LPRSA0189750 | PAP-00456145 | |
| 3/24/1952 18:00 | 3/25/1952 9:00 | 15:00:00 | LPRSA0189750 | PAP-00456145 | |
| 4/4/1952 16:30 | 4/6/1952 8:30 | 40:00:00 | LPRSA0189749 | PAP-00456144 | |
| 4/14/1952 1:00 | 4/14/1952 10:00 | 9:00:00 | LPRSA0189748 | PAP-00456143 | |
| 4/14/1952 14:00 | 4/14/1952 15:30 | 1:30:00 | LPRSA0189748 | PAP-00456143 | |
| 4/23/1952 16:30 | 4/24/1952 8:30 | 16:00:00 | LPRSA0189747 | PAP-00456142 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 310 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

**Exhibit 1a. Documented PVSC Bypasses at Union Outlet**
**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark,West Orange, Little Falls)**

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1952 8:00 | 4/25/1952 19:00 | 11:00:00 | LPRSA0189744 | PAP-00456139 | |
| 4/26/1952 10:00 | 4/28/1952 10:30 | 48:30:00 | LPRSA0189744 | PAP-00456139 | |
| 4/29/1952 16:15 | 4/30/1952 9:00 | 16:45:00 | LPRSA0189745 | PAP-00456140 | |
| 5/5/1952 9:00 | 5/5/1952 16:30 | 7:30:00 | LPRSA0189745 | PAP-00456140 | |
| 5/6/1952 15:00 | 5/6/1952 21:30 | 6:30:00 | LPRSA0189745 | PAP-00456140 | |
| 5/11/1952 21:00 | 5/12/1952 9:00 | 12:00:00 | LPRSA0189743 | PAP-00456138 | |
| 5/12/1952 15:00 | 5/12/1952 16:15 | 1:15:00 | LPRSA0189743 | PAP-00456138 | |
| 5/13/1952 14:00 | 5/14/1952 8:00 | 18:00:00 | LPRSA0189743 | PAP-00456138 | |
| 5/18/1952 7:00 | 5/19/1952 9:00 | 26:00:00 | LPRSA0189741 | PAP-00456136 | |
| 5/19/1952 18:00 | 5/20/1952 14:30 | 20:30:00 | LPRSA0189741 | PAP-00456136 | |
| 5/21/1952 15:15 | 5/22/1952 9:00 | 17:45:00 | LPRSA0189741 | PAP-00456136 | |
| 5/22/1952 15:30 | 5/23/1952 13:30 | 22:00:00 | LPRSA0189742 | PAP-00456137 | |
| 5/25/1952 8:00 | 5/25/1952 13:30 | 5:30:00 | LPRSA0189740 | PAP-00456135 | Start time difficult to read on throw out log.  Defaulted to Koch report |
| 5/26/1952 10:00 | 5/27/1952 8:00 | 22:00:00 | LPRSA0189740 | PAP-00456135 | |
| 5/31/1952 3:30 | 5/31/1952 8:00 | 4:30:00 | LPRSA0189738 | PAP-00456133 | |
| 6/2/1952 14:30 | 6/3/1952 9:00 | 18:30:00 | LPRSA0189738 | PAP-00456133 | |
| 6/4/1952 20:00 | 6/6/1952 9:00 | 37:00:00 | LPRSA0189736 | PAP-00456131 | |
| 6/9/1952 8:00 | 6/10/1952 16:30 | 32:30:00 | LPRSA0189736 | PAP-00456131 | |
| 6/11/1952 13:45 | 6/11/1952 16:45 | 3:00:00 | LPRSA0189737 | PAP-00456132 | |
| 6/17/1952 16:30 | 6/17/1952 20:45 | 4:15:00 | LPRSA0189735 | PAP-00456130 | |
| 6/19/1952 16:15 | 6/20/1952 10:45 | 18:30:00 | LPRSA0189734 | PAP-00456129 | |
| 6/27/1952 15:30 | 6/28/1952 8:00 | 16:30:00 | LPRSA0189729 | PAP-00456124 | |
| 6/29/1952 0:01 | 6/30/1952 9:00 | 32:59:00 | LPRSA0189728 | PAP-00456123 | |
| 7/8/1952 15:30 | 7/10/1952 9:00 | 41:30:00 | LPRSA0189730 | PAP-00456125 | |
| 7/21/1952 15:30 | 7/22/1952 9:30 | 18:00:00 | LPRSA0189726 | PAP-00456121 | |
| 7/31/1952 16:00 | 8/1/1952 9:00 | 17:00:00 | LPRSA0189724 | PAP-00456119 | |
| 8/2/1952 15:30 | 8/3/1952 8:30 | 17:00:00 | LPRSA0189725 | PAP-00456120 | |
| 8/6/1952 14:00 | 8/6/1952 19:30 | 5:30:00 | LPRSA0189715 | PAP-00456110 | |
| 8/8/1952 13:00 | 8/9/1952 14:00 | 25:00:00 | LPRSA0189715 | PAP-00456110 | |
| 8/10/1952 8:30 | 8/11/1952 8:00 | 23:30:00 | LPRSA0189716 | PAP-00456112-113 | |
| 8/11/1952 16:30 | 8/12/1952 8:00 | 15:30:00 | LPRSA0189719 | PAP-00456114-115 | |
| 8/12/1952 16:00 | 8/13/1952 8:00 | 16:00:00 | LPRSA0189721 | PAP-00456116-117 | |
| 8/13/1952 16:00 | 8/14/1952 8:00 | 16:00:00 | LPRSA0189720 | PAP-00456117-118 | |
| 8/15/1952 16:00 | 8/17/1952 8:00 | 40:00:00 | LPRSA0189714 | PAP-00456109 | |
| 8/21/1952 15:30 | 8/22/1952 9:00 | 17:30:00 | LPRSA0189713 | PAP-00456108 | |
| 8/30/1952 9:00 | 9/2/1952 8:00 | 71:00:00 | LPRSA0189712 | PAP-00456107 | |
| 9/2/1952 16:00 | 9/3/1952 13:00 | 21:00:00 | LPRSA0189711 | PAP-00456106 | |
| 9/15/1952 15:00 | 9/17/1952 16:00 | 49:00:00 | LPRSA0189709 | PAP-00456104 | |
| 9/18/1952 12:00 | 9/20/1952 8:00 | 44:00:00 | LPRSA0189710 | PAP-00456105 | |
| 9/23/1952 9:30 | 9/23/1952 13:00 | 3:30:00 | LPRSA0189708 | PAP-00456103 | |
| 10/2/1952 18:00 | 10/2/1952 21:30 | 3:30:00 | LPRSA0189707 | PAP-00456102 | |
| 10/28/1952 16:30 | 10/29/1952 8:00 | 15:30:00 | LPRSA0189706 | PAP-00456101 | |
| 11/2/1952 8:15 | 11/2/1952 13:15 | 5:00:00 | LPRSA0189705 | PAP-00456100 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 311 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

**Exhibit 1a. Documented PVSC Bypasses at Union Outlet**
**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)**

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1952 13:00 | 11/4/1952 8:00 | 19:00:00 | LPRSA0189703 | PAP-00456098 | |
| 11/10/1952 15:30 | 11/11/1952 8:00 | 16:30:00 | LPRSA0189704 | PAP-00456099 | |
| 11/14/1952 15:15 | 12/1/1952 12:45 | 405:30:00 | LPRSA0189701 | PAP-00456096 | |
| 12/2/1952 13:00 | 12/5/1952 17:00 | 76:00:00 | LPRSA0189702 | PAP-00456097 | |
| 12/9/1952 10:30 | 1/18/1953 16:15 | 965:45:00 | LPRSA0189655 | PAP-00456556 | |
| 1/21/1953 14:00 | 1/22/1953 8:00 | 18:00:00 | LPRSA0189656 | PAP-00456557 | |
| 1/24/1953 9:00 | 1/24/1953 15:00 | 6:00:00 | LPRSA0189657 | PAP-00456558 | |
| 2/11/1953 16:30 | 2/13/1953 9:30 | 41:00:00 | LPRSA0189658 | PAP-00456559 | |
| 2/15/1953 10:00 | 2/15/1953 15:30 | 5:30:00 | LPRSA0189659 | PAP-00456560 | |
| 2/21/1953 8:00 | 2/21/1953 13:30 | 5:30:00 | LPRSA0189660 | PAP-00456561 | |
| 2/25/1953 8:00 | 3/10/1953 19:00 | 323:00:00 | LPRSA0189661 | PAP-00456562 | |
| 3/14/1953 12:00 | 3/15/1953 14:30 | 26:30:00 | LPRSA0189663 | PAP-00456154 | Throw out log difficult to decipher. Used data in Koch report |
| 3/16/1953 0:00 | 3/23/1953 13:00 | 181:00:00 | LPRSA0189663 | PAP-00456154 | Unable to verify start time on throw out log.  Used data in Koch report |
| 3/24/1953 8:45 | 3/24/1953 16:00 | 7:15:00 | LPRSA0189663 | PAP-00456154 | |
| 3/25/1953 13:30 | 3/25/1953 19:30 | 6:00:00 | LPRSA0189663 | PAP-00456154 | |
| 3/27/1953 13:00 | 3/28/1953 19:00 | 30:00:00 | LPRSA0189663 | PAP-00456154 | |
| 3/30/1953 13:45 | 3/31/1953 9:00 | 19:15:00 | LPRSA0189663 | PAP-00456154 | |
| 3/31/1953 16:30 | 4/6/1953 9:00 | 136:30:00 | LPRSA0189663 | PAP-00456154 | |
| 4/6/1953 16:30 | 4/10/1953 13:30 | 93:00:00 | LPRSA0189663 | PAP-00456154 | |
| 4/11/1953 11:30 | 4/13/1953 9:30 | 46:00:00 | LPRSA0189663 | PAP-00456154 | |
| 4/13/1953 14:15 | 4/14/1953 8:30 | 18:15:00 | LPRSA0189663 | PAP-00456154 | |
| 4/14/1953 11:30 | 4/15/1953 9:00 | 21:30:00 | LPRSA0189663 | PAP-00456154 | |
| 4/15/1953 11:30 | 4/16/1953 14:30 | 27:00:00 | LPRSA0189663 | PAP-00456154 | |
| 4/16/1953 16:00 | 4/17/1953 8:00 | 16:00:00 | LPRSA0189663 | PAP-00456154 | |
| 4/17/1953 13:00 | 4/23/1953 13:00 | 144:00:00 | LPRSA0189663 | PAP-00456154 | |
| 4/29/1953 15:30 | 4/30/1953 8:00 | 16:30:00 | LPRSA0189663 | PAP-00456154 | |
| 4/30/1953 15:30 | 5/1/1953 11:30 | 20:00:00 | LPRSA0189663 | PAP-00456154 | |
| 5/1/1953 14:45 | 5/4/1953 8:30 | 65:45:00 | LPRSA0189663 | PAP-00456154 | |
| 5/5/1953 13:00 | 5/8/1953 9:00 | 68:00:00 | LPRSA0189663 | PAP-00456154 | |
| 5/8/1953 21:00 | 5/9/1953 8:00 | 11:00:00 | LPRSA0189663 | PAP-00456154 | |
| 5/13/1953 21:30 | 5/14/1953 9:00 | 11:30:00 | LPRSA0189663 | PAP-00456154 | |
| 5/14/1953 15:00 | 5/15/1953 9:45 | 18:45:00 | LPRSA0189663 | PAP-00456154 | |
| 5/15/1953 15:30 | 5/16/1953 8:00 | 16:30:00 | LPRSA0189663 | PAP-00456154 | |
| 5/18/1953 8:30 | 5/22/1953 17:45 | 105:15:00 | LPRSA0189663 | PAP-00456154 | |
| 5/25/1953 9:30 | 5/25/1953 15:30 | 6:00:00 | LPRSA0189663 | PAP-00456154 | |
| 5/27/1953 11:00 | 5/27/1953 13:00 | 2:00:00 | LPRSA0189663 | PAP-00456154 | |
| 6/1/1953 12:00 | 6/6/1953 8:00 | 116:00:00 | LPRSA0189663 | PAP-00456154 | |
| 6/8/1953 13:30 | 6/11/1953 11:30 | 70:00:00 | LPRSA0189663 | PAP-00456154 | |
| 6/13/1953 16:30 | 6/14/1953 13:30 | 21:00:00 | LPRSA0189674 | PAP-00456563 | |
| 6/18/1953 16:00 | 6/19/1953 9:00 | 17:00:00 | LPRSA0189676 | PAP-00456565 | |
| 6/22/1953 9:30 | 6/22/1953 18:15 | 8:45:00 | LPRSA0189677 | PAP-00456566 | |
| 6/23/1953 9:30 | 7/2/1953 13:30 | 220:00:00 | LPRSA0189678 | PAP-00456567 | |
| 7/6/1953 19:30 | 7/7/1953 8:00 | 12:30:00 | LPRSA0189681 | PAP-00456570 | |
| 7/20/1953 21:00 | 7/21/1953 8:15 | 11:15:00 | LPRSA0189682 | PAP-00456571 | |
| 7/23/1953 8:30 | 7/23/1953 15:00 | 6:30:00 | LPRSA0189684 | PAP-00456573 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 312 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

**Exhibit 1a. Documented PVSC Bypasses at Union Outlet**
**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)**

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1953 0:45 | 8/10/1953 8:30 | 7:45:00 | LPRSA0189685 | PAP-00456574 | |
| 8/14/1953 13:00 | 8/14/1953 19:30 | 6:30:00 | LPRSA0189686 | PAP-00456575 | |
| 9/16/1953 1:30 | 9/16/1953 8:00 | 6:30:00 | LPRSA0189688 | PAP-00456576 | |
| 10/6/1953 18:00 | 10/7/1953 8:30 | 14:30:00 | LPRSA0189689 | PAP-00456578 | |
| 10/22/1953 13:00 | 10/28/1953 13:45 | 144:45:00 | LPRSA0189691 | PAP-00456580 | |
| 10/29/1953 13:30 | 10/30/1953 8:30 | 19:00:00 | LPRSA0189693 | PAP-00456582 | |
| 11/7/1953 6:30 | 11/8/1953 14:00 | 31:30:00 | LPRSA0189695 | PAP-00456584 | |
| 11/16/1953 14:00 | 11/20/1953 11:30 | 93:30:00 | LPRSA0189696 | PAP-00456585 | |
| 11/23/1953 9:30 | 11/23/1953 16:15 | 6:45:00 | LPRSA0189698 | PAP-00456587 | |
| 11/25/1953 9:30 | 11/26/1953 8:30 | 23:00:00 | LPRSA0189652 | PAP-00456553 | |
| 11/30/1953 9:30 | 12/4/1953 10:30 | 97:00:00 | LPRSA0189651 | PAP-00456552 | |
| 12/6/1953 9:00 | 12/7/1953 8:40 | 23:40:00 | LPRSA0189650 | PAP-00456551 | |
| 12/9/1953 15:20 | 12/10/1953 11:30 | 20:10:00 | LPRSA0189649 | PAP-00456550 | |
| 12/12/1953 17:00 | 12/13/1953 8:00 | 15:00:00 | LPRSA0189648 | PAP-00456549 | |
| 12/14/1953 5:30 | 12/14/1953 12:00 | 6:30:00 | LPRSA0189647 | PAP-00456548 | |
| 12/28/1953 16:15 | 12/29/1953 9:00 | 16:45:00 | LPRSA0189646 | PAP-00456547 | |
| 1/14/1954 16:00 | 1/18/1954 9:00 | 89:00:00 | LPRSA0189592 | PAP-00456493 | |
| 1/18/1954 14:00 | 1/21/1954 9:00 | 67:00:00 | LPRSA0189591 | PAP-00456492 | |
| 1/22/1954 15:30 | 1/25/1954 9:15 | 65:45:00 | LPRSA0189590 | PAP-00456491 | |
| 1/25/1954 14:30 | 1/27/1954 16:00 | 49:30:00 | LPRSA0189590 | PAP-00456491 | |
| 2/3/1954 12:45 | 2/4/1954 8:30 | 19:45:00 | LPRSA0189589 | PAP-00456490 | |
| 2/8/1954 17:00 | 2/9/1954 9:00 | 16:00:00 | LPRSA0189588 | PAP-00456489 | |
| 2/16/1954 16:30 | 2/17/1954 13:15 | 20:45:00 | LPRSA0189587 | PAP-00456488 | |
| 2/21/1954 16:45 | 2/22/1954 8:15 | 15:30:00 | LPRSA0189586 | PAP-00456487 | |
| 2/23/1954 11:15 | 2/27/1954 8:15 | 93:00:00 | LPRSA0189621 | PAP-00456522 | |
| 3/1/1954 10:15 | 3/5/1954 13:00 | 98:45:00 | LPRSA0189619 | PAP-00456520 | |
| 3/13/1954 14:30 | 3/15/1954 8:30 | 42:00:00 | LPRSA0189618 | PAP-00456519 | |
| 3/19/1954 16:00 | 3/20/1954 8:30 | 16:30:00 | LPRSA0189617 | PAP-00456518 | |
| 3/25/1954 9:45 | 3/26/1954 7:45 | 22:00:00 | LPRSA0189616 | PAP-00456517 | |
| 4/8/1954 13:30 | 4/8/1954 15:45 | 2:15:00 | LPRSA0189613 | PAP-00456514 | |
| 4/13/1954 12:00 | 4/13/1954 16:00 | 4:00:00 | LPRSA0189623 | PAP-00456524 | |
| 4/16/1954 12:50 | 4/18/1954 9:45 | 44:55:00 | LPRSA0189632 | PAP-00456533 | |
| 4/19/1954 17:45 | 4/21/1954 16:30 | 46:45:00 | LPRSA0189615 | PAP-00456516 | |
| 4/23/1954 13:00 | 4/23/1954 16:00 | 3:00:00 | LPRSA0189614 | PAP-00456515 | |
| 4/28/1954 15:00 | 4/28/1954 16:45 | 1:45:00 | LPRSA0189612 | PAP-00456513 | |
| 5/3/1954 10:30 | 5/22/1954 8:30 | 454:00:00 | LPRSA0189631 | PAP-00456532 | |
| 6/3/1954 17:00 | 6/8/1954 16:00 | 119:00:00 | LPRSA0189630 | PAP-00456531 | |
| 6/23/1954 16:00 | 6/24/1954 8:00 | 16:00:00 | LPRSA0189628 | PAP-00456529 | |
| 7/7/1954 16:00 | 7/8/1954 9:00 | 17:00:00 | LPRSA0189624 | PAP-00456525 | |
| 7/14/1954 16:00 | 7/15/1954 8:30 | 16:30:00 | LPRSA0189634 | PAP-00456535 | |
| 7/22/1954 15:30 | 7/23/1954 8:30 | 17:00:00 | LPRSA0189633 | PAP-00456534 | |
| 8/3/1954 8:45 | 8/4/1954 8:45 | 24:00:00 | LPRSA0189620 | PAP-00456521 | |
| 8/9/1954 8:30 | 8/9/1954 13:30 | 5:00:00 | LPRSA0189622 | PAP-00456523 | |
| 8/19/1954 22:30 | 8/20/1954 9:00 | 10:30:00 | LPRSA0189611 | PAP-00456512 | |
| 8/20/1954 16:00 | 8/22/1954 8:00 | 40:00:00 | LPRSA0189610 | PAP-00456511 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 313 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

Exhibit 1a. Documented PVSC Bypasses at Union Outlet
(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark,West Orange, Little Falls)

| | | | | |
|---|---|---|---|---|
| 8/25/1954 16:15 | 8/26/1954 8:45 | 16:30:00 | LPRSA0189609 | PAP-00456510 |
| 8/30/1954 16:15 | 8/31/1954 4:30 | 12:15:00 | LPRSA0189608 | PAP-00456509 |
| 8/31/1954 3:30 | 9/1/1954 8:00 | 28:30:00 | LPRSA0189608 | PAP-00456509 |
| 9/8/1954 14:00 | 9/9/1954 8:00 | 18:00:00 | LPRSA0189607 | PAP-00456508 |
| 9/10/1954 16:00 | 9/12/1954 13:30 | 45:30:00 | LPRSA0189606 | PAP-00456507 |
| 9/14/1954 16:15 | 9/18/1954 8:00 | 87:45:00 | LPRSA0189605 | PAP-00456506 |
| 10/4/1954 8:30 | 10/8/1954 16:00 | 103:30:00 | LPRSA0189604 | PAP-00456505 |
| 10/15/1954 14:10 | 10/15/1954 23:00 | 8:50:00 | LPRSA0189603 | PAP-00456504 |
| 10/27/1954 16:00 | 10/28/1954 9:00 | 17:00:00 | LPRSA0189602 | PAP-00456503 |
| 10/29/1954 9:00 | 11/1/1954 8:00 | 71:00:00 | LPRSA0189601 | PAP-00456502 |
| 11/2/1954 12:30 | 11/2/1954 17:30 | 5:00:00 | LPRSA0189600 | PAP-00456501 |
| 11/15/1954 9:15 | 11/15/1954 15:00 | 5:45:00 | LPRSA0189597 | PAP-00456498 |
| 11/17/1954 16:00 | 11/18/1954 10:00 | 18:00:00 | LPRSA0189597 | PAP-00456498 |
| 11/18/1954 15:10 | 11/20/1954 6:00 | 38:50:00 | LPRSA0189597 | PAP-00456498 |
| 11/25/1954 9:50 | 11/29/1954 9:15 | 95:25:00 | LPRSA0189597 | PAP-00456498 |
| 11/29/1954 15:30 | 11/30/1954 12:30 | 21:00:00 | LPRSA0189597 | PAP-00456498 |
| 12/9/1954 13:30 | 12/9/1954 17:30 | 4:00:00 | LPRSA0189596 | PAP-00456497 |
| 12/14/1954 9:00 | 12/14/1954 15:30 | 6:30:00 | LPRSA0189595 | PAP-00456496 |
| 12/16/1954 13:45 | 12/16/1954 19:45 | 6:00:00 | LPRSA0189594 | PAP-00456495 |
| 12/18/1954 10:00 | 12/19/1954 8:00 | 22:00:00 | LPRSA0189593 | PAP-00456494 |
| 12/29/1954 12:30 | 12/30/1954 15:15 | 26:45:00 | LPRSA0189585 | PAP-00456486 |
| 1/6/1955 13:30 | 1/6/1955 15:30 | 2:00:00 | LPRSA0189582 | PAP-00456485 |
| 1/28/1955 15:30 | 1/31/1955 13:00 | 69:30:00 | LPRSA0189580 | PAP-00456483 |
| 2/1/1955 14:45 | 2/2/1955 10:30 | 19:45:00 | LPRSA0189580 | PAP-00456483 |
| 2/4/1955 23:50 | 2/7/1955 0:55 | 49:05:00 | LPRSA0189580 | PAP-00456483 |
| 2/7/1955 14:30 | 2/8/1955 9:00 | 18:30:00 | LPRSA0189580 | PAP-00456483 |
| 2/8/1955 12:15 | 2/12/1955 12:00 | 95:45:00 | LPRSA0189580 | PAP-00456483 |
| 2/15/1955 14:45 | 2/15/1955 17:45 | 3:00:00 | LPRSA0189580 | PAP-00456483 |
| 2/16/1955 15:30 | 2/16/1955 18:30 | 3:00:00 | LPRSA0189580 | PAP-00456483 |
| 2/17/1955 10:45 | 2/18/1955 9:00 | 22:15:00 | LPRSA0189580 | PAP-00456483 |
| 2/18/1955 16:00 | 2/19/1955 8:45 | 16:45:00 | LPRSA0189579 | PAP-00456482 |
| 2/21/1955 14:30 | 2/23/1955 13:00 | 46:30:00 | LPRSA0189579 | PAP-00456482 |
| 2/23/1955 15:45 | 2/24/1955 9:45 | 18:00:00 | LPRSA0189579 | PAP-00456482 |
| 2/24/1955 15:30 | 2/25/1955 9:00 | 17:30:00 | LPRSA0189579 | PAP-00456482 |
| 2/25/1955 15:15 | 2/26/1955 8:45 | 17:30:00 | LPRSA0189579 | PAP-00456482 |
| 2/28/1955 13:15 | 3/2/1955 9:00 | 43:45:00 | LPRSA0189579 | PAP-00456482 |
| 3/2/1955 14:00 | 3/3/1955 13:00 | 23:00:00 | LPRSA0189579 | PAP-00456482 |
| 3/3/1955 16:00 | 3/4/1955 10:15 | 18:15:00 | LPRSA0189579 | PAP-00456482 |
| 3/4/1955 12:30 | 3/6/1955 17:15 | 52:45:00 | LPRSA0189579 | PAP-00456482 |
| 3/7/1955 13:00 | 3/7/1955 15:45 | 2:45:00 | LPRSA0189578 | PAP-00456481 |
| 3/21/1955 14:30 | 3/22/1955 15:00 | 24:30:00 | LPRSA0189577 | PAP-00456480 |
| 3/28/1955 13:00 | 3/29/1955 10:00 | 21:00:00 | LPRSA0189576 | PAP-00456479 |
| 4/6/1955 11:00 | 4/7/1955 9:00 | 22:00:00 | LPRSA0189575 | PAP-00456478 |
| 4/12/1955 14:00 | 4/13/1955 12:45 | 22:45:00 | LPRSA0189574 | PAP-00456477 |
| 4/26/1955 12:45 | 4/27/1955 8:45 | 20:00:00 | LPRSA0189573 | PAP-00456476 |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 314 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation
8040

**Exhibit 1a. Documented PVSC Bypasses at Union Outlet**
**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)**

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1955 12:45 | 6/1/1955 7:45 | 19:00:00 | LPRSA0189572 | PAP-00456475 | |
| 6/21/1955 22:45 | 6/22/1955 8:00 | 9:15:00 | LPRSA0189571 | PAP-00456474 | |
| 8/7/1955 23:00 | 8/8/1955 2:15 | 3:15:00 | LPRSA0189570 | PAP-00456473 | |
| 8/11/1955 19:00 | 8/12/1955 15:15 | 20:15:00 | LPRSA0189569 | PAP-00456472 | |
| 8/13/1955 8:00 | 8/13/1955 12:30 | 4:30:00 | LPRSA0189569 | PAP-00456472 | |
| 8/15/1955 16:30 | 8/16/1955 8:30 | 16:00:00 | LPRSA0189568 | PAP-00456471 | |
| 8/18/1955 15:30 | 8/19/1955 2:30 | 11:00:00 | LPRSA0189567 | PAP-00456470 | |
| 8/19/1955 14:15 | 8/20/1955 8:50 | 18:35:00 | LPRSA0189567 | PAP-00456470 | |
| 8/21/1955 21:30 | 8/22/1955 8:45 | 11:15:00 | LPRSA0189566 | PAP-00456469 | |
| 8/24/1955 14:45 | 8/25/1955 8:45 | 18:00:00 | LPRSA0189565 | PAP-00456468 | |
| 8/25/1955 15:45 | 8/26/1955 8:45 | 17:00:00 | LPRSA0189564 | PAP-00456467 | |
| 9/24/1955 5:00 | 9/26/1955 8:00 | 51:00:00 | LPRSA0189563 | PAP-00456466 | |
| 10/6/1955 8:00 | 10/6/1955 12:30 | 4:30:00 | LPRSA0189562 | PAP-00456465 | |
| 10/6/1955 18:00 | 10/7/1955 9:45 | 15:45:00 | LPRSA0189562 | PAP-00456465 | |
| 10/7/1955 15:45 | 10/10/1955 7:30 | 63:45:00 | LPRSA0189562 | PAP-00456465 | |
| 10/14/1955 12:45 | 10/16/1955 20:40 | 55:55:00 | LPRSA0189561 | PAP-00456464 | |
| 10/17/1955 14:30 | 10/19/1955 9:30 | 43:00:00 | LPRSA0189561 | PAP-00456464 | |
| 10/19/1955 15:03 | 10/20/1955 16:00 | 24:57:00 | LPRSA0189561 | PAP-00456464 | |
| 10/30/1955 9:30 | 10/30/1955 13:30 | 4:00:00 | LPRSA0189560 | PAP-00456463 | |
| 11/10/1955 15:30 | 11/11/1955 3:30 | 12:00:00 | LPRSA0189559 | PAP-00456462 | |
| 11/11/1955 11:15 | 11/12/1955 8:15 | 21:00:00 | LPRSA0189559 | PAP-00456462 | |
| 11/16/1955 9:00 | 11/16/1955 14:00 | 5:00:00 | LPRSA0189558 | PAP-00456461 | |
| 11/17/1955 10:30 | 11/18/1955 9:30 | 23:00:00 | LPRSA0189558 | PAP-00456461 | |
| 1/30/1956 12:45 | 1/31/1956 7:30 | 18:45:00 | LPRSA0189556 | PAP-00456460 | |
| 2/2/1956 11:30 | 2/3/1956 7:30 | 20:00:00 | LPRSA0189555 | PAP-00456459 | |
| 2/6/1956 15:30 | 2/7/1956 8:15 | 16:45:00 | LPRSA0189554 | PAP-00456458 | |
| 2/18/1956 8:15 | 2/18/1956 15:15 | 7:00:00 | LPRSA0189553 | PAP-00456457 | |
| 3/8/1956 1:30 | 3/9/1956 8:15 | 30:45:00 | LPRSA0189552 | PAP-00456456 | |
| 3/14/1956 9:00 | 3/15/1956 8:30 | 23:30:00 | LPRSA0189551 | PAP-00456455 | |
| 3/16/1956 15:00 | 3/17/1956 9:30 | 18:30:00 | LPRSA0189550 | PAP-00456454 | |
| 3/21/1956 14:45 | 3/22/1956 9:45 | 19:00:00 | LPRSA0189549 | PAP-00456453 | |
| 3/23/1956 15:30 | 3/25/1956 9:00 | 41:30:00 | LPRSA0189548 | PAP-00456452 | |
| 3/29/1956 16:05 | 3/30/1956 8:50 | 16:45:00 | LPRSA0189547 | PAP-00456451 | |
| 4/7/1956 2:15 | 4/7/1956 9:15 | 7:00:00 | LPRSA0189546 | PAP-00456450 | |
| 4/8/1956 12:45 | 4/9/1956 9:00 | 20:15:00 | LPRSA0189546 | PAP-00456450 | |
| 4/11/1956 15:30 | 4/12/1956 8:05 | 16:35:00 | LPRSA0189545 | PAP-00456449 | |
| 5/2/1956 21:05 | 5/3/1956 8:45 | 11:40:00 | LPRSA0189544 | PAP-00456448 | |
| 6/2/1956 14:30 | 6/3/1956 11:40 | 21:10:00 | LPRSA0189543 | PAP-00456447 | |
| 6/27/1956 15:20 | 6/27/1956 18:00 | 2:40:00 | LPRSA0189542 | PAP-00456446 | |
| 7/16/1956 14:15 | 7/17/1956 8:45 | 18:30:00 | LPRSA0189541 | PAP-00456445 | |
| 7/21/1956 9:10 | 7/21/1956 14:45 | 5:35:00 | LPRSA0189540 | PAP-00456444 | |
| 7/27/1956 9:30 | 7/27/1956 15:00 | 5:30:00 | LPRSA0189539 | PAP-00456443 | |
| 8/6/1956 16:15 | 8/7/1956 8:00 | 15:45:00 | LPRSA0189538 | PAP-00456442 | |
| 8/21/1956 4:00 | 8/21/1956 15:45 | 11:45:00 | LPRSA0189537 | PAP-00456441 | |
| 9/6/1956 18:00 | 9/6/1956 22:20 | 4:20:00 | LPRSA0189536 | PAP-00456440 | |

ARR3185

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW  Document 289-19  Filed 01/31/24  Page 315 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation
9703

**Exhibit 1a. Documented PVSC Bypasses at Union Outlet**
**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark,West Orange, Little Falls)**

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1956 9:30 | 9/7/1956 16:15 | 6:45:00 | LPRSA0189535 | PAP-00456439 | |
| 10/22/1956 21:30 | 10/23/1956 10:45 | 13:15:00 | LPRSA0189533 | PAP-00456437 | |
| 10/23/1956 12:00 | 10/23/1956 14:15 | 2:15:00 | LPRSA0189533 | PAP-00456437 | |
| 10/31/1956 11:30 | 10/31/1956 19:15 | 7:45:00 | LPRSA0189532 | PAP-00456436 | |
| 11/1/1956 10:00 | 11/4/1956 11:00 | 73:00:00 | LPRSA0189532 | PAP-00456436 | |
| 11/18/1956 2:00 | 11/18/1956 10:45 | 8:45:00 | LPRSA0189531 | PAP-00456435 | |
| 11/22/1956 0:15 | 11/22/1956 7:45 | 7:30:00 | LPRSA0189530 | PAP-00456434 | |
| 12/9/1956 14:45 | 12/10/1956 8:15 | 17:30:00 | LPRSA0189529 | PAP-00456433 | |
| 12/14/1956 8:00 | 12/14/1956 15:45 | 7:45:00 | LPRSA0189528 | PAP-00456432 | |
| 12/22/1956 22:00 | 12/23/1956 9:45 | 11:45:00 | LPRSA0189527 | PAP-00456431 | |
| 1/23/1957 3:30 | 1/23/1957 11:45 | 8:15:00 | LPRSA0189498 | PAP-00456403 | |
| 2/9/1957 13:45 | 2/10/1957 8:30 | 18:45:00 | LPRSA0189497 | PAP-00456402 | |
| 2/26/1957 15:30 | 2/26/1957 22:15 | 6:45:00 | LPRSA0189496 | PAP-00456401 | |
| 3/1/1957 15:00 | 3/2/1957 10:15 | 19:15:00 | LPRSA0189524 | PAP-00456429 | |
| 3/8/1957 9:15 | 3/10/1957 9:45 | 48:30:00 | LPRSA0189523 | PAP-00456428 | |
| 3/15/1957 20:15 | 3/16/1957 0:15 | 4:00:00 | LPRSA0189522 | PAP-00456427 | |
| 3/19/1957 21:15 | 3/20/1957 14:00 | 16:45:00 | LPRSA0189521 | PAP-00456426 | |
| 4/2/1957 7:30 | 4/2/1957 13:30 | 6:00:00 | LPRSA0189520 | PAP-00456425 | |
| 4/4/1957 20:55 | 4/5/1957 10:30 | 13:35:00 | LPRSA0189519 | PAP-00456424 | |
| 4/5/1957 14:00 | 4/6/1957 13:00 | 23:00:00 | LPRSA0189518 | PAP-00456423 | |
| 4/8/1957 15:50 | 4/9/1957 8:15 | 16:25:00 | LPRSA0189517 | PAP-00456422 | |
| 4/9/1957 8:45 | 4/10/1957 15:30 | 30:45:00 | LPRSA0189516 | PAP-00456421 | |
| 4/10/1957 8:45 | 4/10/1957 15:30 | 6:45:00 | LPRSA0189515 | PAP-00456420 | |
| 4/11/1957 8:00 | 4/11/1957 15:30 | 7:30:00 | LPRSA0189514 | PAP-00456419 | |
| 4/12/1957 8:00 | 4/12/1957 15:45 | 7:45:00 | LPRSA0189513 | PAP-00456418 | |
| 4/18/1957 21:45 | 4/19/1957 13:15 | 15:30:00 | LPRSA0189512 | PAP-00456417 | |
| 4/23/1957 6:40 | 4/23/1957 13:45 | 7:05:00 | LPRSA0189511 | PAP-00456416 | |
| 4/25/1957 15:45 | 4/26/1957 9:15 | 17:30:00 | LPRSA0189510 | PAP-00456415 | |
| 4/29/1957 13:00 | 4/29/1957 15:30 | 2:30:00 | LPRSA0189509 | PAP-00456414 | |
| 5/14/1957 20:45 | 5/15/1957 0:30 | 3:45:00 | LPRSA0189508 | PAP-00456413 | |
| 5/16/1957 0:00 | 8/25/1957 23:59 | 0:00:00 | | | data missing |
| 8/26/1957 0:45 | 8/26/1957 9:00 | 8:15:00 | LPRSA0189507 | PAP-00456412 | |
| 9/10/1957 22:30 | 9/11/1957 8:30 | 10:00:00 | LPRSA0189506 | PAP-00456411 | |
| 9/16/1957 23:30 | 9/17/1957 9:00 | 9:30:00 | LPRSA0189505 | PAP-00456410 | |
| 9/18/1957 0:00 | 12/19/1957 23:59 | 0:00:00 | | | data missing |
| 12/20/1957 14:45 | 12/21/1957 10:05 | 19:20:00 | LPRSA0189501 | PAP-00456406 | |
| 12/26/1957 11:00 | 12/26/1957 16:00 | 5:00:00 | LPRSA0189500 | PAP-00456405 | |
| 12/26/1957 16:40 | 12/26/1957 18:30 | 1:50:00 | LPRSA0189500 | PAP-00456405 | |
| 1/14/1958 14:00 | 1/15/1958 8:30 | 18:30:00 | LPRSA0189494 | PAP-00456195 | Year not provided on throw out log. Assumption made in Koch report was used. Day and time correct |
| 1/21/1958 21:15 | 1/22/1958 11:45 | 14:30:00 | LPRSA0189492 | PAP-00456193-94 | |
| 1/22/1958 16:00 | 1/22/1958 22:15 | 6:15:00 | LPRSA0189491 | PAP-00456192 | |
| 1/24/1958 16:30 | 1/26/1958 10:35 | 42:05:00 | LPRSA0189490 | PAP-00456191 | |
| 2/7/1958 14:30 | 2/8/1958 8:20 | 17:50:00 | LPRSA0189489 | PAP-00456190 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 316 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

**Exhibit 1a. Documented PVSC Bypasses at Union Outlet**
**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)**

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1958 11:00 | 2/28/1958 15:45 | 28:45:00 | LPRSA0189488 | PAP-00456189 | |
| 3/3/1958 21:15 | 3/4/1958 8:15 | 11:00:00 | LPRSA0189487 | PAP-00456188 | |
| 3/14/1958 14:30 | 3/15/1958 15:00 | 24:30:00 | LPRSA0189486 | PAP-00456187 | |
| 3/20/1958 1:45 | 3/22/1958 9:00 | 55:15:00 | LPRSA0189485 | PAP-00456186 | |
| 3/31/1958 15:15 | 3/31/1958 22:35 | 7:20:00 | LPRSA0189484 | PAP-00456185 | |
| 4/6/1958 13:00 | 4/7/1958 21:00 | 32:00:00 | LPRSA0189483 | PAP-00456184 | |
| 4/11/1958 8:00 | 4/12/1958 10:30 | 26:30:00 | LPRSA0189482 | PAP-00456183 | |
| 4/23/1958 1:25 | 4/23/1958 4:40 | 3:15:00 | LPRSA0189481 | PAP-00456182 | |
| 4/28/1958 8:30 | 4/28/1958 15:45 | 7:15:00 | LPRSA0189480 | PAP-00456181 | |
| 4/29/1958 18:30 | 4/30/1958 8:00 | 13:30:00 | LPRSA0189479 | PAP-00456180 | |
| 5/6/1958 18:45 | 5/7/1958 4:35 | 9:50:00 | LPRSA0189478 | PAP-00456179 | |
| 5/7/1958 11:15 | 5/7/1958 18:00 | 6:45:00 | LPRSA0189478 | PAP-00456179 | |
| 5/15/1958 15:45 | 5/15/1958 17:10 | 1:25:00 | LPRSA0189477 | PAP-00456178 | |
| 5/25/1958 12:25 | 5/26/1958 17:25 | 29:00:00 | LPRSA0189476 | PAP-00456177 | |
| 6/9/1958 7:10 | 6/9/1958 8:00 | 0:50:00 | LPRSA0189475 | PAP-00456176 | |
| 6/26/1958 16:00 | 6/27/1958 5:45 | 13:45:00 | LPRSA0189474 | PAP-00456175 | |
| 7/31/1958 18:50 | 8/1/1958 8:15 | 13:25:00 | LPRSA0189473 | PAP-00456174 | |
| 8/25/1958 13:30 | 8/26/1958 8:00 | 18:30:00 | LPRSA0189472 | PAP-00456173 | |
| 9/18/1958 1:45 | 9/18/1958 8:30 | 6:45:00 | LPRSA0189471 | PAP-00456172 | |
| 10/1/1958 10:30 | 10/1/1958 17:15 | 6:45:00 | LPRSA0189470 | PAP-00456171 | Moved from Yantacaw. |
| 10/22/1958 18:00 | 10/23/1958 18:10 | 24:10:00 | LPRSA0189469 | PAP-00456170 | |
| 10/25/1958 15:25 | 10/27/1958 6:00 | 38:35:00 | LPRSA0189468 | PAP-00456169 | |
| 10/27/1958 16:00 | 10/28/1958 2:25 | 10:25:00 | LPRSA0189467 | PAP-00456168 | |
| 11/28/1958 18:45 | 11/29/1958 9:40 | 14:55:00 | LPRSA0189466 | PAP-00456167 | |
| 12/29/1958 19:50 | 12/30/1958 4:15 | 8:25:00 | LPRSA0189465 | PAP-00456166 | |
| 1/20/1959 16:00 | 1/21/1959 8:00 | 16:00:00 | LPRSA0189463 | PAP-00456232 | |
| 1/21/1959 15:15 | 1/22/1959 4:35 | 13:20:00 | LPRSA0189462 | PAP-00456231 | |
| 2/10/1959 11:45 | 2/10/1959 23:55 | 12:10:00 | LPRSA0189461 | PAP-00456230 | |
| 3/6/1959 6:45 | 3/7/1959 9:15 | 26:30:00 | LPRSA0189458 | PAP-00456227 | |
| 3/12/1959 16:25 | 3/13/1959 7:00 | 14:35:00 | LPRSA0189459 | PAP-00456228 | |
| 3/30/1959 16:00 | 3/31/1959 9:00 | 17:00:00 | LPRSA0189460 | PAP-00456229 | |
| 4/2/1959 13:50 | 4/3/1959 8:00 | 18:10:00 | LPRSA0189457 | PAP-00456226 | |
| 4/27/1959 15:15 | 4/28/1959 8:30 | 17:15:00 | LPRSA0189456 | PAP-00456225 | |
| 4/28/1959 23:15 | 4/29/1959 8:25 | 9:10:00 | LPRSA0189455 | PAP-00456224 | |
| 5/13/1959 17:15 | 5/13/1959 20:45 | 3:30:00 | LPRSA0189438 | PAP-00456207 | |
| 5/22/1959 16:45 | 5/22/1959 20:00 | 3:15:00 | LPRSA0189439 | PAP-00456208 | Entry missed in Koch report |
| 6/2/1959 15:25 | 6/3/1959 7:30 | 16:05:00 | LPRSA0189454 | PAP-00456223 | |
| 6/25/1959 10:15 | 6/25/1959 12:30 | 2:15:00 | LPRSA0189453 | PAP-00456222 | |
| 7/20/1959 16:15 | 7/20/1959 17:15 | 1:00:00 | LPRSA0189452 | PAP-00456221 | |
| 7/20/1959 19:45 | 7/20/1959 23:20 | 3:35:00 | LPRSA0189452 | PAP-00456221 | |
| 7/23/1959 16:00 | 7/23/1959 18:35 | 2:35:00 | LPRSA0189451 | PAP-00456220 | |
| 7/23/1959 20:15 | 7/23/1959 23:05 | 2:50:00 | LPRSA0189451 | PAP-00456220 | |
| 7/24/1959 15:30 | 7/24/1959 17:45 | 2:15:00 | LPRSA0189450 | PAP-00456219 | |
| 8/5/1959 10:05 | 8/6/1959 8:00 | 21:55:00 | LPRSA0189448 | PAP-00456217 | |
| 8/9/1959 4:45 | 8/9/1959 12:00 | 7:15:00 | LPRSA0189447 | PAP-00456216 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 317 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation
9040

Exhibit 1a. Documented PVSC Bypasses at Union Outlet
(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1959 13:15 | 9/1/1959 8:45 | 19:30:00 | LPRSA0189445 | PAP-00456214 | |
| 9/1/1959 16:00 | 9/1/1959 23:40 | 7:40:00 | LPRSA0189445 | PAP-00456214 | |
| 9/3/1959 14:15 | 9/3/1959 23:10 | 8:55:00 | LPRSA0189444 | PAP-00456213 | |
| 10/1/1959 12:45 | 10/1/1959 15:30 | 2:45:00 | LPRSA0189443 | PAP-00456212 | |
| 10/7/1959 17:15 | 10/8/1959 8:15 | 15:00:00 | LPRSA0189442 | PAP-00456211 | Moved from Herbert. |
| 10/9/1959 4:30 | 10/9/1959 9:15 | 4:45:00 | LPRSA0189441 | PAP-00456210 | Moved from Herbert. |
| 10/9/1959 11:00 | 10/10/1959 13:45 | 26:45:00 | LPRSA0189440 | PAP-00456209 | |
| 10/22/1959 13:45 | 10/22/1959 18:05 | 4:20:00 | LPRSA0189436 | PAP-00456205 | |
| 10/24/1959 10:15 | 10/25/1959 10:30 | 24:15:00 | LPRSA0189435 | PAP-00456204 | |
| 11/6/1959 18:00 | 11/7/1959 17:00 | 23:00:00 | LPRSA0189434 | PAP-00456203 | |
| 11/24/1959 16:15 | 11/25/1959 8:25 | 16:10:00 | LPRSA0189432 | PAP-00456201 | Moved from Verona. |
| 12/6/1959 23:40 | 12/8/1959 8:45 | 33:05:00 | LPRSA0189431 | PAP-00456200 | |
| 12/12/1959 18:45 | 12/13/1959 9:00 | 14:15:00 | LPRSA0189430 | PAP-00456199 | |
| 12/28/1959 21:20 | 12/29/1959 13:15 | 15:55:00 | LPRSA0189429 | PAP-00456198 | |
| 12/29/1959 16:35 | 12/30/1959 8:15 | 15:40:00 | LPRSA0189428 | PAP-00456197 | |
| 1/3/1960 9:30 | 1/4/1960 8:10 | 22:40:00 | LPRSA0189427 | PAP-00456270 | |
| 1/13/1960 11:15 | 1/14/1960 8:25 | 21:10:00 | LPRSA0189426 | PAP-00456269 | |
| 1/15/1960 0:45 | 1/16/1960 13:10 | 36:25:00 | LPRSA0189425 | PAP-00456268 | |
| 1/18/1960 22:30 | 1/19/1960 8:10 | 9:40:00 | LPRSA0189424 | PAP-00456267 | |
| 2/6/1960 6:00 | 2/6/1960 12:30 | 6:30:00 | LPRSA0189423 | PAP-00456266 | |
| 2/11/1960 5:30 | 2/11/1960 17:50 | 12:20:00 | LPRSA0189422 | PAP-00456265 | |
| 2/18/1960 20:30 | 2/19/1960 21:50 | 25:20:00 | LPRSA0189421 | PAP-00456264 | |
| 2/25/1960 22:30 | 2/26/1960 15:10 | 16:40:00 | LPRSA0189420 | PAP-00456263 | |
| 3/3/1960 17:50 | 3/4/1960 9:30 | 15:40:00 | LPRSA0189419 | PAP-00456262 | |
| 3/17/1960 13:40 | 3/17/1960 23:20 | 9:40:00 | LPRSA0189418 | PAP-00456261 | |
| 3/31/1960 14:55 | 4/1/1960 8:10 | 17:15:00 | LPRSA0189417 | PAP-00456260 | |
| 4/3/1960 21:20 | 4/4/1960 10:55 | 13:35:00 | LPRSA0189416 | PAP-00456259 | |
| 4/4/1960 22:20 | 4/6/1960 9:40 | 35:20:00 | LPRSA0189415 | PAP-00456258 | |
| 4/7/1960 11:30 | 4/8/1960 16:25 | 28:55:00 | LPRSA0189414 | PAP-00456257 | |
| 4/11/1960 23:20 | 4/12/1960 8:02 | 8:42:00 | LPRSA0189413 | PAP-00456256 | |
| 4/18/1960 10:14 | 4/18/1960 17:30 | 7:16:00 | LPRSA0189412 | PAP-00456255 | |
| 4/26/1960 21:00 | 4/27/1960 12:00 | 15:00:00 | LPRSA0189411 | PAP-00456254 | |
| 5/9/1960 8:00 | 5/9/1960 17:55 | 9:55:00 | LPRSA0189410 | PAP-00456253 | |
| 5/12/1960 19:30 | 5/13/1960 17:30 | 22:00:00 | LPRSA0189409 | PAP-00456252 | |
| 5/23/1960 12:40 | 5/24/1960 8:45 | 20:05:00 | LPRSA0189408 | PAP-00456250 | |
| 6/3/1960 17:45 | 6/4/1960 20:00 | 26:15:00 | LPRSA0189407 | PAP-00456250 | |
| 7/1/1960 18:10 | 7/1/1960 21:20 | 3:10:00 | LPRSA0189406 | PAP-00456249 | |
| 7/12/1960 20:50 | 7/13/1960 8:20 | 11:30:00 | LPRSA0189405 | PAP-00456248 | |
| 7/14/1960 12:50 | 7/14/1960 21:20 | 8:30:00 | LPRSA0189404 | PAP-00456247 | |
| 7/27/1960 13:20 | 7/28/1960 8:20 | 19:00:00 | LPRSA0189403 | PAP-00456246 | |
| 7/30/1960 9:00 | 7/31/1960 8:15 | 23:15:00 | LPRSA0189402 | PAP-00456245 | |
| 8/10/1960 8:20 | 8/10/1960 12:22 | 4:02:00 | LPRSA0189401 | PAP-00456244 | |
| 8/10/1960 21:30 | 8/11/1960 8:10 | 10:40:00 | LPRSA0189400 | PAP-00456243 | |
| 8/19/1960 7:20 | 8/20/1960 9:00 | 25:40:00 | LPRSA0189399 | PAP-00456242 | |
| 8/30/1960 18:25 | 8/30/1960 20:15 | 1:50:00 | LPRSA0189398 | PAP-00456241 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

**Exhibit 1a. Documented PVSC Bypasses at Union Outlet**
**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark,West Orange, Little Falls)**

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1960 19:15 | 9/1/1960 8:15 | 13:00:00 | LPRSA0189398 | PAP-00456241 | |
| 9/11/1960 23:00 | 9/13/1960 8:15 | 33:15:00 | LPRSA0189397 | PAP-00456240 | |
| 9/19/1960 10:25 | 9/19/1960 16:30 | 6:05:00 | LPRSA0189396 | PAP-00456239 | |
| 10/20/1960 6:45 | 10/20/1960 18:05 | 11:20:00 | LPRSA0189395 | PAP-00456238 | |
| 11/10/1960 7:15 | 11/10/1960 18:15 | 11:00:00 | LPRSA0189394 | PAP-00456237 | |
| 11/29/1960 15:55 | 11/29/1960 23:30 | 7:35:00 | LPRSA0189393 | PAP-00456236 | |
| 12/12/1960 11:20 | 12/13/1960 10:15 | 22:55:00 | LPRSA0189392 | PAP-00456235 | |
| 12/21/1960 7:35 | 12/21/1960 21:35 | 14:00:00 | LPRSA0189391 | PAP-00456234 | |
| 1/1/1961 9:00 | 1/2/1961 8:10 | 23:10:00 | LPRSA0189389 | PAP-00456730 | |
| 2/20/1961 15:40 | 2/20/1961 21:50 | 6:10:00 | LPRSA0189388 | PAP-00456729 | |
| 2/22/1961 23:30 | 2/24/1961 8:30 | 33:00:00 | LPRSA0189387 | PAP-00456728 | |
| 2/24/1961 15:15 | 2/27/1961 8:15 | 65:00:00 | LPRSA0189386 | PAP-00456727 | |
| 2/28/1961 15:30 | 2/28/1961 22:30 | 7:00:00 | LPRSA0189385 | PAP-00456726 | |
| 3/1/1961 16:00 | 3/2/1961 8:05 | 16:05:00 | LPRSA0189378 | PAP-00456719 | |
| 3/6/1961 12:00 | 3/7/1961 8:10 | 20:10:00 | LPRSA0189379 | PAP-00456720 | |
| 3/8/1961 12:15 | 3/9/1961 8:25 | 20:10:00 | LPRSA0189380 | PAP-00456721 | |
| 3/9/1961 12:30 | 3/10/1961 11:55 | 23:25:00 | LPRSA0189381 | PAP-00456722 | |
| 3/13/1961 22:30 | 3/15/1961 8:15 | 33:45:00 | LPRSA0189382 | PAP-00456723 | |
| 3/23/1961 11:00 | 3/24/1961 12:30 | 25:30:00 | LPRSA0189383 | PAP-00456724 | |
| 3/28/1961 23:20 | 3/29/1961 8:10 | 8:50:00 | LPRSA0189384 | PAP-00456725 | |
| 4/1/1961 12:05 | 4/2/1961 9:15 | 21:10:00 | LPRSA0189377 | PAP-00456718 | |
| 4/10/1961 8:15 | 4/10/1961 15:30 | 7:15:00 | LPRSA0189376 | PAP-00456717 | |
| 4/12/1961 22:15 | 4/13/1961 23:05 | 24:50:00 | LPRSA0189375 | PAP-00456716 | |
| 4/14/1961 15:00 | 4/14/1961 16:00 | 1:00:00 | LPRSA0189374 | PAP-00456715 | |
| 4/16/1961 11:20 | 4/17/1961 8:00 | 20:40:00 | LPRSA0189373 | PAP-00456714 | |
| 4/17/1961 15:05 | 4/17/1961 22:50 | 7:45:00 | LPRSA0189372 | PAP-00456713 | |
| 4/18/1961 8:05 | 4/18/1961 23:05 | 15:00:00 | LPRSA0189371 | PAP-00456712 | |
| 4/24/1961 8:30 | 4/25/1961 8:10 | 23:40:00 | LPRSA0189370 | PAP-00456711 | |
| 4/25/1961 16:55 | 4/28/1961 8:30 | 63:35:00 | LPRSA0189368 | PAP-00456709 | |
| 4/28/1961 20:10 | 4/29/1961 10:30 | 14:20:00 | LPRSA0189367 | PAP-00456708 | |
| 5/16/1961 13:15 | 5/16/1961 21:55 | 8:40:00 | LPRSA0189365 | PAP-00456706 | |
| 5/26/1961 15:15 | 5/26/1961 21:20 | 6:05:00 | LPRSA0189364 | PAP-00456705 | |
| 6/14/1961 15:35 | 6/14/1961 19:40 | 4:05:00 | LPRSA0189362 | PAP-00456703 | |
| 6/14/1961 23:40 | 6/15/1961 8:20 | 8:40:00 | LPRSA0189361 | PAP-00456702 | |
| 6/20/1961 20:55 | 6/21/1961 23:30 | 26:35:00 | LPRSA0189360 | PAP-00456701 | |
| 7/15/1961 19:45 | 7/17/1961 8:20 | 36:35:00 | LPRSA0189358 | PAP-00456699 | |
| 7/20/1961 7:30 | 7/20/1961 15:45 | 8:15:00 | LPRSA0189357 | PAP-00456698 | |
| 7/24/1961 15:45 | 7/25/1961 8:20 | 16:35:00 | LPRSA0189356 | PAP-00456697 | |
| 7/31/1961 19:00 | 8/1/1961 8:45 | 13:45:00 | LPRSA0189355 | PAP-00456696 | |
| 8/3/1961 10:50 | 8/3/1961 15:35 | 4:45:00 | LPRSA0189354 | PAP-00456695 | |
| 8/21/1961 14:10 | 8/22/1961 8:00 | 17:50:00 | LPRSA0189353 | PAP-00456694 | |
| 8/23/1961 10:20 | 8/24/1961 8:20 | 22:00:00 | LPRSA0189352 | PAP-00456693 | |
| 8/24/1961 13:10 | 8/24/1961 15:35 | 2:25:00 | LPRSA0189351 | PAP-00456690 | |
| 9/15/1961 9:30 | 9/15/1961 20:45 | 11:15:00 | LPRSA0189349 | PAP-00456690 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Diamond Alkali-Lower Passaic River Allocation

**Exhibit 1a. Documented PVSC Bypasses at Union Outlet**
**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark, West Orange, Little Falls)**

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1961 20:00 | 9/21/1961 18:30 | 46:30:00 | LPRSA0189348 | PAP-00456689 | |
| 10/3/1961 6:50 | 10/4/1961 11:15 | 28:25:00 | LPRSA0189347 | PAP-00456688 | |
| 10/4/1961 21:15 | 10/6/1961 12:05 | 38:50:00 | LPRSA0189346 | PAP-00456687 | |
| 10/30/1961 17:20 | 10/30/1961 23:25 | 6:05:00 | LPRSA0189344 | PAP-00456685 | |
| 11/14/1961 12:55 | 11/14/1961 23:15 | 10:20:00 | LPRSA0189343 | PAP-00456684 | |
| 11/16/1961 19:10 | 11/17/1961 8:20 | 13:10:00 | LPRSA0189342 | PAP-00456683 | |
| 11/24/1961 9:00 | 11/25/1961 8:30 | 23:30:00 | LPRSA0189341 | PAP-00456682 | |
| 12/12/1961 9:20 | 12/13/1961 9:25 | 24:05:00 | LPRSA0189339 | PAP-00456680 | |
| 12/18/1961 8:30 | 12/18/1961 23:15 | 14:45:00 | LPRSA0189338 | PAP-00456679 | |
| 12/28/1961 9:55 | 12/28/1961 23:00 | 13:05:00 | LPRSA0189337 | PAP-00456678 | |
| 1/6/1962 11:20 | 1/7/1962 9:40 | 22:20:00 | LPRSA0189336 | PAP-00456328 | |
| 1/15/1962 15:15 | 1/15/1962 21:00 | 5:45:00 | LPRSA0189335 | PAP-00456327 | |
| 2/5/1962 18:20 | 2/6/1962 8:25 | 14:05:00 | LPRSA0189333 | PAP-00456325 | |
| 2/14/1962 12:30 | 2/14/1962 20:55 | 8:25:00 | LPRSA0189332 | PAP-00456324 | |
| 2/19/1962 14:10 | 2/20/1962 7:00 | 16:50:00 | LPRSA0189331 | PAP-00456323 | |
| 2/24/1962 5:40 | 2/25/1962 11:10 | 29:30:00 | LPRSA0189330 | PAP-00456322 | |
| 2/26/1962 10:45 | 3/1/1962 8:00 | 69:15:00 | LPRSA0189329 | PAP-00456321 | |
| 3/6/1962 10:25 | 3/7/1962 8:15 | 21:50:00 | LPRSA0189328 | PAP-00456320 | |
| 3/12/1962 6:18 | 3/13/1962 22:45 | 40:27:00 | LPRSA0189327 | PAP-00456319 | |
| 3/21/1962 14:55 | 3/22/1962 8:15 | 17:20:00 | LPRSA0189326 | PAP-00456318 | |
| 4/1/1962 5:30 | 4/2/1962 9:00 | 27:30:00 | LPRSA0189325 | PAP-00456317 | |
| 4/7/1962 14:00 | 4/9/1962 8:15 | 42:15:00 | LPRSA0189324 | PAP-00456316 | |
| 4/9/1962 15:30 | 4/10/1962 8:10 | 16:40:00 | LPRSA0189323 | PAP-00456315 | |
| 4/11/1962 22:35 | 4/12/1962 7:05 | 8:30:00 | LPRSA0189322 | PAP-00456314 | |
| 4/12/1962 21:35 | 4/13/1962 23:30 | 25:55:00 | LPRSA0189321 | PAP-00456313 | |
| 4/27/1962 18:40 | 4/28/1962 3:00 | 8:20:00 | LPRSA0189320 | PAP-00456312 | |
| 4/30/1962 15:50 | 5/1/1962 8:00 | 16:10:00 | LPRSA0189311 | PAP-00456303 | |
| 5/3/1962 0:20 | 5/3/1962 7:10 | 6:50:00 | LPRSA0189319 | PAP-00456311 | |
| 5/8/1962 22:30 | 5/9/1962 8:10 | 9:40:00 | LPRSA0189318 | PAP-00456310 | |
| 5/24/1962 21:40 | 5/25/1962 8:20 | 10:40:00 | LPRSA0189317 | PAP-00456309 | |
| 5/31/1962 22:35 | 6/1/1962 7:03 | 8:28:00 | LPRSA0189316 | PAP-00456308 | |
| 6/5/1962 18:40 | 6/6/1962 8:15 | 13:35:00 | LPRSA0189315 | PAP-00456307 | |
| 6/12/1962 12:00 | 6/14/1962 15:30 | 51:30:00 | LPRSA0189314 | PAP-00456306 | Entry missed in Koch report |
| 6/19/1962 22:50 | 6/20/1962 8:10 | 9:20:00 | LPRSA0189313 | PAP-00456305 | |
| 6/26/1962 16:15 | 6/27/1962 8:15 | 16:00:00 | LPRSA0189312 | PAP-00456304 | |
| 7/18/1962 13:30 | 7/18/1962 16:55 | 3:25:00 | LPRSA0189310 | PAP-00456302 | |
| 7/23/1962 17:15 | 7/24/1962 8:20 | 15:05:00 | LPRSA0189309 | PAP-00456301 | |
| 8/7/1962 13:30 | 8/8/1962 8:15 | 18:45:00 | LPRSA0189308 | PAP-00456300 | |
| 8/9/1962 13:10 | 8/10/1962 8:55 | 19:45:00 | LPRSA0189307 | PAP-00456299 | |
| 8/10/1962 15:45 | 8/11/1962 12:45 | 21:00:00 | LPRSA0189306 | PAP-00456298 | |
| 8/17/1962 17:15 | 8/18/1962 9:20 | 16:05:00 | LPRSA0189305 | PAP-00456297 | |
| 8/21/1962 4:04 | 8/21/1962 14:40 | 10:36:00 | LPRSA0189304 | PAP-00456296 | |
| 8/28/1962 5:00 | 8/29/1962 15:15 | 34:15:00 | LPRSA0189303 | PAP-00456295 | |
| 8/29/1962 16:05 | 8/29/1962 21:30 | 5:25:00 | LPRSA0189302 | PAP-00456294 | |
| 9/5/1962 9:15 | 9/5/1962 23:00 | 13:45:00 | LPRSA0189301 | PAP-00456293 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 320 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation
6026

**Exhibit 1a. Documented PVSC Bypasses at Union Outlet**
**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark,West Orange, Little Falls)**

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1962 16:15 | 9/14/1962 18:25 | 2:10:00 | LPRSA0189300 | PAP-00456292 | |
| 9/17/1962 16:00 | 9/18/1962 8:10 | 16:10:00 | LPRSA0189299 | PAP-00456291 | |
| 9/19/1962 18:00 | 9/20/1962 14:05 | 20:05:00 | LPRSA0189298 | PAP-00456290 | |
| 9/25/1962 23:15 | 9/26/1962 10:45 | 11:30:00 | LPRSA0189297 | PAP-00456289 | |
| 9/26/1962 23:00 | 9/28/1962 19:50 | 44:50:00 | LPRSA0189296 | PAP-00456288 | |
| 10/4/1962 22:25 | 10/7/1962 9:25 | 59:00:00 | LPRSA0189295 | PAP-00456287 | |
| 10/9/1962 9:40 | 10/10/1962 12:50 | 27:10:00 | LPRSA0189294 | PAP-00456286 | |
| 10/11/1962 23:10 | 10/12/1962 8:30 | 9:20:00 | LPRSA0189293 | PAP-00456285 | |
| 10/17/1962 8:08 | 10/17/1962 12:15 | 4:07:00 | LPRSA0189292 | PAP-00456284 | |
| 10/23/1962 10:55 | 10/24/1962 8:30 | 21:35:00 | LPRSA0189291 | PAP-00456283 | |
| 10/25/1962 20:15 | 10/26/1962 23:05 | 26:50:00 | LPRSA0189290 | PAP-00456282 | |
| 10/30/1962 12:30 | 11/2/1962 13:35 | 73:05:00 | LPRSA0189289 | PAP-00456281 | |
| 11/3/1962 9:55 | 11/5/1962 8:00 | 46:05:00 | LPRSA0189288 | PAP-00456280 | |
| 11/9/1962 16:25 | 11/11/1962 10:00 | 41:35:00 | LPRSA0189287 | PAP-00456279 | |
| 11/13/1962 15:00 | 11/14/1962 8:10 | 17:10:00 | LPRSA0189286 | PAP-00456278 | |
| 11/18/1962 22:15 | 11/19/1962 21:30 | 23:15:00 | LPRSA0189285 | PAP-00456277 | |
| 11/21/1962 20:15 | 11/23/1962 9:00 | 36:45:00 | LPRSA0189284 | PAP-00456276 | |
| 12/5/1962 8:15 | 12/8/1962 11:15 | 75:00:00 | LPRSA0189283 | PAP-00456275 | |
| 12/22/1962 11:30 | 12/24/1962 9:00 | 45:30:00 | LPRSA0189282 | PAP-00456274 | |
| 12/26/1962 13:30 | 12/27/1962 11:55 | 22:25:00 | LPRSA0189281 | PAP-00456273 | |
| 12/29/1962 15:30 | 12/30/1962 11:50 | 20:20:00 | LPRSA0189280 | PAP-00456272 | |
| | | | | | |
| **Subtotal 1950-1962 Koch Report** | | 13691:59:00 | | | |
| **Subtotal 1950-1962 Throw out Logs** | | 13749:54:00 | | | |

| Koch report 1974-1975 (PAP-00488406) | | | | | |
|---|---|---|---|---|---|
| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | AlterEcho Bates Number (throw-out logs) | Comments |
| 10/15/1974 | 10/16/1974 | 42:45:00 | LPRSA0232953 | PAP-00456761 | |
| 11/12/1974 | 11/13/1974 | 5:50:00 | LPRSA0232953 | PAP-00456761 | |
| 12/1/1974 | 12/2/1974 | 15:13:00 | LPRSA0232953 | PAP-00456761 | |
| 12/7/1974 | 12/8/1974 | 18:45:00 | LPRSA0232953 | PAP-00456761 | |
| 12/16/1974 | 12/16/1974 | 20:55:00 | LPRSA0232953 | PAP-00456761 | |
| 1/6/1975 | 1/7/1975 | 3:25:00 | LPRSA0232953 | PAP-00456761 | |
| 1/8/1975 | 1/9/1975 | 12:55:00 | LPRSA0232953 | PAP-00456761 | |
| 1/13/1975 | 1/13/1975 | 22:40:00 | LPRSA0232953 | PAP-00456761 | |
| 1/18/1975 | 1/18/1975 | 14:45:00 | LPRSA0232953 | PAP-00456761 | |
| 1/19/1975 | 1/20/1975 | 10:11:00 | LPRSA0232953 | PAP-00456761 | |
| 1/29/1975 | 1/29/1975 | 22:00:00 | LPRSA0232953 | PAP-00456761 | |
| 1/31/1975 | 2/2/1975 | 49:20:00 | LPRSA0232953 | PAP-00456761 | |
| 2/17/1975 | 2/18/1975 | 4:45:00 | LPRSA0232953 | PAP-00456761 | |
| 2/24/1975 | 2/24/1975 | 24:45:00 | LPRSA0232953 | PAP-00456761 | |
| 3/12/1975 | 3/12/1975 | 14:30:00 | LPRSA0232953 | PAP-00456761 | |
| 3/19/1975 | 3/20/1975 | 19:55:00 | LPRSA0232953 | PAP-00456761 | |
| 4/3/1975 | 4/3/1975 | 12:50:00 | LPRSA0232953 | PAP-00456761 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

**Exhibit 1a. Documented PVSC Bypasses at Union Outlet**
**(Montclair, Bloomfield, Orange, Belleville, Glen Ridge, East Orange, Newark,West Orange, Little Falls)**

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1975 | 4/24/1975 | 4:15:00 | LPRSA0232954 | PAP-00456762 | |
| 4/24/1975 | 4/25/1975 | 9:00:00 | LPRSA0232954 | PAP-00456762 | |
| 4/25/1975 | 4/26/1975 | 8:50:00 | LPRSA0232954 | PAP-00456762 | |
| 5/4/1975 | 5/5/1975 | 13:10:00 | LPRSA0232954 | PAP-00456762 | |
| 5/13/1975 | 5/13/1975 | 4:45:00 | LPRSA0232954 | PAP-00456762 | |
| 6/1/1975 | 6/1/1975 | 6:05:00 | LPRSA0232954 | PAP-00456762 | |
| 6/5/1975 | 6/6/1975 | 12:20:00 | LPRSA0232954 | PAP-00456762 | |
| 6/6/1975 | 6/6/1975 | 8:45:00 | LPRSA0232954 | PAP-00456762 | |
| 6/12/1975 | 6/13/1975 | 22:21:00 | LPRSA0232954 | PAP-00456762 | |
| 6/28/1975 | 6/28/1975 | 2:00:00 | LPRSA0232954 | PAP-00456762 | |
| 7/7/1975 | 7/7/1975 | 13:05:00 | LPRSA0232954 | PAP-00456762 | |
| 7/9/1975 | 7/9/1975 | 4:30:00 | LPRSA0232954 | PAP-00456762 | |
| 7/13/1975 | 7/13/1975 | 13:25:00 | LPRSA0232954 | PAP-00456762 | |
| 7/14/1975 | 7/14/1975 | 12:15:00 | LPRSA0232954 | PAP-00456762 | |
| 7/15/1975 | 7/15/1975 | 9:35:00 | LPRSA0232954 | PAP-00456762 | |
| 7/20/1975 | 7/21/1975 | 13:25:00 | LPRSA0232954 | PAP-00456762 | |
| 7/24/1975 | 7/25/1975 | 13:25:00 | LPRSA0232954 | PAP-00456762 | |
| 8/24/1975 | 8/25/1975 | 7:35:00 | LPRSA0232954 | PAP-00456762 | |
| 9/22/1975 | 9/27/1975 | 102:25:00 | LPRSA0232955 | PAP-00456763 | |
| | | | | | |
| | | | | | |
| **Subtotal 1974-1975 Koch Report** | | **596:40:00** | | | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Exhibit 1b. Documented PVSC Bypasses at Verona Avenue
(Newark)

| Allocation Report | | | |
|---|---|---|---|
| | Time of bypasses | Time observed | % of Total Time |
| 1950-1962 | 8484:45:00 | 106697:00:00 | 7.95% |
| 1974-1975 | 0:00:00 | 0:00:00 | 0.00% |
| Total | 8484:45:00 | 106697:00:00 | 7.95% |

| Koch report 1950-1962 (PAP-00488407 - PAP-00488412) | | | | | |
|---|---|---|---|---|---|
| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | AlterEcho Bates Number (throw-out logs) | Comments |
| 10/4/1950 22:00 | 10/5/1950 11:30 | 13:30:00 | LPRSA0188654 | PAP-00456399 | |
| 10/10/1950 2:30 | 10/10/1950 8:30 | 6:00:00 | LPRSA0188652 | PAP-00456397 | |
| 10/12/1950 13:30 | 10/13/1950 9:30 | 20:00:00 | LPRSA0188650 | PAP-00456395 | |
| 10/23/1950 13:30 | 10/24/1950 9:00 | 19:30:00 | LPRSA0188648 | PAP-00456393 | |
| 11/20/1950 18:00 | 11/21/1950 9:00 | 15:00:00 | LPRSA0188646 | PAP-00456391 | |
| 11/25/1950 9:00 | 11/25/1950 13:00 | 4:00:00 | LPRSA0188643 | PAP-00456388 | |
| 12/4/1950 12:30 | 12/4/1950 21:00 | 8:30:00 | LPRSA0188641 | PAP-00456386 | |
| 12/7/1950 16:00 | 12/8/1950 11:30 | 19:30:00 | LPRSA0188637 | PAP-00456382 | |
| 12/15/1950 22:30 | 12/16/1950 9:00 | 10:30:00 | LPRSA0188639 | PAP-00456384 | |
| 12/29/1950 12:30 | 12/30/1950 11:30 | 23:00:00 | LPRSA0188635 | PAP-00456380 | |
| 1/7/1951 17:00 | 1/8/1951 9:00 | 16:00:00 | LPRSA0188633 | PAP-00456378 | |
| 1/11/1951 17:30 | 1/12/1951 8:30 | 15:00:00 | LPRSA0188619 | PAP-00456364 | |
| 1/14/1951 18:00 | 1/15/1951 12:00 | 18:00:00 | LPRSA0188631 | PAP-00456376 | |
| 1/23/1951 2:00 | 1/24/1951 14:00 | 36:00:00 | LPRSA0188621 | PAP-00456366 | |
| 1/25/1951 16:00 | 1/25/1951 19:00 | 3:00:00 | LPRSA0188623 | PAP-00456368 | |
| 1/28/1951 17:00 | 1/29/1951 8:30 | 15:30:00 | LPRSA0188625 | PAP-00456370 | |
| 1/29/1951 19:30 | 1/30/1951 10:00 | 14:30:00 | LPRSA0188625 | PAP-00456370 | |
| 1/31/1951 16:00 | 2/1/1951 15:00 | 23:00:00 | LPRSA0188628 | PAP-00456373 | |
| 2/7/1951 11:00 | 2/7/1951 19:30 | 8:30:00 | LPRSA0188585 | PAP-00456085; PAP-00456330 | |
| 2/10/1951 5:30 | 2/10/1951 12:00 | 6:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/11/1951 18:00 | 2/13/1951 9:30 | 39:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/13/1951 19:45 | 2/14/1951 10:00 | 14:15:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/14/1951 17:45 | 2/15/1951 9:30 | 15:45:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/17/1951 4:00 | 2/17/1951 22:00 | 18:00:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/19/1951 17:00 | 2/20/1951 9:30 | 16:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 2/20/1951 16:00 | 2/21/1951 17:30 | 25:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 323 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

Exhibit 1b. Documented PVSC Bypasses at Verona Avenue
(Newark)

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1951 10:30 | 2/22/1951 11:45 | 1:15:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 2/23/1951 8:30 | 2/23/1951 10:00 | 1:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 3/1/1951 14:30 | 3/2/1951 10:00 | 19:30:00 | LPRSA0188604 | PAP-00456349 | |
| 3/3/1951 15:00 | 3/5/1951 10:30 | 43:30:00 | LPRSA0188606 | PAP-00456351 | |
| 3/13/1951 16:30 | 3/15/1951 9:30 | 41:00:00 | LPRSA0188609 | PAP-00456354 | |
| 3/16/1951 16:00 | 3/19/1951 9:30 | 65:30:00 | LPRSA0188612 | PAP-00456357 | |
| 3/19/1951 17:00 | 3/20/1951 12:00 | 19:00:00 | LPRSA0188616 | PAP-00456361 | |
| 3/22/1951 0:00 | 12/31/1951 23:59 | | | | data missing |
| 2/17/1952 3:30 | 2/18/1952 9:00 | 29:30:00 | LPRSA0189755 | PAP-00456150 | |
| 2/20/1952 18:00 | 2/21/1952 9:00 | 15:00:00 | LPRSA0189754 | PAP-00456149 | |
| 2/29/1952 21:00 | 3/1/1952 9:30 | 12:30:00 | LPRSA0189753 | PAP-00456148 | |
| 3/3/1952 17:30 | 3/5/1952 14:30 | 45:00:00 | LPRSA0189753 | PAP-00456148 | |
| 3/11/1952 5:00 | 3/17/1952 14:00 | 153:00:00 | LPRSA0189752 | PAP-00456147 | |
| 3/19/1952 10:30 | 3/19/1952 19:00 | 8:30:00 | LPRSA0189751 | PAP-00456146 | |
| 3/22/1952 17:00 | 3/24/1952 9:30 | 40:30:00 | LPRSA0189750 | PAP-00456145 | |
| 3/24/1952 18:15 | 3/25/1952 9:30 | 15:15:00 | LPRSA0189750 | PAP-00456145 | |
| 4/4/1952 16:45 | 4/6/1952 9:00 | 40:15:00 | LPRSA0189749 | PAP-00456144 | |
| 4/14/1952 1:15 | 4/14/1952 10:30 | 9:15:00 | LPRSA0189748 | PAP-00456143 | |
| 4/14/1952 14:30 | 4/15/1952 13:00 | 22:30:00 | LPRSA0189748 | PAP-00456143 | |
| 4/23/1952 16:30 | 4/24/1952 9:00 | 16:30:00 | LPRSA0189747 | PAP-00456142 | |
| 4/25/1952 9:00 | 4/25/1952 19:15 | 10:15:00 | LPRSA0189744 | PAP-00456139 | |
| 4/26/1952 10:30 | 4/28/1952 16:00 | 53:30:00 | LPRSA0189744 | PAP-00456139 | |
| 4/29/1952 15:45 | 5/3/1952 9:30 | 89:45:00 | LPRSA0189745 | PAP-00456140 | |
| 5/5/1952 9:30 | 5/5/1952 16:45 | 7:15:00 | LPRSA0189745 | PAP-00456140 | |
| 5/6/1952 15:15 | 5/6/1952 22:00 | 6:45:00 | LPRSA0189745 | PAP-00456140 | |
| 5/12/1952 14:00 | 5/12/1952 16:00 | 2:00:00 | LPRSA0189743 | PAP-00456138 | Throw out log confusing.  Defaulted to Koch report |
| 5/13/1952 14:30 | 5/14/1952 8:30 | 18:00:00 | LPRSA0189743 | PAP-00456138 | |
| 5/18/1952 7:15 | 5/19/1952 9:30 | 26:15:00 | LPRSA0189741 | PAP-00456136 | |
| 5/19/1952 18:30 | 5/20/1952 14:45 | 20:15:00 | LPRSA0189741 | PAP-00456136 | |
| 5/21/1952 15:30 | 5/22/1952 9:30 | 18:00:00 | LPRSA0189741 | PAP-00456136 | |
| 5/22/1952 16:00 | 5/23/1952 13:45 | 21:45:00 | LPRSA0189742 | PAP-00456137 | |
| 5/25/1952 8:45 | 5/25/1952 13:45 | 5:00:00 | LPRSA0189740 | PAP-00456135 | |
| 5/26/1952 10:15 | 5/27/1952 8:30 | 22:15:00 | LPRSA0189740 | PAP-00456135 | |
| 6/2/1952 14:45 | 6/3/1952 9:30 | 18:45:00 | LPRSA0189738 | PAP-00456133 | |
| 6/9/1952 8:30 | 6/10/1952 17:00 | 32:30:00 | LPRSA0189736 | PAP-00456131 | |
| 6/11/1952 14:00 | 6/11/1952 17:00 | 3:00:00 | LPRSA0189737 | PAP-00456132 | |
| 6/17/1952 16:40 | 6/17/1952 20:50 | 4:10:00 | LPRSA0189735 | PAP-00456130 | |
| 6/19/1952 16:00 | 6/20/1952 10:30 | 18:30:00 | LPRSA0189734 | PAP-00456129 | |
| 6/27/1952 15:40 | 6/28/1952 8:10 | 16:30:00 | LPRSA0189729 | PAP-00456124 | |
| 6/29/1952 0:15 | 6/30/1952 9:15 | 33:00:00 | LPRSA0189728 | PAP-00456123 | |
| 7/8/1952 15:45 | 7/10/1952 9:15 | 41:30:00 | LPRSA0189730 | PAP-00456125 | |
| 7/21/1952 15:45 | 7/22/1952 9:45 | 18:00:00 | LPRSA0189726 | PAP-00456121 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Exhibit 1b. Documented PVSC Bypasses at Verona Avenue
(Newark)

| 7/31/1952 16:15 | 8/1/1952 9:15 | 17:00:00 | LPRSA0189724 | PAP-00456119 | |
|---|---|---|---|---|---|
| 8/2/1952 15:40 | 8/3/1952 8:45 | 17:05:00 | LPRSA0189725 | PAP-00456120 | |
| 8/6/1952 14:15 | 8/6/1952 19:45 | 5:30:00 | LPRSA0189715 | PAP-00456110 | |
| 8/8/1952 13:15 | 8/9/1952 14:15 | 25:00:00 | LPRSA0189715 | PAP-00456110 | |
| 8/10/1952 8:45 | 8/11/1952 8:15 | 23:30:00 | LPRSA0189716 | PAP-00456112-113 | |
| 8/11/1952 16:45 | 8/12/1952 8:15 | 15:30:00 | LPRSA0189719 | PAP-00456114-115 | |
| 8/12/1952 16:15 | 8/13/1952 8:15 | 16:00:00 | LPRSA0189721 | PAP-00456116-117 | |
| 8/13/1952 16:45 | 8/14/1952 8:15 | 15:30:00 | LPRSA0189720 | PAP-00456117-118 | |
| 8/15/1952 16:15 | 8/17/1952 8:15 | 40:00:00 | LPRSA0189714 | PAP-00456109 | |
| 8/21/1952 15:45 | 8/22/1952 9:15 | 17:30:00 | LPRSA0189713 | PAP-00456108 | |
| 8/30/1952 9:15 | 9/2/1952 8:15 | 71:00:00 | LPRSA0189712 | PAP-00456107 | |
| 9/2/1952 16:15 | 9/3/1952 13:15 | 21:00:00 | LPRSA0189711 | PAP-00456106 | |
| 9/15/1952 15:15 | 9/17/1952 16:15 | 49:00:00 | LPRSA0189709 | PAP-00456104 | |
| 9/18/1952 12:15 | 9/20/1952 8:15 | 44:00:00 | LPRSA0189710 | PAP-00456105 | |
| 9/23/1952 9:45 | 9/23/1952 13:15 | 3:30:00 | LPRSA0189708 | PAP-00456103 | |
| 10/2/1952 18:15 | 10/2/1952 22:00 | 3:45:00 | LPRSA0189707 | PAP-00456102 | |
| 10/28/1952 16:45 | 10/29/1952 8:15 | 15:30:00 | LPRSA0189706 | PAP-00456101 | |
| 11/2/1952 8:30 | 11/2/1952 13:30 | 5:00:00 | LPRSA0189705 | PAP-00456100 | |
| 11/3/1952 13:15 | 11/4/1952 8:15 | 19:00:00 | LPRSA0189703 | PAP-00456098 | |
| 11/10/1952 15:45 | 11/11/1952 8:15 | 16:30:00 | LPRSA0189704 | PAP-00456099 | |
| 12/2/1952 13:15 | 12/5/1952 17:15 | 76:00:00 | LPRSA0189702 | PAP-00456097 | |
| 12/9/1952 10:45 | 1/18/1953 16:30 | 965:45:00 | LPRSA0189655 | PAP-00456556 | |
| 1/21/1953 14:15 | 1/22/1953 8:15 | 18:00:00 | LPRSA0189656 | PAP-00456557 | |
| 1/24/1953 9:15 | 1/24/1953 15:15 | 6:00:00 | LPRSA0189657 | PAP-00456558 | |
| 2/11/1953 16:45 | 2/13/1953 9:45 | 41:00:00 | LPRSA0189658 | PAP-00456559 | |
| 2/15/1953 10:15 | 2/15/1953 15:45 | 5:30:00 | LPRSA0189659 | PAP-00456560 | |
| 2/21/1953 8:15 | 2/22/1953 20:30 | 36:15:00 | LPRSA0189660 | PAP-00456561 | |
| 2/25/1953 8:15 | 3/10/1953 18:45 | 322:30:00 | LPRSA0189661 | PAP-00456562 | |
| 3/15/1953 0:15 | 3/23/1953 13:15 | 205:00:00 | LPRSA0189664 | PAP-00456155 | |
| 3/24/1953 9:00 | 3/25/1953 19:45 | 34:45:00 | LPRSA0189664 | PAP-00456155 | |
| 3/30/1953 14:15 | 3/31/1953 9:30 | 19:15:00 | LPRSA0189664 | PAP-00456155 | |
| 5/5/1953 16:30 | 5/6/1953 11:30 | 19:00:00 | LPRSA0189664 | PAP-00456155 | |
| 5/8/1953 10:00 | 5/9/1953 9:15 | 23:15:00 | LPRSA0189664 | PAP-00456155 | |
| 5/13/1953 9:45 | 5/14/1953 9:30 | 23:45:00 | LPRSA0189664 | PAP-00456155 | |
| 5/14/1953 15:00 | 5/15/1953 11:30 | 20:30:00 | LPRSA0189664 | PAP-00456155 | |
| 5/24/1953 12:00 | 5/25/1953 10:00 | 22:00:00 | LPRSA0189664 | PAP-00456155 | |
| 7/6/1953 19:45 | 7/7/1953 8:15 | 12:30:00 | LPRSA0189681 | PAP-00456570 | |
| 7/20/1953 21:10 | 7/21/1953 8:30 | 11:20:00 | LPRSA0189682 | PAP-00456571 | |
| 10/27/1953 16:30 | 10/28/1953 14:15 | 21:45:00 | LPRSA0189692 | PAP-00456581 | |
| 10/29/1953 13:45 | 10/29/1953 16:00 | 2:15:00 | LPRSA0189693 | PAP-00456582 | |
| 11/7/1953 6:45 | 11/8/1953 14:15 | 31:30:00 | LPRSA0189695 | PAP-00456584 | |
| 12/6/1953 11:30 | 12/7/1953 8:20 | 20:50:00 | LPRSA0189650 | PAP-00456551 | |
| 12/14/1953 5:45 | 12/14/1953 12:15 | 6:30:00 | LPRSA0189647 | PAP-00456548 | |
| 12/28/1953 16:30 | 12/29/1953 9:15 | 16:45:00 | LPRSA0189646 | PAP-00456547 | |
| 1/14/1954 16:15 | 1/18/1954 9:15 | 89:00:00 | LPRSA0189592 | PAP-00456493 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 325 of 378 PageID:
8033
Diamond Alkali-Lower Passaic River Allocation

Exhibit 1b. Documented PVSC Bypasses at Verona Avenue
(Newark)

| | | | | |
|---|---|---|---|---|
| 1/18/1954 14:15 | 1/21/1954 9:30 | 67:15:00 | LPRSA0189591 | PAP-00456492 |
| 1/22/1954 15:15 | 1/25/1954 9:30 | 66:15:00 | LPRSA0189590 | PAP-00456491 |
| 1/25/1954 14:15 | 2/2/1954 9:45 | 187:30:00 | LPRSA0189590 | PAP-00456491 |
| 2/3/1954 13:00 | 2/4/1954 9:00 | 20:00:00 | LPRSA0189589 | PAP-00456490 |
| 2/8/1954 17:15 | 2/9/1954 9:15 | 16:00:00 | LPRSA0189588 | PAP-00456489 |
| 2/16/1954 16:45 | 2/17/1954 13:30 | 20:45:00 | LPRSA0189587 | PAP-00456488 |
| 2/21/1954 17:00 | 2/22/1954 8:30 | 15:30:00 | LPRSA0189586 | PAP-00456487 |
| 2/23/1954 11:45 | 2/24/1954 13:00 | 25:15:00 | LPRSA0189621 | PAP-00456522 |
| 3/19/1954 16:15 | 3/20/1954 14:30 | 22:15:00 | LPRSA0189617 | PAP-00456518 |
| 4/13/1954 12:15 | 4/13/1954 15:30 | 3:15:00 | LPRSA0189623 | PAP-00456524 |
| 4/16/1954 13:00 | 4/18/1954 10:00 | 45:00:00 | LPRSA0189632 | PAP-00456533 |
| 4/23/1954 13:15 | 4/25/1954 9:15 | 44:00:00 | LPRSA0189614 | PAP-00456515 |
| 5/7/1954 10:30 | 5/14/1954 16:00 | 173:30:00 | LPRSA0189631 | PAP-00456532 |
| 6/3/1954 16:45 | 6/9/1954 9:30 | 136:45:00 | LPRSA0189630 | PAP-00456531 |
| 7/7/1954 16:15 | 7/8/1954 9:15 | 17:00:00 | LPRSA0189624 | PAP-00456525 |
| 8/3/1954 9:00 | 8/4/1954 9:00 | 24:00:00 | LPRSA0189620 | PAP-00456521 |
| 8/9/1954 8:45 | 8/9/1954 13:45 | 5:00:00 | LPRSA0189622 | PAP-00456523 |
| 8/20/1954 16:15 | 8/22/1954 8:15 | 40:00:00 | LPRSA0189610 | PAP-00456511 |
| 8/25/1954 16:30 | 8/26/1954 9:00 | 16:30:00 | LPRSA0189609 | PAP-00456510 |
| 8/30/1954 16:30 | 9/1/1954 9:15 | 40:45:00 | LPRSA0189608 | PAP-00456509 |
| 9/8/1954 14:15 | 9/9/1954 9:00 | 18:45:00 | LPRSA0189607 | PAP-00456508 |
| 9/10/1954 13:15 | 9/12/1954 9:00 | 43:45:00 | LPRSA0189606 | PAP-00456507 |
| 9/14/1954 15:45 | 9/18/1954 9:00 | 89:15:00 | LPRSA0189605 | PAP-00456506 |
| 10/4/1954 8:45 | 10/8/1954 15:45 | 103:00:00 | LPRSA0189604 | PAP-00456505 |
| 10/27/1954 16:15 | 10/28/1954 9:15 | 17:00:00 | LPRSA0189602 | PAP-00456503 |
| 10/29/1954 9:15 | 10/30/1954 8:45 | 23:30:00 | LPRSA0189601 | PAP-00456502 |
| 11/2/1954 12:45 | 11/4/1954 9:00 | 44:15:00 | LPRSA0189600 | PAP-00456501 |
| 11/8/1954 13:00 | 11/9/1954 13:00 | 24:00:00 | LPRSA0189599 | PAP-00456500 |
| 11/15/1954 9:30 | 11/29/1954 9:30 | 336:00:00 | LPRSA0189597 | PAP-00456498 |
| 12/9/1954 13:45 | 12/9/1954 17:45 | 4:00:00 | LPRSA0189596 | PAP-00456497 |
| 12/14/1954 9:15 | 12/14/1954 15:45 | 6:30:00 | LPRSA0189595 | PAP-00456496 |
| 12/16/1954 14:00 | 12/16/1954 20:00 | 6:00:00 | LPRSA0189594 | PAP-00456495 |
| 12/18/1954 10:15 | 12/19/1954 8:15 | 22:00:00 | LPRSA0189593 | PAP-00456494 |
| 12/29/1954 12:45 | 12/30/1954 15:00 | 26:15:00 | LPRSA0189585 | PAP-00456486 |
| 1/6/1955 13:45 | 1/7/1955 9:00 | 19:15:00 | LPRSA0189582 | PAP-00456485 |
| 1/28/1955 9:30 | 2/4/1955 10:00 | 168:30:00 | LPRSA0189580 | PAP-00456483 |
| 2/14/1955 15:00 | 2/18/1955 16:15 | 97:15:00 | LPRSA0189580 | PAP-00456483 |
| 2/21/1955 13:15 | 3/7/1955 9:30 | 332:15:00 | LPRSA0189579 | PAP-00456482 |
| 3/7/1955 13:30 | 3/7/1955 16:00 | 2:30:00 | LPRSA0189578 | PAP-00456481 |
| 3/21/1955 14:45 | 3/23/1955 13:30 | 46:45:00 | LPRSA0189577 | PAP-00456480 |
| 3/28/1955 13:15 | 3/30/1955 16:15 | 51:00:00 | LPRSA0189576 | PAP-00456479 |
| 4/6/1955 14:45 | 4/7/1955 16:00 | 25:15:00 | LPRSA0189575 | PAP-00456478 |
| 4/12/1955 14:15 | 4/14/1955 13:15 | 47:00:00 | LPRSA0189574 | PAP-00456477 |
| 5/31/1955 13:00 | 5/31/1955 18:00 | 5:00:00 | LPRSA0189572 | PAP-00456475 |
| 6/21/1955 23:00 | 6/22/1955 8:15 | 9:15:00 | LPRSA0189571 | PAP-00456474 |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Exhibit 1b. Documented PVSC Bypasses at Verona Avenue
(Newark)

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1955 23:15 | 8/8/1955 2:30 | 3:15:00 | LPRSA0189570 | PAP-00456473 | |
| 8/11/1955 19:15 | 8/14/1955 8:30 | 61:15:00 | LPRSA0189569 | PAP-00456472 | |
| 8/15/1955 16:45 | 8/16/1955 14:30 | 21:45:00 | LPRSA0189568 | PAP-00456471 | |
| 8/18/1955 16:00 | 8/19/1955 2:45 | 10:45:00 | LPRSA0189567 | PAP-00456470 | |
| 8/21/1955 21:45 | 8/22/1955 9:15 | 11:30:00 | LPRSA0189566 | PAP-00456469 | |
| 8/24/1955 15:00 | 8/25/1955 9:00 | 18:00:00 | LPRSA0189565 | PAP-00456468 | |
| 8/25/1955 16:00 | 8/26/1955 9:30 | 17:30:00 | LPRSA0189564 | PAP-00456467 | |
| 9/24/1955 5:15 | 9/26/1955 8:15 | 51:00:00 | LPRSA0189563 | PAP-00456466 | |
| 10/6/1955 8:15 | 10/7/1955 11:00 | 26:45:00 | LPRSA0189562 | PAP-00456465 | |
| 10/14/1955 11:15 | 10/15/1955 14:45 | 27:30:00 | LPRSA0189561 | PAP-00456464 | |
| 10/16/1955 14:50 | 10/16/1955 20:30 | 5:40:00 | LPRSA0189561 | PAP-00456464 | |
| 10/17/1955 15:45 | 10/21/1955 13:30 | 93:45:00 | LPRSA0189561 | PAP-00456464 | |
| 10/30/1955 9:45 | 10/30/1955 16:25 | 6:40:00 | LPRSA0189560 | PAP-00456463 | |
| 11/10/1955 15:45 | 11/11/1955 1:15 | 9:30:00 | LPRSA0189559 | PAP-00456462 | |
| 11/11/1955 11:00 | 11/12/1955 8:30 | 21:30:00 | LPRSA0189559 | PAP-00456462 | |
| 11/16/1955 9:15 | 11/16/1955 14:15 | 5:00:00 | LPRSA0189558 | PAP-00456461 | |
| 1/30/1956 13:00 | 1/31/1956 8:15 | 19:15:00 | LPRSA0189556 | PAP-00456460 | |
| 2/2/1956 11:45 | 2/3/1956 8:15 | 20:30:00 | LPRSA0189555 | PAP-00456459 | |
| 2/6/1956 15:45 | 2/7/1956 12:30 | 20:45:00 | LPRSA0189554 | PAP-00456458 | |
| 2/18/1956 8:30 | 2/19/1956 8:00 | 23:30:00 | LPRSA0189553 | PAP-00456457 | |
| 3/8/1956 1:45 | 3/9/1956 8:30 | 30:45:00 | LPRSA0189552 | PAP-00456456 | |
| 3/14/1956 9:15 | 3/15/1956 9:00 | 23:45:00 | LPRSA0189551 | PAP-00456455 | |
| 3/21/1956 15:20 | 3/23/1956 14:00 | 46:40:00 | LPRSA0189549 | PAP-00456453 | |
| 3/29/1956 16:30 | 3/30/1956 9:00 | 16:30:00 | LPRSA0189547 | PAP-00456451 | |
| 4/7/1956 2:25 | 4/9/1956 13:15 | 58:50:00 | LPRSA0189546 | PAP-00456450 | |
| 4/11/1956 18:00 | 4/12/1956 8:20 | 14:20:00 | LPRSA0189545 | PAP-00456449 | |
| 5/2/1956 21:20 | 5/3/1956 9:00 | 11:40:00 | LPRSA0189544 | PAP-00456448 | |
| 6/2/1956 15:10 | 6/3/1956 12:00 | 20:50:00 | LPRSA0189543 | PAP-00456447 | |
| 6/27/1956 17:00 | 6/27/1956 18:10 | 1:10:00 | LPRSA0189542 | PAP-00456446 | |
| 7/16/1956 14:30 | 7/17/1956 9:00 | 18:30:00 | LPRSA0189541 | PAP-00456445 | |
| 7/21/1956 9:45 | 7/21/1956 21:50 | 12:05:00 | LPRSA0189540 | PAP-00456444 | |
| 7/27/1956 9:45 | 7/27/1956 15:15 | 5:30:00 | LPRSA0189539 | PAP-00456443 | |
| 8/6/1956 16:30 | 8/7/1956 8:15 | 15:45:00 | LPRSA0189538 | PAP-00456442 | |
| 8/21/1956 4:15 | 8/21/1956 16:00 | 11:45:00 | LPRSA0189537 | PAP-00456441 | |
| 9/6/1956 18:15 | 9/7/1956 8:00 | 13:45:00 | LPRSA0189536 | PAP-00456440 | |
| 9/7/1956 10:00 | 9/7/1956 16:30 | 6:30:00 | LPRSA0189535 | PAP-00456439 | |
| 9/27/1956 16:00 | 9/28/1956 8:15 | 16:15:00 | LPRSA0189534 | PAP-00456438 | |
| 10/22/1956 21:45 | 10/23/1956 8:15 | 10:30:00 | LPRSA0189533 | PAP-00456437 | |
| 10/31/1956 11:45 | 10/31/1956 19:30 | 7:45:00 | LPRSA0189532 | PAP-00456436 | |
| 11/1/1956 10:15 | 11/1/1956 16:00 | 5:45:00 | LPRSA0189532 | PAP-00456436 | |
| 11/18/1956 2:15 | 11/18/1956 11:00 | 8:45:00 | LPRSA0189531 | PAP-00456435 | |
| 11/22/1956 0:30 | 11/22/1956 8:00 | 7:30:00 | LPRSA0189530 | PAP-00456434 | |
| 12/9/1956 15:00 | 12/10/1956 8:30 | 17:30:00 | LPRSA0189529 | PAP-00456433 | |
| 12/14/1956 8:15 | 12/14/1956 16:00 | 7:45:00 | LPRSA0189528 | PAP-00456432 | |
| 12/22/1956 22:15 | 12/23/1956 10:00 | 11:45:00 | LPRSA0189527 | PAP-00456431 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 327 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

**Exhibit 1b. Documented PVSC Bypasses at Verona Avenue (Newark)**

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1957 3:45 | 1/23/1957 12:00 | 8:15:00 | LPRSA0189498 | PAP-00456403 | |
| 2/9/1957 14:00 | 2/10/1957 8:45 | 18:45:00 | LPRSA0189497 | PAP-00456402 | |
| 2/26/1957 15:45 | 2/26/1957 22:30 | 6:45:00 | LPRSA0189496 | PAP-00456401 | |
| 3/1/1957 15:15 | 3/2/1957 10:30 | 19:15:00 | LPRSA0189524 | PAP-00456429 | |
| 3/8/1957 9:30 | 3/10/1957 9:50 | 48:20:00 | LPRSA0189523 | PAP-00456428 | |
| 3/15/1957 20:35 | 3/16/1957 9:35 | 13:00:00 | LPRSA0189522 | PAP-00456427 | |
| 3/19/1957 21:30 | 3/20/1957 15:30 | 18:00:00 | LPRSA0189521 | PAP-00456426 | |
| 4/2/1957 7:45 | 4/2/1957 13:45 | 6:00:00 | LPRSA0189520 | PAP-00456425 | |
| 4/4/1957 21:10 | 4/5/1957 10:45 | 13:35:00 | LPRSA0189519 | PAP-00456424 | |
| 4/5/1957 14:15 | 4/6/1957 13:20 | 23:05:00 | LPRSA0189518 | PAP-00456423 | |
| 4/9/1957 9:00 | 4/9/1957 15:45 | 6:45:00 | LPRSA0189516 | PAP-00456421 | |
| 4/10/1957 9:00 | 4/10/1957 15:45 | 6:45:00 | LPRSA0189515 | PAP-00456420 | |
| 4/11/1957 8:15 | 4/11/1957 15:45 | 7:30:00 | LPRSA0189514 | PAP-00456419 | |
| 4/12/1957 8:15 | 4/12/1957 16:00 | 7:45:00 | LPRSA0189513 | PAP-00456418 | |
| 4/18/1957 22:00 | 4/19/1957 13:30 | 15:30:00 | LPRSA0189512 | PAP-00456417 | |
| 4/23/1957 6:55 | 4/23/1957 14:00 | 7:05:00 | LPRSA0189511 | PAP-00456416 | |
| 4/25/1957 16:00 | 4/26/1957 9:30 | 17:30:00 | LPRSA0189510 | PAP-00456415 | |
| 4/29/1957 13:15 | 4/29/1957 15:45 | 2:30:00 | LPRSA0189509 | PAP-00456414 | |
| 5/14/1957 21:00 | 5/15/1957 10:45 | 13:45:00 | LPRSA0189508 | PAP-00456413 | |
| 5/16/1957 0:00 | 8/25/1957 23:59 | | | | data missing |
| 8/26/1957 1:30 | 8/26/1957 19:00 | 17:30:00 | LPRSA0189507 | PAP-00456412 | |
| 9/10/1957 22:45 | 9/11/1957 8:45 | 10:00:00 | LPRSA0189506 | PAP-00456411 | |
| 9/17/1957 0:00 | 9/17/1957 9:15 | 9:15:00 | LPRSA0189505 | PAP-00456410 | |
| 9/18/1957 0:00 | 12/19/1957 23:59 | | | | data missing |
| 10/23/1958 2:15 | 10/23/1958 15:20 | 13:05:00 | LPRSA0189469 | PAP-00456170 | |
| 10/25/1958 19:00 | 10/27/1958 13:30 | 42:30:00 | LPRSA0189468 | PAP-00456169 | |
| 3/6/1959 2:15 | 3/6/1959 16:15 | 14:00:00 | LPRSA0189458 | PAP-00456227 | |
| 6/2/1959 18:30 | 6/3/1959 8:00 | 13:30:00 | LPRSA0189454 | PAP-00456223 | |
| 9/1/1959 18:30 | 9/2/1959 8:00 | 13:30:00 | LPRSA0189445 | PAP-00456214 | |
| 11/24/1959 16:15 | 11/25/1959 8:25 | | LPRSA0189432 | PAP-00456201 | Moved to Union tab |
| 12/7/1959 2:30 | 12/7/1959 10:00 | 7:30:00 | LPRSA0189431 | PAP-00456200 | |
| 2/19/1960 1:40 | 2/19/1960 10:15 | 8:35:00 | LPRSA0189421 | PAP-00456264 | |
| 4/3/1960 22:00 | 4/4/1960 8:30 | 10:30:00 | LPRSA0189416 | PAP-00456259 | |
| 7/30/1960 9:45 | 7/31/1960 9:00 | 23:15:00 | LPRSA0189402 | PAP-00456245 | |
| 8/19/1960 15:45 | 8/20/1960 9:05 | 17:20:00 | LPRSA0189399 | PAP-00456242 | |
| 9/12/1960 9:45 | 9/13/1960 8:30 | 22:45:00 | LPRSA0189397 | PAP-00456240 | |
| 9/19/1960 10:30 | 9/19/1960 15:45 | 5:15:00 | LPRSA0189396 | PAP-00456239 | |
| 12/21/1960 11:35 | 12/22/1960 9:30 | 21:55:00 | LPRSA0189391 | PAP-00456234 | |
| 1/1/1961 9:15 | 1/2/1961 9:00 | 23:45:00 | LPRSA0189389 | PAP-00456730 | |
| 3/14/1961 8:15 | 3/14/1961 13:00 | 4:45:00 | LPRSA0189382 | PAP-00456723 | |
| 3/23/1961 13:45 | 3/24/1961 10:30 | 20:45:00 | LPRSA0189383 | PAP-00456724 | |
| 4/10/1961 10:50 | 4/10/1961 15:15 | 4:25:00 | LPRSA0189376 | PAP-00456717 | |
| 4/13/1961 6:05 | 4/13/1961 15:15 | 9:10:00 | LPRSA0189375 | PAP-00456716 | |
| 4/16/1961 12:05 | 4/17/1961 8:15 | 20:10:00 | LPRSA0189373 | PAP-00456714 | |
| 4/24/1961 10:00 | 4/24/1961 14:30 | 4:30:00 | LPRSA0189370 | PAP-00456711 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 328 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation   9036

**Exhibit 1b. Documented PVSC Bypasses at Verona Avenue (Newark)**

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1961 15:30 | 9/21/1961 15:00 | 23:30:00 | LPRSA0189348 | PAP-00456689 | |
| 12/18/1961 11:15 | 12/20/1961 8:30 | 45:15:00 | LPRSA0189338 | PAP-00456679 | |
| 2/26/1962 15:30 | 2/27/1962 8:15 | 16:45:00 | LPRSA0189329 | PAP-00456321 | |
| 2/27/1962 13:30 | 2/28/1962 15:15 | 25:45:00 | LPRSA0189329 | PAP-00456321 | |
| 3/12/1962 10:05 | 3/13/1962 8:20 | 22:15:00 | LPRSA0189327 | PAP-00456319 | |
| 3/21/1962 15:05 | 3/22/1962 8:30 | 17:25:00 | LPRSA0189326 | PAP-00456318 | |
| 4/7/1962 14:50 | 4/9/1962 8:30 | 41:40:00 | LPRSA0189324 | PAP-00456316 | |
| 4/9/1962 15:40 | 4/10/1962 8:20 | 16:40:00 | LPRSA0189323 | PAP-00456315 | |
| 9/27/1962 14:15 | 9/28/1962 13:30 | 23:15:00 | LPRSA0189296 | PAP-00456288 | |
| 10/5/1962 9:20 | 10/7/1962 9:35 | 48:15:00 | LPRSA0189295 | PAP-00456287 | |
| 10/23/1962 11:20 | 10/23/1962 15:45 | 4:25:00 | LPRSA0189291 | PAP-00456283 | |
| 10/25/1962 22:45 | 10/26/1962 15:00 | 16:15:00 | LPRSA0189290 | PAP-00456282 | |
| 10/30/1962 15:00 | 10/31/1962 10:30 | 19:30:00 | LPRSA0189289 | PAP-00456281 | |
| 11/3/1962 10:00 | 11/5/1962 8:10 | 46:10:00 | LPRSA0189288 | PAP-00456280 | |
| 11/18/1962 12:45 | 11/19/1962 8:15 | 19:30:00 | LPRSA0189285 | PAP-00456277 | |
| 11/21/1962 22:10 | 11/23/1962 9:15 | 35:05:00 | LPRSA0189284 | PAP-00456276 | |
| 12/5/1962 8:30 | 12/6/1962 15:00 | 30:30:00 | LPRSA0189283 | PAP-00456275 | |
| | | | | | |
| **Subtotal 1950-1962 Koch Report** | | 8516:55:00 | | | |
| **Subtotal 1950-1962 Throw out logs** | | 8484:45:00 | | | |
| | | | | | |
| **Koch report 1975 (PAP-00488413)** | | | | | |
| **Start Bypass to River** | **End Bypass to River** | **Elapsed Time (hr:min:sec)** | **Source Bates Numbers** | **AlterEcho Bates number** | **Comments** |
| 1/1/1975 | 1/1/1975 | 0:00:00 | LPRSA0196644 | PAP-00456743 | data missing |
| 6/29/1975 | 6/29/1975 | 0:00:00 | LPRSA0196645 | PAP-00456744 | data missing |
| 6/30/1975 | 12/31/2004 | 0:00:00 | | | data missing |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 329 of 378 PageID:
9041
Diamond Alkali-Lower Passaic River Allocation

Exhibit 1c. Documented PVSC Bypasses at 4th Avenue (Newark)

| Allocation Report | | | |
|---|---|---|---|
| | Time of bypasses | Time observed | % of Total Time |
| 1950-1962 | 12912:05:00 | 107270:30:00 | 12.04% |
| 1974-1975 | 558:25:00 | 8334:00:00 | 6.70% |
| Total | 13470:30:00 | 115604:30:00 | 11.65% |

| Koch report 1950-1962 (PAP-00488422 - PAP-00488428) | | | | | |
|---|---|---|---|---|---|
| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | AlterEcho Bates Number (throw-out logs) | Comments |
| 10/4/1950 22:00 | 10/5/1950 11:30 | 13:30:00 | LPRSA0188654 | PAP-00456399 | |
| 10/10/1950 2:30 | 10/10/1950 8:30 | 6:00:00 | LPRSA0188652 | PAP-00456397 | |
| 10/12/1950 13:30 | 10/13/1950 9:30 | 20:00:00 | LPRSA0188650 | PAP-00456395 | |
| 10/23/1950 13:30 | 10/24/1950 9:00 | 19:30:00 | LPRSA0188648 | PAP-00456393 | |
| 11/20/1950 18:00 | 11/21/1950 9:00 | 15:00:00 | LPRSA0188646 | PAP-00456391 | |
| 11/25/1950 9:00 | 11/25/1950 13:00 | 4:00:00 | LPRSA0188643 | PAP-00456388 | |
| 12/4/1950 12:30 | 12/4/1950 21:00 | 8:30:00 | LPRSA0188641 | PAP-00456386 | |
| 12/7/1950 16:00 | 12/8/1950 11:30 | 19:30:00 | LPRSA0188637 | PAP-00456382 | |
| 12/15/1950 22:30 | 12/16/1950 9:00 | 10:30:00 | LPRSA0188639 | PAP-00456384 | |
| 12/29/1950 12:30 | 12/30/1950 11:30 | 23:00:00 | LPRSA0188635 | PAP-00456380 | |
| 1/7/1951 17:00 | 1/8/1951 9:00 | 16:00:00 | LPRSA0188633 | PAP-00456378 | |
| 1/11/1951 17:30 | 1/12/1951 8:30 | 15:00:00 | LPRSA0188619 | PAP-00456364 | |
| 1/14/1951 18:00 | 1/15/1951 12:00 | 18:00:00 | LPRSA0188631 | PAP-00456376 | |
| 1/23/1951 2:00 | 1/24/1951 14:00 | 36:00:00 | LPRSA0188621 | PAP-00456366 | |
| 1/25/1951 16:00 | 1/25/1951 19:00 | 3:00:00 | LPRSA0188623 | PAP-00456368 | |
| 1/28/1951 17:00 | 1/29/1951 8:30 | 15:30:00 | LPRSA0188625 | PAP-00456370 | |
| 1/29/1951 19:30 | 1/30/1951 10:00 | 14:30:00 | LPRSA0188625 | PAP-00456370 | |
| 1/31/1951 16:00 | 2/2/1951 10:00 | 42:00:00 | LPRSA0188628 | PAP-00456373 | |
| 2/7/1951 11:00 | 2/8/1951 14:30 | 27:30:00 | LPRSA0188585 | PAP-00456085; PAP-00456330 | |
| 2/10/1951 5:30 | 2/10/1951 12:00 | 6:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/11/1951 18:00 | 2/13/1951 13:30 | 43:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/13/1951 19:45 | 2/14/1951 10:00 | 14:15:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/14/1951 17:45 | 2/15/1951 9:30 | 15:45:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/17/1951 4:00 | 2/18/1951 11:30 | 31:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/19/1951 17:00 | 2/20/1951 14:30 | 21:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 2/22/1951 10:30 | 2/22/1951 11:45 | 1:15:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 330 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation
9036

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1951 8:30 | 2/23/1951 10:00 | 1:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 3/1/1951 15:00 | 3/2/1951 10:00 | 19:00:00 | LPRSA0188604 | PAP-00456349 | |
| 3/3/1951 15:00 | 3/5/1951 10:30 | 43:30:00 | LPRSA0188606 | PAP-00456351 | |
| 3/13/1951 16:30 | 3/15/1951 9:30 | 41:00:00 | LPRSA0188609 | PAP-00456354 | |
| 3/16/1951 16:00 | 3/19/1951 9:30 | 65:30:00 | LPRSA0188612 | PAP-00456357 | |
| 3/19/1951 17:00 | 3/20/1951 12:00 | 19:00:00 | LPRSA0188616 | PAP-00456361 | |
| 3/22/1951 0:00 | 12/31/1951 23:59 | | | | data missing |
| 2/17/1952 3:30 | 2/18/1952 9:00 | 29:30:00 | LPRSA0189755 | PAP-00456150 | |
| 2/20/1952 18:00 | 2/21/1952 13:30 | 19:30:00 | LPRSA0189754 | PAP-00456149 | |
| 2/29/1952 21:00 | 3/3/1952 11:00 | 62:00:00 | LPRSA0189753 | PAP-00456148 | |
| 3/3/1952 17:30 | 3/5/1952 14:30 | 45:00:00 | LPRSA0189753 | PAP-00456148 | |
| 3/11/1952 5:00 | 3/17/1952 14:00 | 153:00:00 | LPRSA0189752 | PAP-00456147 | |
| 3/19/1952 10:30 | 3/21/1952 11:00 | 48:30:00 | LPRSA0189751 | PAP-00456146 | |
| 3/22/1952 17:00 | 3/25/1952 10:30 | 65:30:00 | LPRSA0189750 | PAP-00456145 | |
| 4/4/1952 16:45 | 4/6/1952 9:00 | 40:15:00 | LPRSA0189749 | PAP-00456144 | |
| 4/14/1952 4:00 | 4/16/1952 11:00 | 55:00:00 | LPRSA0189748 | PAP-00456143 | |
| 4/23/1952 16:30 | 4/24/1952 10:30 | 18:00:00 | LPRSA0189747 | PAP-00456142 | |
| 4/25/1952 11:00 | 4/28/1952 17:00 | 78:00:00 | LPRSA0189744 | PAP-00456139 | |
| 4/29/1952 15:15 | 5/7/1952 14:30 | 191:15:00 | LPRSA0189744 | PAP-00456139-40 | |
| 5/11/1952 22:00 | 5/13/1952 11:00 | 37:00:00 | LPRSA0189743 | PAP-00456138 | |
| 5/18/1952 7:45 | 5/23/1952 14:15 | 126:30:00 | LPRSA0189741 | PAP-00456136 | |
| 5/25/1952 9:15 | 5/27/1952 9:00 | 47:45:00 | LPRSA0189740 | PAP-00456135 | |
| 5/29/1952 18:15 | 5/30/1952 9:30 | 15:15:00 | LPRSA0189738 | PAP-00456133 | |
| 6/3/1952 12:15 | 6/6/1952 9:45 | 69:30:00 | LPRSA0189736 | PAP-00456131 | |
| 6/9/1952 9:00 | 6/14/1952 9:30 | 120:30:00 | LPRSA0189737 | PAP-00456132 | |
| 6/17/1952 17:15 | 6/18/1952 11:00 | 17:45:00 | LPRSA0189735 | PAP-00456130 | |
| 6/19/1952 15:30 | 6/20/1952 10:00 | 18:30:00 | LPRSA0189734 | PAP-00456129 | |
| 6/27/1952 16:00 | 6/28/1952 8:30 | 16:30:00 | LPRSA0189729 | PAP-00456124 | |
| 6/29/1952 0:45 | 6/30/1952 9:45 | 33:00:00 | LPRSA0189728 | PAP-00456123 | |
| 7/8/1952 16:00 | 7/10/1952 9:40 | 41:40:00 | LPRSA0189730 | PAP-00456125 | |
| 7/21/1952 16:15 | 7/22/1952 10:15 | 18:00:00 | LPRSA0189726 | PAP-00456121 | |
| 7/31/1952 16:45 | 8/1/1952 9:45 | 17:00:00 | LPRSA0189724 | PAP-00456119 | |
| 8/2/1952 16:00 | 8/3/1952 9:15 | 17:15:00 | LPRSA0189725 | PAP-00456120 | |
| 8/6/1952 15:00 | 8/7/1952 14:00 | 23:00:00 | LPRSA0189715 | PAP-00456110 | |
| 8/8/1952 14:00 | 8/11/1952 9:00 | 67:00:00 | LPRSA0189715 | PAP-00456110 | |
| 8/11/1952 17:15 | 8/12/1952 8:45 | 15:30:00 | LPRSA0189719 | PAP-00456114-115 | |
| 8/12/1952 17:00 | 8/13/1952 8:45 | 15:45:00 | LPRSA0189721 | PAP-00456116-117 | |
| 8/13/1952 16:45 | 8/14/1952 8:45 | 16:00:00 | LPRSA0189720 | PAP-00456117-118 | |
| 8/15/1952 16:45 | 8/17/1952 8:45 | 40:00:00 | LPRSA0189714 | PAP-00456109 | |
| 8/21/1952 16:15 | 8/22/1952 9:45 | 17:30:00 | LPRSA0189713 | PAP-00456108 | |
| 8/30/1952 9:45 | 9/2/1952 8:45 | 71:00:00 | LPRSA0189712 | PAP-00456107 | |
| 9/2/1952 16:45 | 9/3/1952 13:45 | 21:00:00 | LPRSA0189711 | PAP-00456106 | |
| 9/15/1952 16:00 | 9/17/1952 16:45 | 48:45:00 | LPRSA0189709 | PAP-00456104 | |
| 9/18/1952 12:45 | 9/20/1952 8:45 | 44:00:00 | LPRSA0189710 | PAP-00456105 | |
| 9/23/1952 10:15 | 9/23/1952 13:45 | 3:30:00 | LPRSA0189708 | PAP-00456103 | |
| 10/2/1952 18:45 | 10/3/1952 13:15 | 18:30:00 | LPRSA0189707 | PAP-00456102 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 331 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1952 17:15 | 10/29/1952 8:45 | 15:30:00 | LPRSA0189706 | PAP-00456101 | |
| 11/2/1952 9:00 | 11/2/1952 14:00 | 5:00:00 | LPRSA0189705 | PAP-00456100 | |
| 11/3/1952 13:45 | 11/4/1952 8:45 | 19:00:00 | LPRSA0189703 | PAP-00456098 | |
| 11/10/1952 16:15 | 11/11/1952 8:45 | 16:30:00 | LPRSA0189704 | PAP-00456099 | |
| 11/14/1952 13:15 | 12/1/1952 13:15 | 408:00:00 | LPRSA0189701 | PAP-00456096 | |
| 12/2/1952 13:45 | 12/5/1952 17:45 | 76:00:00 | LPRSA0189702 | PAP-00456097 | |
| 1/21/1953 14:45 | 1/22/1953 8:45 | 18:00:00 | LPRSA0189656 | PAP-00456557 | |
| 1/24/1953 9:45 | 1/24/1953 15:45 | 6:00:00 | LPRSA0189657 | PAP-00456558 | |
| 2/11/1953 17:15 | 2/13/1953 10:15 | 41:00:00 | LPRSA0189658 | PAP-00456559 | |
| 2/15/1953 10:45 | 2/15/1953 16:15 | 5:30:00 | LPRSA0189659 | PAP-00456560 | |
| 2/21/1953 8:45 | 2/22/1953 21:00 | 36:15:00 | LPRSA0189660 | PAP-00456561 | |
| 2/25/1953 8:45 | 3/10/1953 18:15 | 321:30:00 | LPRSA0189661 | PAP-00456562 | |
| 3/15/1953 13:00 | 3/23/1953 14:00 | 193:00:00 | LPRSA0189666 | PAP-00456157 | |
| 3/24/1953 9:45 | 3/25/1953 10:00 | 24:15:00 | LPRSA0189666 | PAP-00456157 | |
| 3/25/1953 15:45 | 3/26/1953 9:45 | 18:00:00 | LPRSA0189666 | PAP-00456157 | |
| 3/30/1953 14:45 | 4/29/1953 9:30 | 714:45:00 | LPRSA0189666 | PAP-00456157 | |
| 4/30/1953 16:30 | 5/1/1953 14:00 | 21:30:00 | LPRSA0189666 | PAP-00456157 | |
| 5/1/1953 16:45 | 5/5/1953 16:00 | 95:15:00 | LPRSA0189666 | PAP-00456157 | |
| 5/8/1953 22:15 | 5/9/1953 9:30 | 11:15:00 | LPRSA0189666 | PAP-00456157 | |
| 5/13/1953 23:00 | 5/22/1953 18:45 | 211:45:00 | LPRSA0189666 | PAP-00456157 | |
| 5/25/1953 10:00 | 5/25/1953 15:15 | 5:15:00 | LPRSA0189666 | PAP-00456157 | |
| 5/27/1953 10:45 | 5/28/1953 13:45 | 27:00:00 | LPRSA0189666 | PAP-00456157 | |
| 6/13/1953 17:00 | 6/14/1953 14:00 | 21:00:00 | LPRSA0189674 | PAP-00456563 | |
| 6/18/1953 16:30 | 6/19/1953 9:30 | 17:00:00 | LPRSA0189676 | PAP-00456565 | |
| 6/22/1953 10:00 | 6/22/1953 18:45 | 8:45:00 | LPRSA0189677 | PAP-00456566 | |
| 6/23/1953 10:00 | 7/2/1953 14:00 | 220:00:00 | LPRSA0189678 | PAP-00456567 | |
| 7/6/1953 20:00 | 7/7/1953 8:30 | 12:30:00 | LPRSA0189681 | PAP-00456570 | |
| 7/20/1953 21:25 | 7/21/1953 8:55 | 11:30:00 | LPRSA0189682 | PAP-00456571 | |
| 7/23/1953 8:45 | 7/23/1953 15:15 | 6:30:00 | LPRSA0189684 | PAP-00456573 | |
| 8/10/1953 1:00 | 8/10/1953 10:30 | 9:30:00 | LPRSA0189685 | PAP-00456574 | |
| 8/14/1953 13:15 | 8/15/1953 8:30 | 19:15:00 | LPRSA0189686 | PAP-00456575 | |
| 9/16/1953 1:45 | 9/16/1953 8:15 | 6:30:00 | LPRSA0189688 | PAP-00456576 | |
| 10/6/1953 18:15 | 10/7/1953 9:30 | 15:15:00 | LPRSA0189689 | PAP-00456578 | |
| 10/27/1953 16:50 | 10/28/1953 14:00 | 21:10:00 | LPRSA0189692 | PAP-00456581 | |
| 10/29/1953 14:15 | 10/29/1953 16:30 | 2:15:00 | LPRSA0189693 | PAP-00456582 | |
| 10/29/1953 19:00 | 10/30/1953 9:30 | 14:30:00 | LPRSA0189694 | PAP-00456583 | |
| 11/7/1953 7:15 | 11/8/1953 10:45 | 27:30:00 | LPRSA0189695 | PAP-00456584 | |
| 11/16/1953 9:45 | | | LPRSA0189653 | PAP-00456554 | data missing |
| 11/23/1953 10:00 | 11/24/1953 1:45 | 27:45:00 | LPRSA0189698 | PAP-00456587 | |
| 11/25/1953 10:00 | 11/26/1953 9:00 | 23:00:00 | LPRSA0189652 | PAP-00456553 | |
| 11/30/1953 10:00 | 12/4/1953 11:00 | 97:00:00 | LPRSA0189651 | PAP-00456552 | |
| 12/6/1953 9:30 | 12/7/1953 9:45 | 24:15:00 | LPRSA0189650 | PAP-00456551 | |
| 12/9/1953 16:30 | 12/10/1953 16:30 | 24:00:00 | LPRSA0189649 | PAP-00456550 | |
| 12/12/1953 16:30 | 12/13/1953 8:30 | 16:00:00 | LPRSA0189648 | PAP-00456549 | |
| 12/14/1953 6:15 | 12/14/1953 15:30 | 9:15:00 | LPRSA0189647 | PAP-00456548 | |
| 12/28/1953 17:00 | 12/29/1953 13:30 | 20:30:00 | LPRSA0189646 | PAP-00456547 | |
| 1/14/1954 16:45 | 1/18/1954 9:45 | 89:00:00 | LPRSA0189592 | PAP-00456493 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 332 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

| 1/18/1954 14:45 | 1/22/1954 9:45 | 91:00:00 | LPRSA0189591 | PAP-00456492 | |
|---|---|---|---|---|---|
| 1/22/1954 14:45 | 1/25/1954 10:00 | 67:15:00 | LPRSA0189590 | PAP-00456491 | |
| 1/25/1954 13:45 | 2/2/1954 10:00 | 188:15:00 | LPRSA0189590 | PAP-00456491 | |
| 2/3/1954 13:30 | 2/4/1954 9:30 | 20:00:00 | LPRSA0189589 | PAP-00456490 | |
| 2/8/1954 17:30 | 2/9/1954 9:30 | 16:00:00 | LPRSA0189588 | PAP-00456489 | |
| 2/16/1954 17:00 | 2/17/1954 14:00 | 21:00:00 | LPRSA0189587 | PAP-00456488 | |
| 2/21/1954 17:15 | 2/22/1954 8:45 | 15:30:00 | LPRSA0189586 | PAP-00456487 | |
| 2/23/1954 12:00 | 2/27/1954 8:45 | 92:45:00 | LPRSA0189621 | PAP-00456522 | |
| 3/1/1954 11:00 | 3/5/1954 13:45 | 98:45:00 | LPRSA0189619 | PAP-00456520 | |
| 3/13/1954 15:00 | 3/15/1954 9:30 | 42:30:00 | LPRSA0189618 | PAP-00456519 | |
| 3/19/1954 16:30 | 3/20/1954 9:05 | 16:35:00 | LPRSA0189617 | PAP-00456518 | |
| 3/25/1954 10:00 | 3/26/1954 8:15 | 22:15:00 | LPRSA0189616 | PAP-00456517 | |
| 4/8/1954 13:45 | 4/9/1954 9:30 | 19:45:00 | LPRSA0189613 | PAP-00456514 | |
| 4/13/1954 12:30 | 4/13/1954 15:40 | 3:10:00 | LPRSA0189623 | PAP-00456524 | |
| 4/16/1954 13:10 | 4/18/1954 10:10 | 45:00:00 | LPRSA0189632 | PAP-00456533 | |
| 4/19/1954 15:45 | 4/21/1954 16:20 | 48:35:00 | LPRSA0189615 | PAP-00456516 | |
| 4/23/1954 13:30 | 4/25/1954 9:30 | 44:00:00 | LPRSA0189614 | PAP-00456515 | |
| 4/28/1954 15:15 | 4/29/1954 9:30 | 18:15:00 | LPRSA0189612 | PAP-00456513 | |
| 5/3/1954 10:45 | 5/26/1954 10:45 | 552:00:00 | LPRSA0189631 | PAP-00456532 | |
| 6/1/1954 11:45 | 6/9/1954 10:00 | 190:15:00 | LPRSA0189630 | PAP-00456531 | |
| 7/7/1954 16:45 | 7/8/1954 9:45 | 17:00:00 | LPRSA0189624 | PAP-00456525 | |
| 8/3/1954 9:30 | 8/4/1954 9:30 | 24:00:00 | LPRSA0189620 | PAP-00456521 | |
| 8/9/1954 9:15 | 8/11/1954 9:45 | 48:30:00 | LPRSA0189622 | PAP-00456523 | |
| 8/19/1954 23:00 | 8/20/1954 10:15 | 11:15:00 | LPRSA0189611 | PAP-00456512 | |
| 8/20/1954 16:45 | 8/22/1954 8:45 | 40:00:00 | LPRSA0189610 | PAP-00456511 | |
| 8/25/1954 17:00 | 8/26/1954 9:30 | 16:30:00 | LPRSA0189609 | PAP-00456510 | |
| 8/30/1954 17:00 | 9/1/1954 9:45 | 40:45:00 | LPRSA0189608 | PAP-00456509 | |
| 9/8/1954 14:45 | 9/9/1954 9:30 | 18:45:00 | LPRSA0189607 | PAP-00456508 | |
| 9/10/1954 13:45 | 9/12/1954 9:30 | 43:45:00 | LPRSA0189606 | PAP-00456507 | |
| 9/14/1954 16:45 | 9/18/1954 13:15 | 92:30:00 | LPRSA0189605 | PAP-00456506 | |
| 10/4/1954 9:15 | 10/8/1954 15:15 | 102:00:00 | LPRSA0189604 | PAP-00456505 | |
| 10/15/1954 11:30 | 10/16/1954 7:00 | 19:30:00 | LPRSA0189603 | PAP-00456504 | |
| 10/27/1954 16:45 | 10/28/1954 9:45 | 17:00:00 | LPRSA0189602 | PAP-00456503 | |
| 10/29/1954 9:45 | 10/30/1954 9:15 | 23:30:00 | LPRSA0189601 | PAP-00456502 | |
| 11/2/1954 13:15 | 11/4/1954 9:30 | 44:15:00 | LPRSA0189600 | PAP-00456501 | |
| 11/8/1954 13:30 | 11/9/1954 13:30 | 24:00:00 | LPRSA0189599 | PAP-00456500 | |
| 11/15/1954 10:00 | 12/2/1954 2:45 | 400:45:00 | LPRSA0189597 | PAP-00456498 | |
| 12/9/1954 14:15 | 12/10/1954 13:30 | 23:15:00 | LPRSA0189596 | PAP-00456497 | |
| 12/14/1954 9:45 | 12/15/1954 13:15 | 27:30:00 | LPRSA0189595 | PAP-00456496 | |
| 12/16/1954 15:15 | 12/16/1954 20:30 | 5:15:00 | LPRSA0189594 | PAP-00456495 | |
| 12/18/1954 10:45 | 12/19/1954 8:45 | 22:00:00 | LPRSA0189593 | PAP-00456494 | |
| 12/29/1954 13:15 | 12/30/1954 14:30 | 25:15:00 | LPRSA0189585 | PAP-00456486 | |
| 1/6/1955 14:15 | 1/7/1955 9:30 | 19:15:00 | LPRSA0189582 | PAP-00456485 | |
| 1/28/1955 10:00 | 2/4/1955 10:30 | 168:30:00 | LPRSA0189580 | PAP-00456483 | |
| 2/14/1955 15:30 | 2/18/1955 16:45 | 97:15:00 | LPRSA0189580 | PAP-00456483 | |
| 2/21/1955 13:45 | 3/7/1955 10:00 | 332:15:00 | LPRSA0189579 | PAP-00456482 | |
| 3/7/1955 14:00 | 3/7/1955 16:30 | 2:30:00 | LPRSA0189578 | PAP-00456481 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW  Document 289-19  Filed 01/31/24  Page 333 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation
6736

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1955 15:15 | 3/23/1955 14:00 | 46:45:00 | LPRSA0189577 | PAP-00456480 | |
| 3/28/1955 13:45 | 3/30/1955 16:45 | 51:00:00 | LPRSA0189576 | PAP-00456479 | |
| 4/6/1955 14:15 | 4/7/1955 16:30 | 26:15:00 | LPRSA0189575 | PAP-00456478 | |
| 4/12/1955 14:45 | 4/14/1955 13:45 | 47:00:00 | LPRSA0189574 | PAP-00456477 | |
| 5/31/1955 13:30 | 5/31/1955 18:30 | 5:00:00 | LPRSA0189572 | PAP-00456475 | |
| 6/21/1955 23:30 | 6/22/1955 8:45 | 9:15:00 | LPRSA0189571 | PAP-00456474 | |
| 8/7/1955 23:45 | 8/8/1955 8:30 | 8:45:00 | LPRSA0189570 | PAP-00456473 | |
| 8/11/1955 19:45 | 8/14/1955 9:00 | 61:15:00 | LPRSA0189569 | PAP-00456472 | |
| 8/15/1955 17:15 | 8/16/1955 15:00 | 21:45:00 | LPRSA0189568 | PAP-00456471 | |
| 8/18/1955 16:30 | 8/20/1955 9:30 | 41:00:00 | LPRSA0189567 | PAP-00456470 | |
| 8/21/1955 22:15 | 8/24/1955 13:00 | 62:45:00 | LPRSA0189566 | PAP-00456469 | |
| 8/24/1955 15:30 | 8/25/1955 9:30 | 18:00:00 | LPRSA0189565 | PAP-00456468 | |
| 8/25/1955 16:30 | 8/26/1955 10:00 | 17:30:00 | LPRSA0189564 | PAP-00456467 | |
| 9/24/1955 5:45 | 9/26/1955 8:45 | 51:00:00 | LPRSA0189563 | PAP-00456466 | |
| 10/6/1955 8:45 | 10/7/1955 13:30 | 28:45:00 | LPRSA0189562 | PAP-00456465 | |
| 10/14/1955 13:15 | 10/15/1955 15:15 | 26:00:00 | LPRSA0189561 | PAP-00456464 | |
| 10/16/1955 15:15 | 10/25/1955 10:15 | 211:00:00 | LPRSA0189561 | PAP-00456464 | |
| 10/30/1955 10:15 | 11/1/1955 13:45 | 51:30:00 | LPRSA0189560 | PAP-00456463 | |
| 11/10/1955 16:15 | 11/12/1955 9:00 | 40:45:00 | LPRSA0189559 | PAP-00456462 | |
| 11/16/1955 9:45 | 11/18/1955 10:00 | 48:15:00 | LPRSA0189558 | PAP-00456461 | |
| 1/30/1956 13:30 | 1/31/1956 8:45 | 19:15:00 | LPRSA0189556 | PAP-00456460 | |
| 2/2/1956 12:15 | 2/3/1956 8:45 | 20:30:00 | LPRSA0189555 | PAP-00456459 | |
| 2/6/1956 16:15 | 2/7/1956 13:00 | 20:45:00 | LPRSA0189554 | PAP-00456458 | |
| 2/18/1956 9:00 | 2/19/1956 8:30 | 23:30:00 | LPRSA0189553 | PAP-00456457 | |
| 3/8/1956 2:15 | 3/9/1956 9:00 | 30:45:00 | LPRSA0189552 | PAP-00456456 | |
| 3/21/1956 15:50 | 3/23/1956 14:30 | 46:40:00 | LPRSA0189549 | PAP-00456453 | |
| 3/29/1956 17:15 | 3/30/1956 9:45 | 16:30:00 | LPRSA0189547 | PAP-00456451 | |
| 4/7/1956 3:10 | 4/9/1956 13:45 | 58:35:00 | LPRSA0189546 | PAP-00456450 | |
| 4/11/1956 17:10 | 4/12/1956 10:20 | 17:10:00 | LPRSA0189545 | PAP-00456449 | |
| 5/2/1956 22:55 | 5/3/1956 10:45 | 11:50:00 | LPRSA0189544 | PAP-00456448 | |
| 6/2/1956 16:45 | 6/4/1956 11:30 | 42:45:00 | LPRSA0189543 | PAP-00456447 | |
| 6/27/1956 16:35 | 6/27/1956 18:15 | 1:40:00 | LPRSA0189542 | PAP-00456446 | |
| 7/16/1956 16:00 | 7/17/1956 10:30 | 18:30:00 | LPRSA0189541 | PAP-00456445 | |
| 7/21/1956 11:15 | 7/21/1956 23:20 | 12:05:00 | LPRSA0189540 | PAP-00456444 | |
| 7/27/1956 10:15 | 7/28/1956 9:35 | 23:20:00 | LPRSA0189539 | PAP-00456443 | |
| 8/6/1956 18:00 | 8/7/1956 9:45 | 15:45:00 | LPRSA0189538 | PAP-00456442 | |
| 8/21/1956 4:30 | 8/22/1956 9:25 | 28:55:00 | LPRSA0189537 | PAP-00456441 | |
| 9/6/1956 18:45 | 9/7/1956 8:30 | 13:45:00 | LPRSA0189536 | PAP-00456440 | |
| 9/7/1956 10:30 | 9/8/1956 12:45 | 26:15:00 | LPRSA0189535 | PAP-00456439 | |
| 9/27/1956 17:30 | 9/28/1956 9:45 | 16:15:00 | LPRSA0189534 | PAP-00456438 | |
| 10/22/1956 22:15 | 10/23/1956 8:45 | 10:30:00 | LPRSA0189533 | PAP-00456437 | |
| 10/31/1956 13:15 | 10/31/1956 20:00 | 6:45:00 | LPRSA0189532 | PAP-00456436 | |
| 11/1/1956 10:45 | 11/4/1956 11:45 | 73:00:00 | LPRSA0189532 | PAP-00456436 | |
| 11/18/1956 3:45 | 11/18/1956 12:30 | 8:45:00 | LPRSA0189531 | PAP-00456435 | |
| 11/22/1956 2:00 | 11/22/1956 9:30 | 7:30:00 | LPRSA0189530 | PAP-00456434 | |
| 12/9/1956 16:30 | 12/10/1956 10:00 | 17:30:00 | LPRSA0189529 | PAP-00456433 | |
| 12/14/1956 9:45 | 12/17/1956 9:15 | 71:30:00 | LPRSA0189528 | PAP-00456432 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 334 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1956 23:30 | 12/23/1956 11:30 | 12:00:00 | LPRSA0189527 | PAP-00456431 | |
| 1/23/1957 5:15 | 1/23/1957 15:30 | 10:15:00 | LPRSA0189498 | PAP-00456403 | |
| 2/9/1957 15:30 | 2/10/1957 10:15 | 18:45:00 | LPRSA0189497 | PAP-00456402 | |
| 2/26/1957 17:15 | 2/27/1957 14:15 | 21:00:00 | LPRSA0189496 | PAP-00456401 | |
| 3/1/1957 15:45 | 3/2/1957 12:00 | 20:15:00 | LPRSA0189524 | PAP-00456429 | |
| 3/8/1957 10:45 | 3/10/1957 10:40 | 47:55:00 | LPRSA0189523 | PAP-00456428 | |
| 3/19/1957 22:45 | 3/21/1957 10:00 | 35:15:00 | LPRSA0189521 | PAP-00456426 | |
| 4/2/1957 9:00 | 4/2/1957 15:45 | 6:45:00 | LPRSA0189520 | PAP-00456425 | |
| 4/4/1957 21:40 | 4/5/1957 11:15 | 13:35:00 | LPRSA0189519 | PAP-00456424 | |
| 4/5/1957 14:45 | 4/6/1957 13:50 | 23:05:00 | LPRSA0189518 | PAP-00456423 | |
| 4/9/1957 10:45 | 4/9/1957 17:30 | 6:45:00 | LPRSA0189516 | PAP-00456421 | |
| 4/10/1957 10:45 | 4/10/1957 17:30 | 6:45:00 | LPRSA0189515 | PAP-00456420 | |
| 4/11/1957 10:00 | 4/11/1957 17:30 | 7:30:00 | LPRSA0189514 | PAP-00456419 | |
| 4/12/1957 10:00 | 4/12/1957 17:45 | 7:45:00 | LPRSA0189513 | PAP-00456418 | |
| 4/18/1957 22:30 | 4/19/1957 14:15 | 15:45:00 | LPRSA0189512 | PAP-00456417 | |
| 4/23/1957 8:30 | 4/23/1957 15:30 | 7:00:00 | LPRSA0189511 | PAP-00456416 | |
| 4/29/1957 13:45 | 4/29/1957 16:15 | 2:30:00 | LPRSA0189509 | PAP-00456414 | |
| 5/14/1957 22:30 | 5/15/1957 12:15 | 13:45:00 | LPRSA0189508 | PAP-00456413 | |
| 5/16/1957 0:00 | 8/25/1957 23:59 | | | | data missing |
| 8/26/1957 2:00 | 8/26/1957 18:45 | 16:45:00 | LPRSA0189507 | PAP-00456412 | |
| 9/10/1957 23:30 | 9/11/1957 9:30 | 10:00:00 | LPRSA0189506 | PAP-00456411 | |
| 9/17/1957 0:30 | 9/17/1957 10:45 | 10:15:00 | LPRSA0189505 | PAP-00456410 | |
| 9/18/1957 0:00 | 12/19/1957 23:59 | | | | data missing |
| 12/26/1957 12:30 | 12/26/1957 14:45 | 2:15:00 | LPRSA0189500 | PAP-00456405 | |
| 1/22/1958 3:20 | 1/22/1958 8:30 | 5:10:00 | LPRSA0189492 | PAP-00456193-94 | |
| 2/28/1958 3:45 | 2/28/1958 13:45 | 10:00:00 | LPRSA0189488 | PAP-00456189 | |
| 4/28/1958 10:15 | 4/28/1958 14:15 | 4:00:00 | LPRSA0189480 | PAP-00456181 | |
| 4/29/1958 21:00 | 4/30/1958 8:45 | 11:45:00 | LPRSA0189479 | PAP-00456180 | |
| 5/7/1958 13:00 | 5/8/1958 8:30 | 19:30:00 | LPRSA0189478 | PAP-00456179 | |
| 10/22/1958 19:30 | 10/24/1958 10:30 | 39:00:00 | LPRSA0189469 | PAP-00456170 | |
| 10/25/1958 18:30 | 10/27/1958 14:00 | 43:30:00 | LPRSA0189468 | PAP-00456169 | |
| 11/28/1958 22:15 | 11/29/1958 12:15 | 14:00:00 | LPRSA0189466 | PAP-00456167 | |
| 3/6/1959 9:15 | 3/7/1959 10:30 | 25:15:00 | LPRSA0189458 | PAP-00456227 | |
| 5/13/1959 19:30 | 5/14/1959 8:45 | 13:15:00 | LPRSA0189438 | PAP-00456207 | |
| 6/2/1959 18:00 | 6/3/1959 9:45 | 15:45:00 | LPRSA0189454 | PAP-00456223 | |
| 8/5/1959 11:15 | 8/6/1959 9:30 | 22:15:00 | LPRSA0189448 | PAP-00456217 | |
| 8/9/1959 5:15 | 8/9/1959 6:45 | 1:30:00 | LPRSA0189447 | PAP-00456216 | |
| 8/31/1959 13:45 | 9/3/1959 9:45 | 68:00:00 | LPRSA0189445 | PAP-00456214 | |
| 10/1/1959 13:30 | 10/2/1959 8:30 | 19:00:00 | LPRSA0189443 | PAP-00456212 | |
| 10/9/1959 12:00 | 10/10/1959 14:30 | 26:30:00 | LPRSA0189440 | PAP-00456209 | |
| 10/24/1959 10:45 | 10/25/1959 11:00 | 24:15:00 | LPRSA0189435 | PAP-00456204 | |
| 11/24/1959 16:45 | 11/25/1959 10:40 | 17:55:00 | LPRSA0189432 | PAP-00456201 | |
| 12/7/1959 1:00 | 12/7/1959 8:45 | 7:45:00 | LPRSA0189431 | PAP-00456200 | |
| 12/12/1959 19:15 | 12/13/1959 9:45 | 14:30:00 | LPRSA0189430 | PAP-00456199 | |
| 12/29/1959 0:20 | 12/29/1959 8:45 | 8:25:00 | LPRSA0189429 | PAP-00456198 | |
| 2/6/1960 6:30 | 2/6/1960 13:45 | 7:15:00 | LPRSA0189423 | PAP-00456266 | |
| 2/11/1960 6:00 | 2/11/1960 12:45 | 6:45:00 | LPRSA0189422 | PAP-00456265 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 335 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation
60763

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1960 23:15 | 2/19/1960 15:30 | 16:15:00 | LPRSA0189421 | PAP-00456264 | |
| 2/26/1960 0:10 | 2/26/1960 14:10 | 14:00:00 | LPRSA0189420 | PAP-00456263 | |
| 4/3/1960 22:30 | 4/4/1960 11:40 | 13:10:00 | LPRSA0189416 | PAP-00456259 | |
| 7/14/1960 13:15 | 7/15/1960 10:15 | 21:00:00 | LPRSA0189404 | PAP-00456247 | |
| 10/20/1960 8:50 | 10/20/1960 15:30 | 6:40:00 | LPRSA0189395 | PAP-00456238 | |
| 11/10/1960 8:45 | 11/10/1960 15:45 | 7:00:00 | LPRSA0189394 | PAP-00456237 | |
| 12/12/1960 14:00 | 12/14/1960 13:30 | 47:30:00 | LPRSA0189392 | PAP-00456235 | |
| 12/21/1960 8:50 | 12/22/1960 9:15 | 24:25:00 | LPRSA0189391 | PAP-00456234 | |
| 1/1/1961 10:00 | 1/2/1961 10:00 | 24:00:00 | LPRSA0189389 | PAP-00456730 | |
| 3/9/1961 12:45 | 3/10/1961 8:40 | 19:55:00 | LPRSA0189381 | PAP-00456722 | |
| 3/14/1961 4:15 | 3/15/1961 13:20 | 33:05:00 | LPRSA0189382 | PAP-00456723 | |
| 3/23/1961 13:05 | 3/24/1961 13:50 | 24:45:00 | LPRSA0189383 | PAP-00456724 | |
| 4/10/1961 10:10 | 4/11/1961 14:20 | 28:10:00 | LPRSA0189376 | PAP-00456717 | |
| 4/13/1961 6:40 | 4/14/1961 14:35 | 31:55:00 | LPRSA0189375 | PAP-00456716 | |
| 4/16/1961 12:40 | 4/17/1961 13:20 | 24:40:00 | LPRSA0189373 | PAP-00456714 | |
| 4/18/1961 15:05 | 4/20/1961 13:45 | 46:40:00 | LPRSA0189371 | PAP-00456712 | |
| 4/24/1961 9:30 | 4/27/1961 8:30 | 71:00:00 | LPRSA0189370 | PAP-00456711 | |
| 7/15/1961 20:20 | 7/17/1961 8:40 | 36:20:00 | LPRSA0189358 | PAP-00456699 | |
| 7/20/1961 8:30 | 7/21/1961 8:35 | 24:05:00 | LPRSA0189357 | PAP-00456698 | |
| 8/3/1961 12:20 | 8/4/1961 10:50 | 22:30:00 | LPRSA0189354 | PAP-00456695 | |
| 8/21/1961 14:45 | 8/22/1961 8:40 | 17:55:00 | LPRSA0189353 | PAP-00456694 | |
| 8/23/1961 10:55 | 8/24/1961 13:45 | 26:50:00 | LPRSA0189352 | PAP-00456693 | |
| 9/19/1961 16:00 | 9/22/1961 11:05 | 67:05:00 | LPRSA0189348 | PAP-00456689 | |
| 11/24/1961 10:15 | 11/25/1961 10:25 | 24:10:00 | LPRSA0189341 | PAP-00456682 | |
| 12/18/1961 9:20 | 12/20/1961 13:20 | 52:00:00 | LPRSA0189338 | PAP-00456679 | |
| 12/28/1961 10:20 | 12/29/1961 8:30 | 22:10:00 | LPRSA0189337 | PAP-00456678 | |
| 1/6/1962 12:20 | 1/8/1962 13:35 | 49:15:00 | LPRSA0189336 | PAP-00456328 | |
| 1/15/1962 16:35 | 1/16/1962 8:30 | 15:55:00 | LPRSA0189335 | PAP-00456327 | |
| 1/26/1962 15:30 | 1/27/1962 10:10 | 18:40:00 | LPRSA0189334 | PAP-00456326 | |
| 2/24/1962 6:20 | 2/25/1962 11:45 | 29:25:00 | LPRSA0189330 | PAP-00456322 | |
| 2/26/1962 11:10 | 3/1/1962 15:00 | 75:50:00 | LPRSA0189329 | PAP-00456321 | |
| 3/6/1962 10:45 | 3/7/1962 9:05 | 22:20:00 | LPRSA0189328 | PAP-00456320 | |
| 3/12/1962 8:05 | 3/13/1962 13:20 | 29:15:00 | LPRSA0189327 | PAP-00456319 | |
| 3/21/1962 13:35 | 3/22/1962 9:10 | 19:35:00 | LPRSA0189326 | PAP-00456318 | |
| 4/1/1962 6:00 | 4/2/1962 10:50 | 28:50:00 | LPRSA0189325 | PAP-00456317 | |
| 4/7/1962 15:20 | 4/9/1962 9:05 | 41:45:00 | LPRSA0189324 | PAP-00456316 | |
| 4/9/1962 16:05 | 4/10/1962 8:50 | 16:45:00 | LPRSA0189323 | PAP-00456315 | |
| 6/5/1962 22:30 | 6/6/1962 8:40 | 10:10:00 | LPRSA0189315 | PAP-00456307 | |
| 6/13/1962 14:05 | 6/14/1962 8:40 | 18:35:00 | LPRSA0189314 | PAP-00456306 | |
| 6/26/1962 17:40 | 6/27/1962 8:50 | 15:10:00 | LPRSA0189312 | PAP-00456304 | |
| 7/18/1962 14:25 | 7/19/1962 8:30 | 18:05:00 | LPRSA0189310 | PAP-00456302 | |
| 8/7/1962 14:20 | 8/8/1962 8:45 | 18:25:00 | LPRSA0189308 | PAP-00456300 | |
| 8/9/1962 20:00 | 8/10/1962 15:20 | 19:20:00 | LPRSA0189307 | PAP-00456299 | |
| 8/10/1962 22:55 | 8/11/1962 13:30 | 14:35:00 | LPRSA0189306 | PAP-00456298 | |
| 8/17/1962 18:30 | 8/18/1962 9:55 | 15:25:00 | LPRSA0189305 | PAP-00456297 | |
| 8/21/1962 11:40 | 8/22/1962 13:30 | 25:50:00 | LPRSA0189304 | PAP-00456296 | |
| 8/28/1962 5:40 | 8/29/1962 13:35 | 31:55:00 | LPRSA0189303 | PAP-00456295 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 336 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation
9(7)05

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1962 11:20 | 9/6/1962 8:30 | 21:10:00 | LPRSA0189301 | PAP-00456293 | |
| 9/17/1962 18:25 | 9/18/1962 8:40 | 14:15:00 | LPRSA0189299 | PAP-00456291 | |
| 9/27/1962 9:45 | 9/29/1962 11:00 | 49:15:00 | LPRSA0189296 | PAP-00456288 | |
| 10/5/1962 5:00 | 10/7/1962 10:10 | 53:10:00 | LPRSA0189295 | PAP-00456287 | |
| 10/23/1962 11:45 | 10/24/1962 10:40 | 22:55:00 | LPRSA0189291 | PAP-00456283 | |
| 10/25/1962 23:15 | 10/27/1962 10:15 | 35:00:00 | LPRSA0189290 | PAP-00456282 | |
| 10/30/1962 14:30 | 11/1/1962 14:45 | 48:15:00 | LPRSA0189289 | PAP-00456281 | |
| 11/3/1962 10:20 | 11/5/1962 8:40 | 46:20:00 | LPRSA0189288 | PAP-00456280 | |
| 11/9/1962 14:45 | 11/11/1962 10:15 | 43:30:00 | LPRSA0189287 | PAP-00456279 | |
| 11/13/1962 15:35 | 11/14/1962 8:40 | 17:05:00 | LPRSA0189286 | PAP-00456278 | |
| 11/18/1962 13:15 | 11/19/1962 15:15 | 26:00:00 | LPRSA0189285 | PAP-00456277 | |
| 11/21/1962 22:30 | 11/23/1962 9:35 | 35:05:00 | LPRSA0189284 | PAP-00456276 | |
| 12/5/1962 8:50 | 12/8/1962 9:30 | 72:40:00 | LPRSA0189283 | PAP-00456275 | |
| 12/22/1962 11:05 | 12/24/1962 9:15 | 46:10:00 | LPRSA0189282 | PAP-00456274 | |
| 12/29/1962 20:20 | 12/30/1962 12:30 | 16:10:00 | LPRSA0189280 | PAP-00456272 | |
| 1/1/1963 0:00 | 9/30/1974 23:59 | | | | data missing |
| | | | | | |
| **Subtotal 1950-1962 Koch Report** | | **12868:35:00** | | | |
| **Subtotal 1950-1962 Throw out Logs** | | **12912:05:00** | | | |
| | | | | | |
| | | | | | |
| **Koch report 1974-1975 (PAP-00488429)** | | | | | |
| **Start Bypass to River** | **End Bypass to River** | **Elapsed Time (hr:min:sec)** | **Source Bates Numbers** | **AlterEcho Bates Number (throw-out logs)** | |
| 10/16/1974 4:00 | 10/17/1974 20:00 | 40:00:00 | LPRSA0195714 | PAP-00456733 | |
| 12/2/1974 1:00 | 12/3/1974 8:00 | 31:00:00 | LPRSA0195714 | PAP-00456734 | |
| 12/8/1974 13:00 | 12/9/1974 8:00 | 19:00:00 | LPRSA0195714 | PAP-00456734 | |
| 12/16/1974 11:00 | 12/17/1974 8:00 | 21:00:00 | LPRSA0195714 | PAP-00456734 | |
| 1/1/1975 | 1/1/1975 | 0:00:00 | LPRSA0196788 | PAP-00456747 | data missing |
| 1/9/1975 6:00 | 1/9/1975 13:00 | 7:00:00 | LPRSA0195715 | PAP-00456735 | |
| 1/13/1975 10:00 | 1/14/1975 8:00 | 22:00:00 | LPRSA0195715 | PAP-00456735 | |
| 1/18/1975 15:00 | 1/19/1975 6:00 | 15:00:00 | LPRSA0195715 | PAP-00456735 | |
| 1/29/1975 | 1/29/1975 | 5:00:00 | LPRSA0196788 | PAP-00456747 | |
| 1/29/1975 6:00 | 1/29/1975 15:00 | 4:00:00 | LPRSA0195715 | PAP-00456735 | |
| 2/24/1975 | 2/24/1975 | 8:04:48 | LPRSA0196788 | PAP-00456747 | |
| 2/24/1975 5:00 | 2/25/1975 6:00 | 16:55:12 | LPRSA0195716 | PAP-00456736 | |
| 3/12/1975 | 3/12/1975 | 5:25:00 | LPRSA0196788 | PAP-00456747 | |
| 3/19/1975 | 3/20/1975 | 12:00:00 | LPRSA0196788 | PAP-00456747 | |
| 3/19/1975 16:00 | 3/20/1975 12:00 | 8:00:00 | LPRSA0195717 | PAP-00456737 | |
| 4/3/1975 | 4/3/1975 | 6:45:00 | LPRSA0196788 | PAP-00456747 | |
| 4/3/1975 8:00 | 4/3/1975 17:00 | 2:15:00 | LPRSA0195718 | PAP-00456738 | |
| 4/24/1975 | 4/24/1975 | 3:27:36 | LPRSA0196788 | PAP-00456747 | |
| 4/24/1975 4:00 | 4/24/1975 8:00 | 0:32:24 | LPRSA0195718 | PAP-00456738 | |
| 4/24/1975 | 4/25/1975 | 1:34:48 | LPRSA0196788 | PAP-00456747 | |
| 4/25/1975 2:00 | 4/25/1975 9:00 | 5:25:12 | LPRSA0195718 | PAP-00456738 | |
| 5/13/1975 | 5/13/1975 | 1:45:00 | LPRSA0196788 | PAP-00456747 | |
| 5/13/1975 22:00 | 5/14/1975 9:00 | 9:15:00 | LPRSA0195719 | PAP-00456739 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW  Document 289-19  Filed 01/31/24  Page 337 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

| 6/1/1975 7:00 | 6/1/1975 16:00 | 9:00:00 | LPRSA0195720 | PAP-00456740 | |
| 6/5/1975 | 6/6/1975 | 12:05:24 | LPRSA0196789 | PAP-00456748 | |
| 6/5/1975 20:00 | 6/6/1975 11:00 | 2:54:36 | LPRSA0195720 | PAP-00456740 | |
| 6/6/1975 | 6/6/1975 | 6:00:00 | LPRSA0196789 | PAP-00456748 | |
| 6/6/1975 15:00 | 6/7/1975 8:00 | 11:00:00 | LPRSA0195720 | PAP-00456740 | |
| 6/12/1975 10:00 | 6/13/1975 8:00 | 22:00:00 | LPRSA0195720 | PAP-00456740 | |
| 7/4/1975 4:00 | 7/4/1975 12:00 | 8:00:00 | LPRSA0195721 | PAP-00456741 | |
| 7/7/1975 8:00 | 7/7/1975 22:00 | 14:00:00 | LPRSA0195721 | PAP-00456741 | |
| 7/9/1975 18:00 | 7/10/1975 2:00 | 8:00:00 | LPRSA0195721 | PAP-00456741 | |
| 7/13/1975 11:00 | 7/16/1975 17:00 | 78:00:00 | LPRSA0195721 | PAP-00456741 | |
| 7/25/1975 2:00 | 7/25/1975 14:00 | 12:00:00 | LPRSA0195721 | PAP-00456741 | |
| 9/23/1975 0:00 | 9/28/1975 10:00 | 130:00:00 | LPRSA0195722 | PAP-00456742 | |
| 10/1/1975 | 12/31/2004 | | | | data missing |
| | | | | | |
| **Subtotal Koch report (1974-1975)** | | **558:15:00** | | | |
| | | | | | |
| **Source: Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.** | | | | | |

Exhibit 1e. Documented PVSC Bypasses at Clay Street (Newark)

| Allocation Report | | | |
|---|---|---|---|
| | Time of bypasses | Time observed | % of Total Time |
| 1950-1962 | 14096:36:00 | 107270:10:00 | 13.14% |
| 1974-1975 | 408:28:12 | 7575:00:00 | 5.39% |
| Total | 14505:04:12 | 114845:10:00 | 12.63% |

| Koch report 1950-1962  (PAP-00488431 - PAP-00488437) | | | | | |
|---|---|---|---|---|---|
| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | AlterEcho Bates Number (throw-out logs) | Comments |
| 10/4/1950 22:00 | 10/5/1950 11:30 | 13:30:00 | LPRSA0188654 | PAP-00456399 | |
| 10/10/1950 2:30 | 10/10/1950 8:30 | 6:00:00 | LPRSA0188652 | PAP-00456397 | |
| 10/12/1950 13:30 | 10/13/1950 9:30 | 20:00:00 | LPRSA0188650 | PAP-00456395 | |
| 10/23/1950 13:30 | 10/24/1950 9:00 | 19:30:00 | LPRSA0188648 | PAP-00456393 | |
| 11/20/1950 18:00 | 11/21/1950 9:00 | 15:00:00 | LPRSA0188646 | PAP-00456391 | |
| 11/25/1950 9:00 | 11/25/1950 13:00 | 4:00:00 | LPRSA0188643 | PAP-00456388 | |
| 12/4/1950 12:30 | 12/4/1950 21:00 | 8:30:00 | LPRSA0188641 | PAP-00456386 | |
| 12/7/1950 16:00 | 12/8/1950 11:30 | 19:30:00 | LPRSA0188637 | PAP-00456382 | |
| 12/15/1950 22:30 | 12/16/1950 9:00 | 10:30:00 | LPRSA0188639 | PAP-00456384 | |
| 12/29/1950 12:30 | 12/30/1950 11:30 | 23:00:00 | LPRSA0188635 | PAP-00456380 | |
| 1/7/1951 17:00 | 1/8/1951 9:00 | 16:00:00 | LPRSA0188633 | PAP-00456378 | |
| 1/11/1951 17:30 | 1/12/1951 8:30 | 15:00:00 | LPRSA0188619 | PAP-00456364 | |
| 1/14/1951 18:00 | 1/15/1951 12:00 | 18:00:00 | LPRSA0188631 | PAP-00456376 | |
| 1/23/1951 2:00 | 1/24/1951 14:00 | 36:00:00 | LPRSA0188621 | PAP-00456366 | |
| 1/25/1951 16:00 | 1/25/1951 19:00 | 3:00:00 | LPRSA0188623 | PAP-00456368 | |
| 1/28/1951 17:00 | 1/29/1951 8:30 | 15:30:00 | LPRSA0188625 | PAP-00456370 | |
| 1/29/1951 19:30 | 1/30/1951 10:00 | 14:30:00 | LPRSA0188625 | PAP-00456370 | |
| 1/31/1951 16:00 | 2/2/1951 10:00 | 42:00:00 | LPRSA0188628 | PAP-00456373 | |
| 2/7/1951 11:00 | 2/8/1951 14:30 | 27:30:00 | LPRSA0188585 | PAP-00456085; PAP-00456330 | |
| 2/10/1951 5:30 | 2/10/1951 12:00 | 6:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/11/1951 18:00 | 2/13/1951 13:30 | 43:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/13/1951 19:45 | 2/14/1951 10:00 | 14:15:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/14/1951 17:45 | 2/15/1951 9:30 | 15:45:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/17/1951 4:00 | 2/18/1951 11:30 | 31:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/19/1951 17:00 | 2/20/1951 14:30 | 21:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 2/22/1951 10:30 | 2/22/1951 11:45 | 1:15:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 339 of 378 PageID: 9044
Diamond Alkali-Lower Passaic River Allocation

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1951 8:30 | 2/23/1951 10:00 | 1:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| | 2/24/1951 9:30 | | LPRSA0188596 | PAP-00456064; PAP-00456341 | No start time provided in document.  Entry not included by contractor |
| 3/1/1951 13:00 | 3/2/1951 10:00 | 21:00:00 | LPRSA0188604 | PAP-00456349 | |
| 3/3/1951 15:00 | 3/5/1951 10:30 | 43:30:00 | LPRSA0188606 | PAP-00456351 | |
| 3/13/1951 16:30 | 3/14/1951 15:00 | 22:30:00 | LPRSA0188609 | PAP-00456354 | |
| 3/16/1951 16:00 | 3/19/1951 9:30 | 65:30:00 | LPRSA0188612 | PAP-00456357 | |
| 3/19/1951 17:00 | 3/20/1951 12:00 | 19:00:00 | LPRSA0188616 | PAP-00456361 | |
| 3/22/1951 0:00 | 12/31/1951 23:59 | | | | data missing |
| 2/17/1952 3:30 | 2/18/1952 9:00 | 29:30:00 | LPRSA0189755 | PAP-00456150 | |
| 2/20/1952 18:00 | 2/21/1952 14:00 | 20:00:00 | LPRSA0189754 | PAP-00456149 | |
| 2/29/1952 21:00 | 3/3/1952 11:00 | 62:00:00 | LPRSA0189753 | PAP-00456148 | |
| 3/3/1952 17:30 | 3/5/1952 14:30 | 45:00:00 | LPRSA0189753 | PAP-00456148 | |
| 3/11/1952 5:00 | 3/17/1952 14:00 | 153:00:00 | LPRSA0189752 | PAP-00456147 | |
| 3/19/1952 10:30 | 3/20/1952 14:00 | 27:30:00 | LPRSA0189751 | PAP-00456146 | |
| 3/22/1952 17:00 | 3/25/1952 10:30 | 65:30:00 | LPRSA0189750 | PAP-00456145 | |
| 4/4/1952 17:30 | 4/6/1952 11:00 | 41:30:00 | LPRSA0189749 | PAP-00456144 | |
| 4/14/1952 4:00 | 4/16/1952 11:00 | 55:00:00 | LPRSA0189748 | PAP-00456143 | |
| 4/23/1952 18:00 | 4/24/1952 11:00 | 17:00:00 | LPRSA0189747 | PAP-00456142 | |
| 4/25/1952 11:00 | 4/25/1952 20:00 | 9:00:00 | LPRSA0189744 | PAP-00456139 | |
| 4/26/1952 14:30 | 4/28/1952 17:30 | 51:00:00 | LPRSA0189744 | PAP-00456139 | |
| 4/29/1952 15:00 | 5/7/1952 14:00 | 191:00:00 | LPRSA0189744 | PAP-00456139-40 | |
| 5/11/1952 22:00 | 5/13/1952 11:30 | 37:30:00 | LPRSA0189743 | PAP-00456138 | |
| 5/18/1952 8:00 | 5/23/1952 14:30 | 126:30:00 | LPRSA0189741 | PAP-00456136 | |
| 5/13/1952 15:30 | 5/14/1952 10:00 | 18:30:00 | LPRSA0189743 | PAP-00456138 | |
| 5/25/1952 9:30 | 5/27/1952 9:30 | 48:00:00 | LPRSA0189740 | PAP-00456135 | |
| 5/29/1952 15:30 | 6/3/1952 10:30 | 115:00:00 | LPRSA0189738 | PAP-00456133 | |
| 6/3/1952 11:45 | 6/6/1952 10:00 | 70:15:00 | LPRSA0189736 | PAP-00456131 | |
| 6/9/1952 9:15 | 6/14/1952 9:45 | 120:30:00 | LPRSA0189737 | PAP-00456132 | |
| 6/17/1952 17:30 | 6/18/1952 11:30 | 18:00:00 | LPRSA0189735 | PAP-00456130 | |
| 6/19/1952 15:15 | 6/20/1952 9:45 | 18:30:00 | LPRSA0189734 | PAP-00456129 | |
| 6/27/1952 16:10 | 6/28/1952 8:45 | 16:35:00 | LPRSA0189729 | PAP-00456124 | |
| 6/29/1952 1:00 | 6/30/1952 10:00 | 33:00:00 | LPRSA0189728 | PAP-00456123 | |
| 7/8/1952 16:15 | 7/10/1952 10:00 | 41:45:00 | LPRSA0189730 | PAP-00456125 | |
| 7/21/1952 16:30 | 7/22/1952 10:30 | 18:00:00 | LPRSA0189726 | PAP-00456121 | |
| 7/31/1952 17:00 | 8/1/1952 10:00 | 17:00:00 | LPRSA0189724 | PAP-00456119 | |
| 8/2/1952 16:15 | 8/3/1952 9:30 | 17:15:00 | LPRSA0189725 | PAP-00456120 | |
| 8/6/1952 15:15 | 8/11/1952 9:15 | 114:00:00 | LPRSA0189715 | PAP-00456110, 113 | |
| 8/11/1952 17:30 | 8/12/1952 9:00 | 15:30:00 | LPRSA0189719 | PAP-00456114-115 | |
| 8/12/1952 17:15 | 8/13/1952 9:00 | 15:45:00 | LPRSA0189721 | PAP-00456116-117 | |
| 8/13/1952 17:00 | 8/14/1952 9:00 | 16:00:00 | LPRSA0189720 | PAP-00456110-118 | |
| 8/15/1952 17:00 | 8/17/1952 9:00 | 40:00:00 | LPRSA0189714 | PAP-00456109 | |
| 8/21/1952 16:30 | 8/22/1952 10:00 | 17:30:00 | LPRSA0189713 | PAP-00456108 | |
| 8/30/1952 10:00 | 9/2/1952 9:00 | 71:00:00 | LPRSA0189712 | PAP-00456107 | |
| 9/2/1952 17:00 | 9/3/1952 14:00 | 21:00:00 | LPRSA0189711 | PAP-00456106 | |
| 9/15/1952 16:15 | 9/17/1952 17:00 | 48:45:00 | LPRSA0189709 | PAP-00456104 | |

ARR32150 of 61

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 340 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1952 13:00 | 9/20/1952 9:00 | 44:00:00 | LPRSA0189710 | PAP-00456105 | |
| 9/23/1952 10:30 | 9/23/1952 14:00 | 3:30:00 | LPRSA0189708 | PAP-00456103 | |
| 10/2/1952 19:00 | 10/3/1952 13:30 | 18:30:00 | LPRSA0189707 | PAP-00456102 | |
| 10/28/1952 17:30 | 10/29/1952 9:00 | 15:30:00 | LPRSA0189706 | PAP-00456101 | |
| 11/2/1952 9:15 | 11/2/1952 14:15 | 5:00:00 | LPRSA0189705 | PAP-00456100 | |
| 11/3/1952 14:00 | 11/4/1952 9:00 | 19:00:00 | LPRSA0189703 | PAP-00456098 | |
| 11/10/1952 16:30 | 11/11/1952 9:00 | 16:30:00 | LPRSA0189704 | PAP-00456099 | |
| 11/14/1952 13:30 | 12/1/1952 13:30 | 408:00:00 | LPRSA0189701 | PAP-00456096 | |
| 12/2/1952 14:00 | 12/5/1952 18:00 | 76:00:00 | LPRSA0189702 | PAP-00456097 | |
| 12/9/1952 8:00 | 1/18/1953 14:30 | 966:30:00 | LPRSA0189655 | PAP-00456556 | |
| 1/21/1953 15:00 | 1/22/1953 9:00 | 18:00:00 | LPRSA0189656 | PAP-00456557 | |
| 1/24/1953 10:00 | 1/24/1953 16:00 | 6:00:00 | LPRSA0189657 | PAP-00456558 | |
| 2/15/1953 11:00 | 2/15/1953 16:30 | 5:30:00 | LPRSA0189659 | PAP-00456560 | |
| 2/21/1953 9:00 | 2/21/1953 14:00 | 5:00:00 | LPRSA0189660 | PAP-00456561 | |
| 2/25/1953 9:00 | 3/10/1953 18:00 | 321:00:00 | LPRSA0189661 | PAP-00456562* typo | |
| 3/15/1953 14:00 | 3/16/1953 13:30 | 23:30:00 | LPRSA0189667 | PAP-00456158 | |
| 3/19/1953 1:30 | 3/19/1953 16:30 | 15:00:00 | LPRSA0189667 | PAP-00456158 | |
| 3/24/1953 10:00 | 3/25/1953 10:15 | 24:15:00 | LPRSA0189667 | PAP-00456158 | |
| 3/25/1953 16:00 | 3/25/1953 20:00 | 4:00:00 | LPRSA0189667 | PAP-00456158 | |
| 3/30/1953 15:00 | 3/31/1953 9:45 | 18:45:00 | LPRSA0189667 | PAP-00456158 | |
| 4/9/1953 16:30 | 4/10/1953 14:00 | 21:30:00 | LPRSA0189667 | PAP-00456158 | |
| 4/16/1953 10:30 | 4/17/1953 17:30 | 31:00:00 | LPRSA0189667 | PAP-00456158 | |
| 4/18/1953 5:30 | 4/20/1953 10:00 | 52:30:00 | LPRSA0189667 | PAP-00456158 | |
| 4/20/1953 17:00 | 5/1/1953 14:15 | 261:15:00 | LPRSA0189667 | PAP-00456158 | |
| 5/8/1953 22:15 | 5/9/1953 9:45 | 11:30:00 | LPRSA0189667 | PAP-00456158 | |
| 5/13/1953 23:30 | 5/22/1953 19:00 | 211:30:00 | LPRSA0189667 | PAP-00456158 | |
| 5/25/1953 10:30 | 5/25/1953 15:00 | 4:30:00 | LPRSA0189667 | PAP-00456158 | |
| 5/27/1953 10:15 | 5/28/1953 14:00 | 27:45:00 | LPRSA0189667 | PAP-00456158 | |
| 6/13/1953 17:15 | 6/14/1953 14:15 | 21:00:00 | LPRSA0189674 | PAP-00456563 | |
| 6/18/1953 17:00 | 6/19/1953 9:45 | 16:45:00 | LPRSA0189676 | PAP-00456565 | |
| 6/22/1953 10:15 | 7/2/1953 14:15 | 244:00:00 | LPRSA0189677 | PAP-00456566 | |
| 7/6/1953 20:15 | 7/7/1953 8:45 | 12:30:00 | LPRSA0189681 | PAP-00456570 | |
| 7/20/1953 21:40 | 7/21/1953 9:15 | 11:35:00 | LPRSA0189682 | PAP-00456571 | |
| 7/21/1953 16:00 | 7/22/1953 8:30 | 16:30:00 | LPRSA0189683 | PAP-00456572 | |
| 7/23/1953 8:55 | 7/23/1953 15:30 | 6:35:00 | LPRSA0189684 | PAP-00456573 | |
| 8/10/1953 1:15 | 8/10/1953 10:45 | 9:30:00 | LPRSA0189685 | PAP-00456574 | |
| 8/14/1953 13:30 | 8/15/1953 8:45 | 19:15:00 | LPRSA0189686 | PAP-00456575 | |
| 9/16/1953 2:00 | 9/16/1953 8:30 | 6:30:00 | LPRSA0189688 | PAP-00456576 | |
| 10/6/1953 18:30 | 10/7/1953 9:45 | 15:15:00 | LPRSA0189689 | PAP-00456578 | |
| 10/20/1953 14:30 | 10/28/1953 14:30 | 198:00:00 | LPRSA0189690 | PAP-00456579 | |
| 10/29/1953 14:30 | 10/29/1953 16:45 | 2:15:00 | LPRSA0189693 | PAP-00456582 | |
| 10/29/1953 19:15 | 10/30/1953 9:45 | 14:30:00 | LPRSA0189694 | PAP-00456583 | |
| 11/7/1953 7:30 | 11/8/1953 11:00 | 27:30:00 | LPRSA0189695 | PAP-00456584 | |
| 11/16/1953 10:00 | | | LPRSA0189653 | PAP-00456554 | data missing |
| 11/23/1953 10:15 | 11/23/1953 16:00 | 5:45:00 | LPRSA0189698 | PAP-00456587 | |
| 11/25/1953 10:15 | 11/26/1953 9:15 | 23:00:00 | LPRSA0189652 | PAP-00456553 | |
| 11/30/1953 10:15 | 12/5/1953 8:00 | 117:45:00 | LPRSA0189651 | PAP-00456552 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 341 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

| | | | | |
|---|---|---|---|---|
| 12/6/1953 9:45 | 12/7/1953 10:00 | 24:15:00 | LPRSA0189650 | PAP-00456551 |
| 12/9/1953 16:45 | 12/10/1953 16:45 | 24:00:00 | LPRSA0189649 | PAP-00456550 |
| 12/12/1953 16:14 | 12/13/1953 8:45 | 16:31:00 | LPRSA0189648 | PAP-00456549 |
| 12/14/1953 6:30 | 12/14/1953 15:15 | 8:45:00 | LPRSA0189647 | PAP-00456548 |
| 12/28/1953 17:15 | 12/29/1953 13:45 | 20:30:00 | LPRSA0189646 | PAP-00456547 |
| 1/14/1954 17:00 | 1/18/1954 10:00 | 89:00:00 | LPRSA0189592 | PAP-00456493 |
| 1/18/1954 15:00 | 1/22/1954 10:00 | 91:00:00 | LPRSA0189591 | PAP-00456492 |
| 1/22/1954 14:30 | 1/25/1954 10:30 | 68:00:00 | LPRSA0189590 | PAP-00456491 |
| 1/25/1954 13:30 | 2/2/1954 10:15 | 188:45:00 | LPRSA0189590 | PAP-00456491 |
| 2/3/1954 13:45 | 2/4/1954 9:45 | 20:00:00 | LPRSA0189589 | PAP-00456490 |
| 2/8/1954 17:45 | 2/9/1954 9:45 | 16:00:00 | LPRSA0189588 | PAP-00456489 |
| 2/15/1954 14:15 | 2/19/1954 13:30 | 95:15:00 | LPRSA0189587 | PAP-00456488 |
| 2/21/1954 17:30 | 2/22/1954 9:00 | 15:30:00 | LPRSA0189586 | PAP-00456487 |
| 2/23/1954 12:15 | 2/27/1954 9:00 | 92:45:00 | LPRSA0189621 | PAP-00456522 |
| 3/1/1954 11:15 | 3/5/1954 14:00 | 98:45:00 | LPRSA0189619 | PAP-00456520 |
| 3/13/1954 15:15 | 3/15/1954 9:45 | 42:30:00 | LPRSA0189618 | PAP-00456519 |
| 3/19/1954 16:45 | 3/20/1954 8:55 | 16:10:00 | LPRSA0189617 | PAP-00456518 |
| 3/25/1954 10:15 | 3/26/1954 8:30 | 22:15:00 | LPRSA0189616 | PAP-00456517 |
| 4/8/1954 14:00 | 4/9/1954 9:45 | 19:45:00 | LPRSA0189613 | PAP-00456514 |
| 4/13/1954 12:45 | 4/13/1954 15:30 | 2:45:00 | LPRSA0189623 | PAP-00456524 |
| 4/16/1954 13:20 | 4/18/1954 10:20 | 45:00:00 | LPRSA0189632 | PAP-00456533 |
| 4/19/1954 16:00 | 4/21/1954 16:15 | 48:15:00 | LPRSA0189615 | PAP-00456516 |
| 4/23/1954 13:45 | 4/25/1954 9:45 | 44:00:00 | LPRSA0189614 | PAP-00456515 |
| 4/28/1954 15:30 | 4/29/1954 9:45 | 18:15:00 | LPRSA0189612 | PAP-00456513 |
| 5/3/1954 11:00 | 5/26/1954 11:00 | 552:00:00 | LPRSA0189631 | PAP-00456532 |
| 6/1/1954 12:00 | 6/9/1954 10:15 | 190:15:00 | LPRSA0189630 | PAP-00456531 |
| 6/10/1954 15:15 | 6/11/1954 9:30 | 18:15:00 | LPRSA0189629 | PAP-00456530 |
| 7/4/1954 12:30 | 7/6/1954 9:30 | 45:00:00 | LPRSA0189625 | PAP-00456526 |
| 7/7/1954 17:00 | 7/8/1954 10:00 | 17:00:00 | LPRSA0189624 | PAP-00456525 |
| 7/14/1954 16:45 | 7/15/1954 12:15 | 19:30:00 | LPRSA0189634 | PAP-00456535 |
| 7/22/1954 15:45 | 7/23/1954 9:15 | 17:30:00 | LPRSA0189633 | PAP-00456534 |
| 8/3/1954 9:45 | 8/4/1954 9:45 | 24:00:00 | LPRSA0189620 | PAP-00456521 |
| 8/9/1954 9:30 | 8/11/1954 10:00 | 48:30:00 | LPRSA0189622 | PAP-00456523 |
| 8/19/1954 23:15 | 8/20/1954 10:30 | 11:15:00 | LPRSA0189611 | PAP-00456512 |
| 8/20/1954 17:00 | 8/22/1954 9:00 | 40:00:00 | LPRSA0189610 | PAP-00456511 |
| 8/25/1954 17:15 | 8/26/1954 9:45 | 16:30:00 | LPRSA0189609 | PAP-00456510 |
| 8/30/1954 17:15 | 9/1/1954 10:00 | 40:45:00 | LPRSA0189608 | PAP-00456509 |
| 9/8/1954 15:00 | 9/9/1954 9:45 | 18:45:00 | LPRSA0189607 | PAP-00456508 |
| 9/10/1954 14:00 | 9/12/1954 9:45 | 43:45:00 | LPRSA0189606 | PAP-00456507 |
| 9/14/1954 17:00 | 9/18/1954 13:30 | 92:30:00 | LPRSA0189605 | PAP-00456506 |
| 10/4/1954 9:30 | 10/7/1954 9:30 | 72:00:00 | LPRSA0189604 | PAP-00456505 |
| 10/15/1954 11:45 | 10/16/1954 7:15 | 19:30:00 | LPRSA0189603 | PAP-00456504 |
| 10/27/1954 17:00 | 10/28/1954 10:00 | 17:00:00 | LPRSA0189602 | PAP-00456503 |
| 10/29/1954 10:00 | 10/30/1954 9:30 | 23:30:00 | LPRSA0189601 | PAP-00456502 |
| 11/2/1954 13:30 | 11/4/1954 9:45 | 44:15:00 | LPRSA0189600 | PAP-00456501 |
| 11/8/1954 13:45 | 11/9/1954 13:45 | 24:00:00 | LPRSA0189599 | PAP-00456500 |
| 11/15/1954 10:15 | 12/2/1954 3:00 | 400:45:00 | LPRSA0189597 | PAP-00456498 |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 342 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1954 14:30 | 12/10/1954 13:45 | 23:15:00 | LPRSA0189596 | PAP-00456497 | |
| 12/14/1954 10:00 | 12/15/1954 13:30 | 27:30:00 | LPRSA0189595 | PAP-00456496 | |
| 12/16/1954 15:30 | 12/16/1954 20:45 | 5:15:00 | LPRSA0189594 | PAP-00456495 | |
| 12/29/1954 13:30 | 12/30/1954 14:15 | 24:45:00 | LPRSA0189585 | PAP-00456486 | |
| 1/6/1955 14:30 | 1/7/1955 9:45 | 19:15:00 | LPRSA0189582 | PAP-00456485 | |
| 1/28/1955 10:15 | 2/11/1955 16:45 | 342:30:00 | LPRSA0189580 | PAP-00456483 | |
| 2/14/1955 15:45 | 2/15/1955 17:30 | 25:45:00 | LPRSA0189580 | PAP-00456483 | |
| 2/21/1955 14:00 | 2/25/1955 16:45 | 98:45:00 | LPRSA0189579 | PAP-00456482 | |
| 2/28/1955 13:15 | 3/9/1955 10:15 | 213:00:00 | LPRSA0189579 | PAP-00456482 | |
| 3/7/1955 14:15 | 3/7/1955 16:45 | 2:30:00 | LPRSA0189578 | PAP-00456481 | |
| 3/21/1955 15:30 | 3/22/1955 14:30 | 23:00:00 | LPRSA0189577 | PAP-00456480 | |
| 3/28/1955 14:00 | 3/30/1955 17:00 | 51:00:00 | LPRSA0189576 | PAP-00456479 | |
| 4/6/1955 14:00 | 4/7/1955 17:00 | 27:00:00 | LPRSA0189575 | PAP-00456478 | |
| 4/12/1955 15:00 | 4/14/1955 14:00 | 47:00:00 | LPRSA0189574 | PAP-00456477 | |
| 5/31/1955 13:45 | 5/31/1955 18:45 | 5:00:00 | LPRSA0189572 | PAP-00456475 | |
| 6/21/1955 23:45 | 6/22/1955 9:00 | 9:15:00 | LPRSA0189571 | PAP-00456474 | |
| 8/8/1955 0:00 | 8/8/1955 8:45 | 8:45:00 | LPRSA0189570 | PAP-00456473 | |
| 8/11/1955 20:00 | 8/14/1955 9:15 | 61:15:00 | LPRSA0189569 | PAP-00456472 | |
| 8/15/1955 17:30 | 8/16/1955 15:15 | 21:45:00 | LPRSA0189568 | PAP-00456471 | |
| 8/18/1955 16:45 | 8/20/1955 9:45 | 41:00:00 | LPRSA0189567 | PAP-00456470 | |
| 8/21/1955 22:30 | 8/24/1955 13:15 | 62:45:00 | LPRSA0189566 | PAP-00456469 | |
| 8/24/1955 15:45 | 8/25/1955 9:45 | 18:00:00 | LPRSA0189565 | PAP-00456468 | |
| 8/25/1955 16:45 | 8/26/1955 10:15 | 17:30:00 | LPRSA0189564 | PAP-00456467 | |
| 9/24/1955 6:00 | 9/26/1955 9:00 | 51:00:00 | LPRSA0189563 | PAP-00456466 | |
| 10/6/1955 9:00 | 10/7/1955 13:45 | 28:45:00 | LPRSA0189562 | PAP-00456465 | |
| 10/14/1955 9:45 | 10/15/1955 15:45 | 30:00:00 | LPRSA0189561 | PAP-00456464 | |
| 10/16/1955 15:30 | 10/25/1955 10:30 | 211:00:00 | LPRSA0189561 | PAP-00456464 | |
| 10/30/1955 10:30 | 11/1/1955 14:00 | 51:30:00 | LPRSA0189560 | PAP-00456463 | |
| 11/10/1955 16:30 | 11/12/1955 9:15 | 40:45:00 | LPRSA0189559 | PAP-00456462 | |
| 11/16/1955 10:00 | 11/18/1955 10:15 | 48:15:00 | LPRSA0189558 | PAP-00456461 | |
| 1/30/1956 13:45 | 1/31/1956 9:00 | 19:15:00 | LPRSA0189556 | PAP-00456460 | |
| 2/2/1956 12:30 | 2/3/1956 9:00 | 20:30:00 | LPRSA0189555 | PAP-00456459 | |
| 2/6/1956 16:30 | 2/7/1956 13:15 | 20:45:00 | LPRSA0189554 | PAP-00456458 | |
| 2/18/1956 9:15 | 2/19/1956 8:45 | 23:30:00 | LPRSA0189553 | PAP-00456457 | |
| 3/8/1956 2:30 | 3/9/1956 9:15 | 30:45:00 | LPRSA0189552 | PAP-00456456 | |
| 3/14/1956 9:30 | 3/15/1956 9:15 | 23:45:00 | LPRSA0189551 | PAP-00456455 | |
| 3/21/1956 15:35 | 3/23/1956 9:30 | 41:55:00 | LPRSA0189549 | PAP-00456453 | |
| 3/29/1956 17:00 | 3/30/1956 9:20 | 16:20:00 | LPRSA0189547 | PAP-00456451 | |
| 4/7/1956 2:50 | 4/9/1956 14:00 | 59:10:00 | LPRSA0189546 | PAP-00456450 | |
| 4/11/1956 16:55 | 4/12/1956 8:40 | 15:45:00 | LPRSA0189545 | PAP-00456449 | |
| 5/2/1956 21:50 | 5/3/1956 9:30 | 11:40:00 | LPRSA0189544 | PAP-00456448 | |
| 6/2/1956 15:30 | 6/3/1956 12:15 | 20:45:00 | LPRSA0189543 | PAP-00456447 | |
| 6/27/1956 15:15 | 6/27/1956 18:30 | 3:15:00 | LPRSA0189542 | PAP-00456446 | |
| 7/16/1956 14:45 | 7/17/1956 9:15 | 18:30:00 | LPRSA0189541 | PAP-00456445 | |
| 7/21/1956 10:00 | 7/21/1956 22:05 | 12:05:00 | LPRSA0189540 | PAP-00456444 | |
| 7/27/1956 10:30 | 7/28/1956 8:20 | 21:50:00 | LPRSA0189539 | PAP-00456443 | |
| 8/6/1956 16:45 | 8/7/1956 8:30 | 15:45:00 | LPRSA0189538 | PAP-00456442 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1956 4:45 | 8/21/1956 16:30 | 11:45:00 | LPRSA0189537 | PAP-00456441 | |
| 9/6/1956 19:00 | 9/7/1956 8:45 | 13:45:00 | LPRSA0189536 | PAP-00456440 | |
| 9/7/1956 10:45 | 9/8/1956 12:30 | 25:45:00 | LPRSA0189535 | PAP-00456439 | |
| 9/27/1956 16:15 | 9/28/1956 8:30 | 16:15:00 | LPRSA0189534 | PAP-00456438 | |
| 10/22/1956 22:30 | 10/23/1956 9:00 | 10:30:00 | LPRSA0189533 | PAP-00456437 | |
| 10/31/1956 12:00 | 10/31/1956 19:45 | 7:45:00 | LPRSA0189532 | PAP-00456436 | |
| 11/1/1956 10:30 | 11/4/1956 12:00 | 73:30:00 | LPRSA0189532 | PAP-00456436 | |
| 11/18/1956 2:30 | 11/18/1956 11:15 | 8:45:00 | LPRSA0189531 | PAP-00456435 | |
| 11/22/1956 0:45 | 11/22/1956 8:15 | 7:30:00 | LPRSA0189530 | PAP-00456434 | |
| 12/9/1956 15:15 | 12/10/1956 8:45 | 17:30:00 | LPRSA0189529 | PAP-00456433 | |
| 12/14/1956 8:30 | 12/17/1956 8:00 | 71:30:00 | LPRSA0189528 | PAP-00456432 | |
| 12/22/1956 22:30 | 12/23/1956 10:15 | 11:45:00 | LPRSA0189527 | PAP-00456431 | |
| 1/23/1957 4:00 | 1/23/1957 14:15 | 10:15:00 | LPRSA0189498 | PAP-00456403 | |
| 2/9/1957 14:15 | 2/10/1957 9:00 | 18:45:00 | LPRSA0189497 | PAP-00456402 | |
| 2/26/1957 16:00 | 2/27/1957 13:00 | 21:00:00 | LPRSA0189496 | PAP-00456401 | |
| 3/1/1957 15:30 | 3/2/1957 10:45 | 19:15:00 | LPRSA0189524 | PAP-00456429 | |
| 3/8/1957 9:45 | 3/10/1957 10:00 | 48:15:00 | LPRSA0189523 | PAP-00456428 | |
| 3/19/1957 21:45 | 3/21/1957 9:00 | 35:15:00 | LPRSA0189521 | PAP-00456426 | |
| 4/2/1957 8:00 | 4/2/1957 15:30 | 7:30:00 | LPRSA0189520 | PAP-00456425 | |
| 4/4/1957 21:55 | 4/5/1957 11:30 | 13:35:00 | LPRSA0189519 | PAP-00456424 | |
| 4/5/1957 15:00 | 4/6/1957 13:35 | 22:35:00 | LPRSA0189518 | PAP-00456423 | |
| 4/9/1957 9:30 | 4/9/1957 16:15 | 6:45:00 | LPRSA0189516 | PAP-00456421 | |
| 4/10/1957 9:30 | 4/10/1957 16:15 | 6:45:00 | LPRSA0189515 | PAP-00456420 | |
| 4/11/1957 8:45 | 4/11/1957 16:15 | 7:30:00 | LPRSA0189514 | PAP-00456419 | |
| 4/12/1957 8:45 | 4/12/1957 16:30 | 7:45:00 | LPRSA0189513 | PAP-00456418 | |
| 4/18/1957 22:15 | 4/19/1957 13:45 | 15:30:00 | LPRSA0189512 | PAP-00456417 | |
| 4/23/1957 10:00 | 4/23/1957 15:45 | 5:45:00 | LPRSA0189511 | PAP-00456416 | |
| 5/14/1957 22:45 | 5/15/1957 12:30 | 13:45:00 | LPRSA0189508 | PAP-00456413 | |
| 5/16/1957 0:00 | 8/25/1957 23:59 | | | | |
| 8/26/1957 1:45 | 8/27/1957 8:15 | 30:30:00 | LPRSA0189507 | PAP-00456412 | |
| 9/10/1957 23:00 | 9/11/1957 9:00 | 10:00:00 | LPRSA0189506 | PAP-00456411 | |
| 9/17/1957 0:15 | 9/17/1957 10:30 | 10:15:00 | LPRSA0189505 | PAP-00456410 | |
| 9/18/1957 0:00 | 12/19/1957 23:59 | | | | data missing |
| 11/30/1957 13:00 | 11/30/1957 21:00 | 8:00:00 | LPRSA0189503 | PAP-00456408 | |
| 12/9/1957 12:00 | 12/9/1957 14:00 | 2:00:00 | LPRSA0189502 | PAP-00456407 | |
| 12/20/1957 16:15 | 12/21/1957 10:30 | 18:15:00 | LPRSA0189501 | PAP-00456406 | |
| 12/26/1957 11:20 | 12/26/1957 16:00 | 4:40:00 | LPRSA0189500 | PAP-00456405 | |
| 1/14/1958 19:30 | 1/15/1958 9:00 | 13:30:00 | LPRSA0189494 | PAP-00456195 | Year not provided in throw out log. Assumption made in Gail Koch report was used. |
| 1/22/1958 0:05 | 1/22/1958 10:15 | 10:10:00 | LPRSA0189492 | PAP-00456193-94 | |
| 2/7/1958 16:05 | 2/8/1958 9:00 | 16:55:00 | LPRSA0189489 | PAP-00456190 | |
| 2/27/1958 15:45 | 2/28/1958 14:00 | 22:15:00 | LPRSA0189488 | PAP-00456189 | |
| 4/6/1958 15:00 | 4/7/1958 9:00 | 18:00:00 | LPRSA0189483 | PAP-00456184 | |
| 4/11/1958 15:30 | 4/12/1958 15:30 | 24:00:00 | LPRSA0189482 | PAP-00456183 | |
| 4/28/1958 8:15 | 4/28/1958 15:15 | 7:00:00 | LPRSA0189480 | PAP-00456181 | |
| 4/29/1958 20:30 | 4/30/1958 9:00 | 12:30:00 | LPRSA0189479 | PAP-00456180 | |
| 5/6/1958 21:30 | 5/7/1958 8:30 | 11:00:00 | LPRSA0189478 | PAP-00456179 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW  Document 289-19  Filed 01/31/24  Page 344 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1958 11:30 | 5/8/1958 16:00 | 28:30:00 | LPRSA0189478 | PAP-00456179 | |
| 8/25/1958 14:00 | 8/26/1958 8:30 | 18:30:00 | LPRSA0189472 | PAP-00456173 | |
| 10/1/1958 14:00 | 10/2/1958 8:30 | 18:30:00 | LPRSA0189470 | PAP-00456171 | |
| 10/22/1958 20:00 | 10/24/1958 9:15 | 37:15:00 | LPRSA0189469 | PAP-00456170 | |
| 10/25/1958 17:45 | 10/27/1958 14:45 | 45:00:00 | LPRSA0189468 | PAP-00456169 | |
| 11/28/1958 20:45 | 11/29/1958 10:45 | 14:00:00 | LPRSA0189466 | PAP-00456167 | |
| 3/6/1959 9:45 | 3/7/1959 11:00 | 25:15:00 | LPRSA0189458 | PAP-00456227 | |
| 5/13/1959 19:45 | 5/14/1959 9:00 | 13:15:00 | LPRSA0189438 | PAP-00456207 | |
| 5/22/1959 16:45 | 5/22/1959 20:00 | 3:15:00 | LPRSA0189439 | PAP-00456208 | |
| 6/2/1959 17:45 | 6/3/1959 8:15 | 14:30:00 | LPRSA0189454 | PAP-00456223 | |
| 8/5/1959 10:45 | 8/6/1959 9:00 | 22:15:00 | LPRSA0189448 | PAP-00456217 | |
| 8/9/1959 5:30 | 8/10/1959 10:00 | 28:30:00 | LPRSA0189447 | PAP-00456216 | |
| 8/31/1959 13:30 | 9/3/1959 8:30 | 67:00:00 | LPRSA0189445 | PAP-00456214 | |
| 10/1/1959 13:15 | 10/1/1959 15:45 | 2:30:00 | LPRSA0189443 | PAP-00456212 | |
| 10/9/1959 12:15 | 10/10/1959 15:00 | 26:45:00 | LPRSA0189440 | PAP-00456209 | |
| 10/24/1959 11:30 | 10/25/1959 11:45 | 24:15:00 | LPRSA0189435 | PAP-00456204 | |
| 11/24/1959 16:30 | 11/25/1959 10:25 | 17:55:00 | LPRSA0189432 | PAP-00456201 | |
| 12/7/1959 1:15 | 12/8/1959 10:20 | 33:05:00 | LPRSA0189431 | PAP-00456200 | |
| 12/12/1959 19:00 | 12/13/1959 9:15 | 14:15:00 | LPRSA0189430 | PAP-00456199 | |
| 12/29/1959 0:00 | 12/29/1959 9:45 | 9:45:00 | LPRSA0189429 | PAP-00456198 | |
| 1/3/1960 10:30 | 1/4/1960 9:00 | 22:30:00 | LPRSA0189427 | PAP-00456270 | |
| 1/13/1960 11:30 | 1/14/1960 8:45 | 21:15:00 | LPRSA0189426 | PAP-00456269 | |
| 2/6/1960 6:15 | 2/6/1960 13:30 | 7:15:00 | LPRSA0189423 | PAP-00456266 | |
| 2/18/1960 23:00 | 2/19/1960 15:15 | 16:15:00 | LPRSA0189421 | PAP-00456264 | |
| 2/25/1960 23:30 | 2/26/1960 13:30 | 14:00:00 | LPRSA0189420 | PAP-00456263 | |
| 3/17/1960 15:45 | 3/18/1960 8:20 | 16:35:00 | LPRSA0189418 | PAP-00456261 | |
| 4/3/1960 22:10 | 4/4/1960 11:25 | 13:15:00 | LPRSA0189416 | PAP-00456259 | |
| 4/18/1960 13:00 | 4/18/1960 15:45 | 2:45:00 | LPRSA0189412 | PAP-00456255 | |
| 7/14/1960 13:00 | 7/15/1960 10:00 | 21:00:00 | LPRSA0189404 | PAP-00456247 | |
| 7/30/1960 10:10 | 7/31/1960 9:20 | 23:10:00 | LPRSA0189402 | PAP-00456245 | |
| 8/19/1960 8:30 | 8/20/1960 9:30 | 25:00:00 | LPRSA0189399 | PAP-00456242 | |
| 9/12/1960 0:30 | 9/13/1960 9:10 | 32:40:00 | LPRSA0189397 | PAP-00456240 | |
| 9/19/1960 10:50 | 9/21/1960 21:30 | 58:40:00 | LPRSA0189396 | PAP-00456239 | |
| 10/20/1960 9:15 | 10/21/1960 8:30 | 23:15:00 | LPRSA0189395 | PAP-00456238 | |
| 11/10/1960 8:30 | 11/10/1960 15:30 | 7:00:00 | LPRSA0189394 | PAP-00456237 | |
| 12/12/1960 12:20 | 12/14/1960 12:30 | 48:10:00 | LPRSA0189392 | PAP-00456235 | |
| 12/21/1960 9:15 | 12/22/1960 9:30 | 24:15:00 | LPRSA0189391 | PAP-00456234 | |
| 1/1/1961 10:30 | 1/2/1961 10:40 | 24:10:00 | LPRSA0189389 | PAP-00456730 | |
| 3/9/1961 12:55 | 3/10/1961 9:10 | 20:15:00 | LPRSA0189381 | PAP-00456722 | |
| 3/14/1961 4:45 | 3/15/1961 13:35 | 32:50:00 | LPRSA0189382 | PAP-00456723 | |
| 3/23/1961 12:45 | 3/24/1961 13:30 | 24:45:00 | LPRSA0189383 | PAP-00456724 | |
| 4/10/1961 10:30 | 4/11/1961 14:40 | 28:10:00 | LPRSA0189376 | PAP-00456717 | |
| 4/13/1961 6:25 | 4/14/1961 14:15 | 31:50:00 | LPRSA0189375 | PAP-00456716 | |
| 4/16/1961 12:25 | 4/17/1961 13:00 | 24:35:00 | LPRSA0189373 | PAP-00456714 | |
| 4/18/1961 14:45 | 4/20/1961 14:00 | 47:15:00 | LPRSA0189371 | PAP-00456712 | |
| 4/24/1961 9:15 | 4/27/1961 8:50 | 71:35:00 | LPRSA0189370 | PAP-00456711 | |
| 7/15/1961 20:00 | 7/17/1961 9:00 | 37:00:00 | LPRSA0189358 | PAP-00456699 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Diamond Alkali-Lower Passaic River Allocation

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1961 8:50 | 7/21/1961 8:50 | 24:00:00 | LPRSA0189357 | PAP-00456698 | |
| 8/3/1961 12:00 | 8/4/1961 10:30 | 22:30:00 | LPRSA0189354 | PAP-00456695 | |
| 8/21/1961 14:30 | 8/22/1961 9:00 | 18:30:00 | LPRSA0189353 | PAP-00456694 | |
| 8/23/1961 10:40 | 8/24/1961 13:30 | 26:50:00 | LPRSA0189352 | PAP-00456693 | |
| 9/15/1961 10:30 | 9/15/1961 14:45 | 4:15:00 | LPRSA0189349 | PAP-00456690 | |
| 9/19/1961 15:15 | 9/22/1961 10:50 | 67:35:00 | LPRSA0189348 | PAP-00456689 | |
| 11/24/1961 9:45 | 11/25/1961 10:10 | 24:25:00 | LPRSA0189341 | PAP-00456682 | |
| 12/18/1961 9:40 | 12/20/1961 13:00 | 51:20:00 | LPRSA0189338 | PAP-00456679 | |
| 12/28/1961 10:05 | 12/29/1961 8:50 | 22:45:00 | LPRSA0189337 | PAP-00456678 | |
| 1/6/1962 12:00 | 1/8/1962 13:15 | 49:15:00 | LPRSA0189336 | PAP-00456328 | |
| 1/15/1962 16:15 | 1/16/1962 8:45 | 16:30:00 | LPRSA0189335 | PAP-00456327 | |
| 1/26/1962 15:15 | 1/27/1962 9:45 | 18:30:00 | LPRSA0189334 | PAP-00456326 | |
| 2/24/1962 6:05 | 2/25/1962 11:30 | 29:25:00 | LPRSA0189330 | PAP-00456322 | |
| 2/26/1962 10:50 | 3/1/1962 8:20 | 69:30:00 | LPRSA0189329 | PAP-00456321 | |
| 3/6/1962 10:30 | 3/7/1962 8:45 | 22:15:00 | LPRSA0189328 | PAP-00456320 | |
| 3/12/1962 7:50 | 3/13/1962 13:00 | 29:10:00 | LPRSA0189327 | PAP-00456319 | |
| 3/21/1962 13:15 | 3/22/1962 9:30 | 20:15:00 | LPRSA0189326 | PAP-00456318 | |
| 4/1/1962 5:45 | 4/2/1962 11:10 | 29:25:00 | LPRSA0189325 | PAP-00456317 | |
| 4/7/1962 15:05 | 4/9/1962 8:50 | 41:45:00 | LPRSA0189324 | PAP-00456316 | |
| 4/9/1962 15:55 | 4/10/1962 8:35 | 16:40:00 | LPRSA0189323 | PAP-00456315 | |
| 6/5/1962 22:15 | 6/6/1962 9:00 | 10:45:00 | LPRSA0189315 | PAP-00456307 | |
| 6/13/1962 14:25 | 6/14/1962 9:00 | 18:35:00 | LPRSA0189314 | PAP-00456306 | |
| 6/26/1962 17:15 | 6/27/1962 9:10 | 15:55:00 | LPRSA0189312 | PAP-00456304 | |
| 7/18/1962 14:40 | 7/19/1962 8:45 | 18:05:00 | LPRSA0189310 | PAP-00456302 | |
| 8/7/1962 14:30 | 8/8/1962 9:00 | 18:30:00 | LPRSA0189308 | PAP-00456300 | |
| 8/9/1962 19:45 | 8/10/1962 15:00 | 19:15:00 | LPRSA0189307 | PAP-00456299 | |
| 8/10/1962 22:40 | 8/11/1962 13:00 | 14:20:00 | LPRSA0189306 | PAP-00456298 | |
| 8/17/1962 18:10 | 8/18/1962 9:35 | 15:25:00 | LPRSA0189305 | PAP-00456297 | |
| 8/21/1962 11:20 | 8/22/1962 13:10 | 25:50:00 | LPRSA0189304 | PAP-00456296 | |
| 8/28/1962 5:25 | 8/29/1962 13:50 | 32:25:00 | LPRSA0189303 | PAP-00456295 | |
| 9/5/1962 11:35 | 9/6/1962 8:45 | 21:10:00 | LPRSA0189301 | PAP-00456293 | |
| 9/17/1962 18:10 | 9/18/1962 9:00 | 14:50:00 | LPRSA0189299 | PAP-00456291 | |
| 9/27/1962 9:30 | 9/29/1962 10:45 | 49:15:00 | LPRSA0189296 | PAP-00456288 | |
| 10/5/1962 4:45 | 10/7/1962 9:50 | 53:05:00 | LPRSA0189295 | PAP-00456287 | |
| 10/23/1962 11:35 | 10/24/1962 10:30 | 22:55:00 | LPRSA0189291 | PAP-00456283 | |
| 10/25/1962 23:00 | 10/27/1962 9:55 | 34:55:00 | LPRSA0189290 | PAP-00456282 | |
| 10/30/1962 14:15 | 11/1/1962 14:30 | 48:15:00 | LPRSA0189289 | PAP-00456281 | |
| 11/3/1962 10:25 | 11/5/1962 9:00 | 46:35:00 | LPRSA0189288 | PAP-00456280 | |
| 11/9/1962 15:00 | 11/11/1962 10:30 | 43:30:00 | LPRSA0189287 | PAP-00456279 | |
| 11/13/1962 15:20 | 11/14/1962 8:55 | 17:35:00 | LPRSA0189286 | PAP-00456278 | |
| 11/18/1962 13:30 | 11/19/1962 15:00 | 25:30:00 | LPRSA0189285 | PAP-00456277 | |
| 11/21/1962 22:40 | 11/23/1962 9:45 | 35:05:00 | LPRSA0189284 | PAP-00456276 | |
| 12/5/1962 9:00 | 12/8/1962 9:45 | 72:45:00 | LPRSA0189283 | PAP-00456275 | |
| 12/22/1962 12:05 | 12/24/1962 9:30 | 45:25:00 | LPRSA0189282 | PAP-00456274 | |
| 12/29/1962 20:35 | 12/30/1962 12:10 | 15:35:00 | LPRSA0189280 | PAP-00456272 | |
| | | | | | |
| **Subtotal 1950-1962 Koch Report** | | **14096:36:00** | | | |

| Subtotal 1950-1962 Throw out Logs | 14096:36:00 | | | |
|---|---|---|---|---|

| Koch report (1974-1975) PAP-00488438 - PAP-00488439 | | | | |
|---|---|---|---|---|
| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | AlterEcho Bates number | Comments |
| 9/13/1974 0:00 | 9/14/1974 0:00 | 0:00:00 | LPRSA0196840 | PAP-00456749 | |
| 10/16/1974 4:00 | 10/17/1974 21:00 | 41:00:00 | LPRSA0195712 | PAP-00456733 | |
| 12/2/1974 1:00 | 12/2/1974 8:00 | 7:00:00 | LPRSA0195714 | PAP-00456734 | |
| 12/8/1974 13:00 | 12/9/1974 8:00 | 19:00:00 | LPRSA0195714 | PAP-00456734 | |
| 12/16/1974 11:00 | 12/17/1974 8:00 | 21:00:00 | LPRSA0195714 | PAP-00456734 | |
| 1/9/1975 6:00 | 1/9/1975 13:00 | 7:00:00 | LPRSA0195715 | PAP-00456735 | |
| 1/13/1975 10:00 | 1/14/1975 9:00 | 23:00:00 | LPRSA0195715 | PAP-00456735 | |
| 1/18/1975 0:00 | 1/18/1975 6:00 | 15:15:00 | LPRSA0196840 | PAP-00456749 | |
| 1/18/1975 15:00 | 1/19/1975 6:00 | 0:00:00 | LPRSA0195715 | PAP-00456735 | |
| 1/29/1975 0:00 | 1/29/1975 0:00 | 9:37:48 | LPRSA0196840 | PAP-00456749 | |
| 1/29/1975 6:00 | 1/29/1975 16:00 | 0:22:12 | LPRSA0195715 | PAP-00456735 | |
| 2/24/1975 | 2/24/1975 | 10:37:12 | LPRSA0196840 | PAP-00456749 | |
| 2/24/1975 5:00 | 2/25/1975 6:00 | 14:22:48 | LPRSA0195716 | PAP-00456736 | |
| 3/12/1975 0:00 | 3/12/1975 0:00 | 5:00:00 | LPRSA0196840 | PAP-00456749 | |
| 3/19/1975 17:00 | 3/20/1975 13:00 | 20:00:00 | LPRSA0195717 | PAP-00456737 | |
| 4/3/1975 | 4/3/1975 | 3:30:00 | LPRSA0196840 | PAP-00456749 | |
| 4/3/1975 9:00 | 4/3/1975 17:00 | 4:30:00 | LPRSA0195718 | PAP-00456738 | |
| 4/24/1975 4:00 | 4/24/1975 9:00 | 5:00:00 | LPRSA0195718 | PAP-00456738 | |
| 4/24/1975 | 4/25/1975 | 6:55:12 | LPRSA0196840 | PAP-00456749 | |
| 4/25/1975 2:00 | 4/25/1975 9:00 | 0:04:48 | LPRSA0195718 | PAP-00456738 | |
| 5/13/1975 | 5/13/1975 | 10:13:12 | LPRSA0196841 | PAP-00456750 | |
| 5/13/1975 23:00 | 5/14/1975 9:00 | 0:00:00 | LPRSA0195719 | PAP-00456739 | |
| 6/1/1975 7:00 | 6/1/1975 17:00 | 10:00:00 | LPRSA0195720 | PAP-00456740 | |
| 6/5/1975 20:00 | 6/6/1975 11:00 | 15:00:00 | LPRSA0195720 | PAP-00456740 | |
| 6/6/1975 15:00 | 6/7/1975 8:00 | 17:00:00 | LPRSA0195720 | PAP-00456740 | |
| 6/12/1975 10:00 | 6/13/1975 9:00 | 23:00:00 | LPRSA0195720 | PAP-00456740 | |
| 7/4/1975 4:00 | 7/4/1975 12:00 | 8:00:00 | LPRSA0195721 | PAP-00456741 | |
| 7/7/1975 8:00 | 7/7/1975 22:00 | 14:00:00 | LPRSA0195721 | PAP-00456741 | |
| 7/9/1975 18:00 | 7/10/1975 2:00 | 8:00:00 | LPRSA0195721 | PAP-00456741 | |
| 7/13/1975 12:00 | 7/16/1975 17:00 | 77:00:00 | LPRSA0195721 | PAP-00456741 | |
| 7/25/1975 2:00 | 7/25/1975 15:00 | 13:00:00 | LPRSA0195721 | PAP-00456741 | |

| Subtotal 1950-1962 Koch Report | 408:28:12 | | | |
|---|---|---|---|---|
| Subtotal 1950-1962 Allocation Report | 408:28:12 | | | |

Source: Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

Exhibit 1h. Documented PVSC Bypasses at City Dock (Newark)

| Allocation Report | | | |
|---|---|---|---|
| | Time of bypasses | Time observed | % of Total Time |
| 1950-1962 | 8695:55:00 | 87155:30:00 | 9.98% |
| 1974-1975 | 0:00:00 | 0:00:00 | 0:00:00% |
| Total | 8695:55:00 | 87155:30:00 | 9.98% |

| Koch report 1950-1962 (PAP-PAP-00488452 - PAP-00488454) | | | | | |
|---|---|---|---|---|---|
| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | AlterEcho Bates Number (throw-out logs) | Comments |
| 10/4/1950 22:00 | 10/5/1950 11:30 | 13:30:00 | LPRSA0188654 | PAP-00456399 | |
| 10/10/1950 2:30 | 10/10/1950 13:00 | 10:30:00 | LPRSA0188652 | PAP-00456397 | |
| 10/12/1950 13:30 | 10/13/1950 11:00 | 21:30:00 | LPRSA0188650 | PAP-00456395 | |
| 10/23/1950 13:30 | 10/24/1950 9:00 | 19:30:00 | LPRSA0188648 | PAP-00456393 | |
| 11/20/1950 18:00 | 11/21/1950 9:00 | 15:00:00 | LPRSA0188646 | PAP-00456391 | |
| 11/25/1950 9:00 | 11/25/1950 13:00 | 4:00:00 | LPRSA0188643 | PAP-00456388 | |
| 12/4/1950 12:30 | 12/5/1950 9:30 | 21:00:00 | LPRSA0188641 | PAP-00456386 | |
| 12/7/1950 16:00 | 12/8/1950 11:30 | 19:30:00 | LPRSA0188637 | PAP-00456382 | |
| 12/15/1950 22:30 | 12/16/1950 14:30 | 16:00:00 | LPRSA0188639 | PAP-00456384 | |
| 12/29/1950 12:30 | 12/30/1950 11:30 | 23:00:00 | LPRSA0188635 | PAP-00456380 | |
| 1/7/1951 17:00 | 1/8/1951 9:00 | 16:00:00 | LPRSA0188633 | PAP-00456378 | |
| 1/11/1951 17:30 | 1/12/1951 8:30 | 15:00:00 | LPRSA0188619 | PAP-00456364 | |
| 1/14/1951 18:00 | 1/15/1951 12:00 | 18:00:00 | LPRSA0188631 | PAP-00456376 | |
| 1/23/1951 2:00 | 1/24/1951 14:00 | 36:00:00 | LPRSA0188621 | PAP-00456366 | |
| 1/25/1951 16:00 | 1/26/1951 10:00 | 18:00:00 | LPRSA0188623 | PAP-00456368 | |
| 1/28/1951 17:00 | 1/30/1951 10:00 | 41:00:00 | LPRSA0188625 | PAP-00456370 | |
| 1/31/1951 16:00 | 2/2/1951 10:00 | 42:00:00 | LPRSA0188628 | PAP-00456373 | |
| 2/10/1951 5:30 | 2/10/1951 14:30 | 9:00:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/11/1951 18:00 | 2/15/1951 14:30 | 92:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/17/1951 4:00 | 2/18/1951 11:30 | 31:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/19/1951 17:00 | 2/20/1951 14:30 | 21:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 2/23/1951 8:30 | 2/23/1951 10:00 | 1:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| | 2/25/1951 10:00 | | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 3/1/1951 13:00 | 3/2/1951 10:00 | 21:00:00 | LPRSA0188604 | PAP-00456349 | |
| 3/3/1951 15:00 | 3/5/1951 10:30 | 43:30:00 | LPRSA0188606 | PAP-00456351 | |
| 3/13/1951 16:30 | 3/15/1951 9:30 | 41:00:00 | LPRSA0188609 | PAP-00456354 | |
| 3/16/1951 16:00 | 3/19/1951 9:30 | 65:30:00 | LPRSA0188612 | PAP-00456357 | |
| 3/19/1951 17:00 | 3/21/1951 9:00 | 40:00:00 | LPRSA0188616 | PAP-00456361 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 348 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation
9753

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1951 0:00 | 12/31/1951 23:59 | | | | data missing |
| 2/17/1952 3:30 | 2/19/1952 11:00 | 55:30:00 | LPRSA0189755 | PAP-00456150 | |
| 2/20/1952 18:00 | 2/22/1952 10:30 | 40:30:00 | LPRSA0189754 | PAP-00456149 | |
| 2/29/1952 21:00 | 3/7/1952 10:30 | 157:30:00 | LPRSA0189753 | PAP-00456148 | |
| 3/11/1952 5:00 | 3/18/1952 10:30 | 173:30:00 | LPRSA0189752 | PAP-00456147 | |
| 3/19/1952 10:30 | 3/21/1952 11:00 | 48:30:00 | LPRSA0189751 | PAP-00456146 | |
| 3/22/1952 17:00 | 3/26/1952 11:00 | 90:00:00 | LPRSA0189750 | PAP-00456145 | |
| 4/5/1952 8:00 | 4/7/1952 11:00 | 51:00:00 | LPRSA0189749 | PAP-00456144 | |
| 4/14/1952 4:00 | 4/17/1952 11:00 | 79:00:00 | LPRSA0189748 | PAP-00456143 | |
| 4/23/1952 16:30 | 4/24/1952 11:30 | 19:00:00 | LPRSA0189747 | PAP-00456142 | |
| 4/25/1952 11:00 | 5/9/1952 16:30 | 341:30:00 | LPRSA0189744 | PAP-00456139, 141 | |
| 5/11/1952 22:00 | 5/14/1952 14:30 | 64:30:00 | LPRSA0189743 | PAP-00456138 | |
| 5/18/1952 8:45 | 5/23/1952 15:30 | 126:45:00 | LPRSA0189741 | PAP-00456136 | |
| 5/25/1952 10:15 | 5/27/1952 13:30 | 51:15:00 | LPRSA0189740 | PAP-00456135 | |
| 5/29/1952 16:15 | 6/14/1952 10:30 | 378:15:00 | LPRSA0189736 | PAP-00456131 | |
| 6/17/1952 18:15 | 6/18/1952 14:30 | 20:15:00 | LPRSA0189735 | PAP-00456130 | |
| 6/19/1952 14:15 | 6/20/1952 9:00 | 18:45:00 | LPRSA0189734 | PAP-00456129 | |
| 6/27/1952 16:40 | 6/28/1952 9:30 | 16:50:00 | LPRSA0189729 | PAP-00456124 | |
| 6/29/1952 2:00 | 6/30/1952 10:50 | 32:50:00 | LPRSA0189728 | PAP-00456123 | |
| 7/8/1952 17:00 | 7/10/1952 16:15 | 47:15:00 | LPRSA0189730 | PAP-00456125 | |
| 7/21/1952 17:15 | 7/22/1952 13:30 | 20:15:00 | LPRSA0189726 | PAP-00456121 | |
| 7/31/1952 17:25 | 8/1/1952 10:25 | 17:00:00 | LPRSA0189724 | PAP-00456119 | |
| 8/2/1952 17:00 | 8/3/1952 10:15 | 17:15:00 | LPRSA0189725 | PAP-00456120 | |
| 8/6/1952 16:00 | 8/11/1952 10:00 | 114:00:00 | LPRSA0189715 | PAP-00456110, 113 | |
| 8/12/1952 18:00 | | | LPRSA0189721 | PAP-00456116 | data missing |
| 8/15/1952 17:45 | 8/17/1952 9:45 | 40:00:00 | LPRSA0189714 | PAP-00456109 | |
| 8/21/1952 17:15 | 8/22/1952 13:30 | 20:15:00 | LPRSA0189713 | PAP-00456108 | |
| 8/30/1952 10:45 | 9/2/1952 9:45 | 71:00:00 | LPRSA0189712 | PAP-00456107 | |
| 9/2/1952 17:45 | 9/4/1952 9:30 | 39:45:00 | LPRSA0189711 | PAP-00456106 | |
| 9/15/1952 17:15 | 9/17/1952 17:45 | 48:30:00 | LPRSA0189709 | PAP-00456104 | |
| 9/18/1952 13:45 | 9/20/1952 9:45 | 44:00:00 | LPRSA0189710 | PAP-00456105 | |
| 9/23/1952 11:15 | 9/24/1952 10:00 | 22:45:00 | LPRSA0189708 | PAP-00456103 | |
| 10/2/1952 19:45 | 10/3/1952 14:15 | 18:30:00 | LPRSA0189707 | PAP-00456102 | |
| 10/28/1952 18:15 | 10/29/1952 9:45 | 15:30:00 | LPRSA0189706 | PAP-00456101 | |
| 11/3/1952 14:45 | 11/4/1952 9:45 | 19:00:00 | LPRSA0189703 | PAP-00456098 | |
| 11/10/1952 17:15 | 11/11/1952 9:45 | 16:30:00 | LPRSA0189704 | PAP-00456099 | |
| 11/14/1952 14:15 | 12/1/1952 14:15 | 408:00:00 | LPRSA0189701 | PAP-00456096 | |
| 12/2/1952 14:45 | 12/8/1952 9:30 | 138:45:00 | LPRSA0189702 | PAP-00456097 | |
| 12/9/1952 8:45 | 1/18/1953 15:15 | 966:30:00 | LPRSA0189655 | PAP-00456556 | |
| 1/21/1953 15:45 | 1/22/1953 13:30 | 21:45:00 | LPRSA0189656 | PAP-00456557 | |
| 1/24/1953 10:45 | 1/25/1953 10:30 | 23:45:00 | LPRSA0189657 | PAP-00456558 | |
| 2/11/1953 18:00 | 2/13/1953 11:00 | 41:00:00 | LPRSA0189658 | PAP-00456559 | |
| 2/15/1953 11:45 | 2/16/1953 14:30 | 26:45:00 | LPRSA0189659 | PAP-00456560 | |
| 2/25/1953 9:45 | 3/11/1953 10:00 | 336:15:00 | LPRSA0189661 | PAP-00456562 | |
| | 3/14/1953 13:15 | | LPRSA0189670 | PAP-00456161 | data missing |
| 3/17/1953 15:15 | 4/28/1953 13:30 | 1006:15:00 | LPRSA0189670 | PAP-00456161 | |
| 4/29/1953 9:30 | 4/29/1953 15:30 | 6:00:00 | LPRSA0189670 | PAP-00456161 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1953 17:45 | 5/8/1953 16:00 | 190:15:00 | LPRSA0189670 | PAP-00456161 | |
| 5/8/1953 11:30 | | | LPRSA0189670 | PAP-00456161 | data missing |
| 6/13/1953 18:00 | 6/15/1953 11:15 | 41:15:00 | LPRSA0189674 | PAP-00456563 | |
| 6/22/1953 11:00 | 7/2/1953 15:00 | 244:00:00 | LPRSA0189677 | PAP-00456566 | |
| 7/6/1953 21:00 | 7/7/1953 9:30 | 12:30:00 | LPRSA0189681 | PAP-00456570 | |
| 7/20/1953 22:00 | 7/21/1953 9:35 | 11:35:00 | LPRSA0189682 | PAP-00456571 | |
| 7/21/1953 16:45 | 7/22/1953 9:15 | 16:30:00 | LPRSA0189683 | PAP-00456572 | |
| 7/23/1953 9:25 | 7/24/1953 13:30 | 28:05:00 | LPRSA0189684 | PAP-00456573 | |
| 8/14/1953 14:15 | 8/15/1953 9:30 | 19:15:00 | LPRSA0189686 | PAP-00456575 | |
| 10/6/1953 19:30 | 10/7/1953 10:30 | 15:00:00 | LPRSA0189689 | PAP-00456578 | |
| 10/20/1953 9:15 | 10/29/1953 17:30 | 224:15:00 | LPRSA0189690 | PAP-00456579 | |
| 11/7/1953 8:15 | 11/8/1953 11:45 | 27:30:00 | LPRSA0189695 | PAP-00456584 | |
| 11/16/1953 10:45 | | | LPRSA0189653 | PAP-00456554 | data missing |
| 11/23/1953 11:00 | 11/23/1953 15:15 | 4:15:00 | LPRSA0189698 | PAP-00456587 | |
| 11/25/1953 13:15 | 11/26/1953 10:00 | 20:45:00 | LPRSA0189652 | PAP-00456553 | |
| 11/30/1953 11:00 | 12/5/1953 8:45 | 117:45:00 | LPRSA0189651 | PAP-00456552 | |
| 12/6/1953 10:30 | 12/8/1953 10:00 | 47:30:00 | LPRSA0189650 | PAP-00456551 | |
| 12/9/1953 17:30 | 12/11/1953 10:00 | 40:30:00 | LPRSA0189649 | PAP-00456550 | |
| 12/14/1953 7:15 | 12/15/1953 13:45 | 30:30:00 | LPRSA0189647 | PAP-00456548 | |
| 1/15/1954 14:00 | 1/18/1954 10:45 | 68:45:00 | LPRSA0189592 | PAP-00456493 | |
| 1/20/1954 15:00 | 1/22/1954 13:30 | 46:30:00 | LPRSA0189591 | PAP-00456492 | |
| 1/25/1954 4:00 | 2/2/1954 14:00 | 202:00:00 | LPRSA0189590 | PAP-00456491 | |
| 2/3/1954 14:30 | 2/4/1954 10:30 | 20:00:00 | LPRSA0189589 | PAP-00456490 | |
| 2/15/1954 15:00 | 2/19/1954 14:15 | 95:15:00 | LPRSA0189587 | PAP-00456488 | |
| 2/21/1954 18:15 | 2/22/1954 9:45 | 15:30:00 | LPRSA0189586 | PAP-00456487 | |
| 2/23/1954 13:00 | 2/27/1954 9:45 | 92:45:00 | LPRSA0189621 | PAP-00456522 | |
| 3/1/1954 12:00 | 3/5/1954 14:45 | 98:45:00 | LPRSA0189619 | PAP-00456520 | |
| 3/13/1954 16:00 | 3/15/1954 10:30 | 42:30:00 | LPRSA0189618 | PAP-00456519 | |
| 3/19/1954 17:30 | 3/20/1954 13:40 | 20:10:00 | LPRSA0189617 | PAP-00456518 | |
| 3/25/1954 11:00 | 3/26/1954 10:45 | 23:45:00 | LPRSA0189616 | PAP-00456517 | |
| 4/8/1954 14:45 | 4/9/1954 10:30 | 19:45:00 | LPRSA0189613 | PAP-00456514 | |
| 4/13/1954 13:30 | 4/13/1954 15:00 | 1:30:00 | LPRSA0189623 | PAP-00456524 | |
| 4/16/1954 13:50 | 4/18/1954 10:50 | 45:00:00 | LPRSA0189632 | PAP-00456533 | |
| 4/19/1954 16:45 | 4/21/1954 15:30 | 46:45:00 | LPRSA0189615 | PAP-00456516 | |
| 4/23/1954 14:30 | 4/25/1954 10:30 | 44:00:00 | LPRSA0189614 | PAP-00456515 | |
| 4/28/1954 16:15 | 4/29/1954 10:30 | 18:15:00 | LPRSA0189612 | PAP-00456513 | |
| 5/3/1954 11:45 | 5/26/1954 9:45 | 550:00:00 | LPRSA0189631 | PAP-00456532 | |
| 6/1/1954 12:45 | 6/3/1954 16:30 | 51:45:00 | LPRSA0189630 | PAP-00456531 | |
| 7/2/1954 10:00 | 7/2/1954 17:00 | 7:00:00 | LPRSA0189626 | PAP-00456527 | |
| 7/4/1954 13:15 | 7/4/1954 14:30 | 1:15:00 | LPRSA0189625 | PAP-00456526 | |
| 9/10/1954 14:45 | 9/12/1954 10:30 | 43:45:00 | LPRSA0189606 | PAP-00456507 | |
| 5/16/1957 0:00 | 8/25/1957 23:59 | | | | data missing |
| 9/18/1957 0:00 | 12/19/1957 23:59 | | | | data missing |
| 9/12/1960 12:20 | 9/13/1960 9:30 | 21:10:00 | LPRSA0189397 | PAP-00456240 | |
| 1/1/1963 0:00 | 12/31/1974 23:59 | | | | data missing |
| | | | | | |
| **Subtotal 1950-1962 Koch Report** | | **8676:55:00** | | | |

| Subtotal 1950-1962 Throw out Logs | 8695:55:00 | | | |
|---|---|---|---|---|

| Koch report (1974-1975) PAP-00488455 | | | | | |
|---|---|---|---|---|---|
| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | | |
| 1/1/1975 | 1/1/1975 | 0:00:00 | LPRSA0197075 | PAP-00456754 | |
| 7/20/1975 | 7/20/1975 | 0:00:00 | LPRSA0197076 | PAP-00456755 | |
| 7/21/1975 | 12/31/2004 | | | | data missing |
| | | | | | |
| Subtotal 1974-1975 Koch Report | | 0:00:00 | | | |

Source: Elson T. Killam Associates, Inc., Report Upon Overflow Analysis, Newark Area, prepared for PVSC, 1976.

**Exhibit 1j. Documented PVSC Bypasses at Polk Street (Newark)**

| Allocation Report | | | |
|---|---|---|---|
| | Time of bypasses | Time observed | % of Total Time |
| 1950-1962 | 13170:00:00 | 106740:30:00 | 12.34% |
| 1974-1975 | 477:55:00 | 8329:00:00 | 5.74% |
| Total | 13647:55:00 | 115069:30:00 | 11.86% |

| Koch report 1950-1962  (PAP-00488463 - PAP-00488467) | | | | | |
|---|---|---|---|---|---|
| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | AlterEcho Bates Number (throw-out logs) | Comments |
| 10/4/1950 22:00 | 10/5/1950 11:30 | 13:30:00 | LPRSA0188654 | PAP-00456399 | |
| 10/10/1950 2:30 | 10/10/1950 13:00 | 10:30:00 | LPRSA0188652 | PAP-00456397 | |
| 10/12/1950 13:30 | 10/13/1950 11:00 | 21:30:00 | LPRSA0188650 | PAP-00456395 | |
| 10/23/1950 13:30 | 10/24/1950 9:00 | 19:30:00 | LPRSA0188648 | PAP-00456393 | |
| 11/20/1950 18:00 | 11/21/1950 9:00 | 15:00:00 | LPRSA0188646 | PAP-00456391 | |
| 11/25/1950 9:00 | 11/25/1950 13:00 | 4:00:00 | LPRSA0188643 | PAP-00456388 | |
| 12/4/1950 12:30 | 12/5/1950 9:30 | 21:00:00 | LPRSA0188641 | PAP-00456386 | |
| 12/7/1950 16:00 | 12/8/1950 11:30 | 19:30:00 | LPRSA0188637 | PAP-00456382 | |
| 12/15/1950 22:30 | 12/16/1950 14:30 | 16:00:00 | LPRSA0188639 | PAP-00456384 | |
| 12/29/1950 12:30 | 12/30/1950 11:30 | 23:00:00 | LPRSA0188635 | PAP-00456380 | |
| 1/7/1951 17:00 | 1/8/1951 9:00 | 16:00:00 | LPRSA0188633 | PAP-00456378 | |
| 1/11/1951 17:30 | 1/12/1951 8:30 | 15:00:00 | LPRSA0188621 | PAP-00456364 | |
| 1/14/1951 18:00 | 1/15/1951 12:00 | 18:00:00 | LPRSA0188623 | PAP-00456376 | |
| 1/23/1951 2:00 | 1/24/1951 14:00 | 36:00:00 | LPRSA0188625 | PAP-00456366 | |
| 1/25/1951 16:00 | 1/26/1951 10:00 | 18:00:00 | LPRSA0188623 | PAP-00456368 | |
| 1/28/1951 17:00 | 1/30/1951 10:00 | 41:00:00 | LPRSA0188625 | PAP-00456370 | |
| 1/31/1951 16:00 | 2/2/1951 10:00 | 42:00:00 | LPRSA0188628 | PAP-00456373 | |
| 2/10/1951 5:30 | 2/10/1951 14:30 | 9:00:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/11/1951 18:00 | 2/15/1951 14:30 | 92:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/17/1951 4:00 | 2/18/1951 11:30 | 31:30:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 | |
| 2/19/1951 17:00 | 2/20/1951 14:30 | 21:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 2/23/1951 8:30 | 2/23/1951 10:00 | 1:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 | |
| 3/1/1951 13:00 | 3/2/1951 10:00 | 21:00:00 | LPRSA0188604 | PAP-00456349 | |
| 3/3/1951 15:00 | 3/5/1951 10:30 | 43:30:00 | LPRSA0188606 | PAP-00456351 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW Document 289-19 Filed 01/31/24 Page 352 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

| 3/13/1951 16:30 | 3/15/1951 9:30 | 41:00:00 | LPRSA0188609 | PAP-00456354 | |
|---|---|---|---|---|---|
| 3/16/1951 16:00 | 3/19/1951 9:30 | 65:30:00 | LPRSA0188612 | PAP-00456357 | |
| 3/19/1951 17:00 | 3/21/1951 9:00 | 40:00:00 | LPRSA0188616 | PAP-00456361 | |
| 3/22/1951 0:00 | 12/31/1951 23:59 | | | | data missing |
| 2/17/1952 3:30 | 2/19/1952 11:00 | 55:30:00 | LPRSA0189755 | PAP-00456150 | |
| 2/20/1952 18:00 | 2/22/1952 10:30 | 40:30:00 | LPRSA0189754 | PAP-00456149 | |
| 2/29/1952 21:00 | 3/7/1952 10:30 | 157:30:00 | LPRSA0189753 | PAP-00456148 | |
| 3/11/1952 5:00 | 3/18/1952 10:30 | 173:30:00 | LPRSA0189752 | PAP-00456147 | |
| 3/19/1952 10:30 | 3/21/1952 11:00 | 48:30:00 | LPRSA0189751 | PAP-00456146 | |
| 3/22/1952 17:00 | 3/26/1952 11:00 | 90:00:00 | LPRSA0189750 | PAP-00456145 | |
| 4/5/1952 8:00 | 4/7/1952 11:00 | 51:00:00 | LPRSA0189749 | PAP-00456144 | |
| 4/14/1952 4:00 | 4/17/1952 11:00 | 79:00:00 | LPRSA0189748 | PAP-00456143 | |
| 4/25/1952 11:00 | 5/9/1952 16:30 | 341:30:00 | LPRSA0189744 | PAP-00456139, 141 | |
| 5/11/1952 22:00 | 5/14/1952 14:30 | 64:30:00 | LPRSA0189743 | PAP-00456138 | |
| 5/18/1952 9:15 | 5/23/1952 15:50 | 126:35:00 | LPRSA0189741 | PAP-00456136 | |
| 5/25/1952 10:45 | 5/27/1952 14:00 | 51:15:00 | LPRSA0189740 | PAP-00456135 | |
| 5/29/1952 17:15 | 6/14/1952 11:00 | 377:45:00 | LPRSA0189736 | PAP-00456131 | |
| 6/17/1952 18:45 | 6/18/1952 15:15 | 20:30:00 | LPRSA0189735 | PAP-00456130 | |
| 6/19/1952 13:45 | 6/20/1952 8:35 | 18:50:00 | LPRSA0189734 | PAP-00456129 | |
| 6/27/1952 17:00 | 6/28/1952 10:00 | 17:00:00 | LPRSA0189729 | PAP-00456124 | |
| 6/29/1952 2:50 | 6/30/1952 11:15 | 32:25:00 | LPRSA0189728 | PAP-00456123 | |
| 7/8/1952 17:30 | 7/10/1952 15:45 | 46:15:00 | LPRSA0189730 | PAP-00456125 | |
| 7/21/1952 17:45 | 7/22/1952 14:00 | 20:15:00 | LPRSA0189726 | PAP-00456121 | |
| 7/31/1952 17:40 | 8/1/1952 10:40 | 17:00:00 | LPRSA0189724 | PAP-00456119 | |
| 8/2/1952 17:20 | 8/3/1952 10:45 | 17:25:00 | LPRSA0189725 | PAP-00456120 | |
| 8/6/1952 16:30 | 8/11/1952 10:30 | 114:00:00 | LPRSA0189715 | PAP-00456110, 113 | |
| 8/12/1952 18:30 | 8/14/1952 10:00 | 39:30:00 | LPRSA0189721 | PAP-00456116, 118 | |
| 8/15/1952 18:15 | 8/17/1952 10:15 | 40:00:00 | LPRSA0189714 | PAP-00456109 | |
| 8/21/1952 17:45 | 8/22/1952 14:00 | 20:15:00 | LPRSA0189713 | PAP-00456108 | |
| 8/30/1952 11:15 | 9/2/1952 10:15 | 71:00:00 | LPRSA0189712 | PAP-00456107 | |
| 9/2/1952 18:15 | 9/4/1952 10:00 | 39:45:00 | LPRSA0189711 | PAP-00456106 | |
| 9/15/1952 17:45 | 9/17/1952 18:15 | 48:30:00 | LPRSA0189709 | PAP-00456104 | |
| 9/18/1952 14:15 | 9/20/1952 10:15 | 44:00:00 | LPRSA0189710 | PAP-00456105 | |
| 9/23/1952 11:45 | 9/24/1952 10:30 | 22:45:00 | LPRSA0189708 | PAP-00456103 | |
| 10/2/1952 20:15 | 10/3/1952 14:45 | 18:30:00 | LPRSA0189707 | PAP-00456102 | |
| 10/28/1952 18:45 | 10/29/1952 10:15 | 15:30:00 | LPRSA0189706 | PAP-00456101 | |
| 11/3/1952 15:15 | 11/4/1952 10:15 | 19:00:00 | LPRSA0189703 | PAP-00456098 | |
| 11/10/1952 17:45 | 11/11/1952 10:15 | 16:30:00 | LPRSA0189704 | PAP-00456099 | |
| 11/14/1952 14:45 | 12/1/1952 14:45 | 408:00:00 | LPRSA0189701 | PAP-00456096 | |
| 12/2/1952 15:15 | 12/8/1952 10:00 | 138:45:00 | LPRSA0189702 | PAP-00456097 | |
| 12/9/1952 9:15 | 1/18/1953 15:45 | 966:30:00 | LPRSA0189655 | PAP-00456556 | |
| 1/21/1953 16:15 | 1/22/1953 14:00 | 21:45:00 | LPRSA0189656 | PAP-00456557 | |
| 1/24/1953 11:15 | 1/25/1953 11:00 | 23:45:00 | LPRSA0189657 | PAP-00456558 | |
| 2/11/1953 18:30 | 2/13/1953 11:30 | 41:00:00 | LPRSA0189658 | PAP-00456559 | |
| 2/15/1953 12:15 | 2/16/1953 15:00 | 26:45:00 | LPRSA0189659 | PAP-00456560 | |
| 2/25/1953 10:15 | 3/11/1953 10:30 | 336:15:00 | LPRSA0189661 | PAP-00456562 | |
| | 3/14/1953 14:00 | | LPRSA0189672 | PAP-00456731 | data missing |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 353 of 378 PageID:
9753
Diamond Alkali-Lower Passaic River Allocation

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1953 15:45 | 4/29/1953 11:30 | 1027:45:00 | LPRSA0189672 | PAP-00456731 | |
| 4/30/1953 18:15 | 5/8/1953 16:30 | 190:15:00 | LPRSA0189672 | PAP-00456731 | |
| 5/8/1953 10:45 | | | LPRSA0189672 | PAP-00456731 | data missing |
| 6/13/1953 18:30 | 6/15/1953 11:45 | 41:15:00 | LPRSA0189674 | PAP-00456563 | |
| 6/22/1953 11:30 | 7/2/1953 15:30 | 244:00:00 | LPRSA0189677 | PAP-00456566 | |
| 7/6/1953 21:30 | 7/7/1953 10:00 | 12:30:00 | LPRSA0189681 | PAP-00456570 | |
| 7/20/1953 22:30 | 7/21/1953 10:15 | 11:45:00 | LPRSA0189682 | PAP-00456571 | |
| 7/21/1953 17:30 | 7/22/1953 9:45 | 16:15:00 | LPRSA0189683 | PAP-00456572 | |
| 7/23/1953 9:45 | 7/24/1953 14:00 | 28:15:00 | LPRSA0189684 | PAP-00456573 | |
| 8/14/1953 14:45 | 8/15/1953 10:00 | 19:15:00 | LPRSA0189686 | PAP-00456575 | |
| 10/20/1953 9:45 | 10/29/1953 18:00 | 224:15:00 | LPRSA0189690 | PAP-00456579 | |
| 11/7/1953 8:45 | 11/8/1953 12:15 | 27:30:00 | LPRSA0189695 | PAP-00456584 | |
| 11/16/1953 11:15 | | | LPRSA0189653 | PAP-00456554 | data missing |
| 11/23/1953 11:30 | 11/23/1953 14:45 | 3:15:00 | LPRSA0189698 | PAP-00456587 | |
| 11/25/1953 13:45 | 11/26/1953 10:30 | 20:45:00 | LPRSA0189652 | PAP-00456553 | |
| 11/30/1953 11:30 | 12/5/1953 9:15 | 117:45:00 | LPRSA0189651 | PAP-00456552 | |
| 12/6/1953 11:00 | 12/8/1953 10:30 | 47:30:00 | LPRSA0189650 | PAP-00456551 | |
| 12/9/1953 18:00 | 12/11/1953 10:30 | 40:30:00 | LPRSA0189649 | PAP-00456550 | |
| 12/14/1953 7:45 | 12/15/1953 14:15 | 30:30:00 | LPRSA0189647 | PAP-00456548 | |
| 1/15/1954 14:30 | 1/18/1954 11:15 | 68:45:00 | LPRSA0189592 | PAP-00456493 | |
| 1/20/1954 15:30 | 1/22/1954 14:00 | 46:30:00 | LPRSA0189591 | PAP-00456492 | |
| 1/25/1954 4:30 | 2/2/1954 14:30 | 202:00:00 | LPRSA0189590 | PAP-00456491 | |
| 2/3/1954 15:00 | 2/4/1954 11:00 | 20:00:00 | LPRSA0189589 | PAP-00456490 | |
| 2/15/1954 15:30 | 2/19/1954 14:45 | 95:15:00 | LPRSA0189587 | PAP-00456488 | |
| 2/21/1954 18:45 | 2/22/1954 10:15 | 15:30:00 | LPRSA0189586 | PAP-00456487 | |
| 2/23/1954 13:30 | 2/27/1954 10:15 | 92:45:00 | LPRSA0189621 | PAP-00456522 | |
| 3/1/1954 12:30 | 3/5/1954 15:15 | 98:45:00 | LPRSA0189619 | PAP-00456520 | |
| 3/13/1954 16:30 | 3/15/1954 11:00 | 42:30:00 | LPRSA0189618 | PAP-00456519 | |
| 3/19/1954 18:00 | 3/20/1954 13:10 | 19:10:00 | LPRSA0189617 | PAP-00456518 | |
| 3/25/1954 11:30 | 3/26/1954 11:15 | 23:45:00 | LPRSA0189616 | PAP-00456517 | |
| 4/8/1954 15:15 | 4/9/1954 11:00 | 19:45:00 | LPRSA0189613 | PAP-00456514 | |
| 4/13/1954 14:00 | 4/13/1954 14:40 | 0:40:00 | LPRSA0189623 | PAP-00456524 | |
| 4/16/1954 14:10 | 4/18/1954 11:10 | 45:00:00 | LPRSA0189632 | PAP-00456533 | |
| 4/19/1954 17:15 | 4/21/1954 15:00 | 45:45:00 | LPRSA0189615 | PAP-00456516 | |
| 4/23/1954 15:00 | 4/25/1954 11:00 | 44:00:00 | LPRSA0189614 | PAP-00456515 | |
| 4/28/1954 16:45 | 4/29/1954 11:00 | 18:15:00 | LPRSA0189612 | PAP-00456513 | |
| 5/3/1954 12:15 | 5/26/1954 10:15 | 550:00:00 | LPRSA0189631 | PAP-00456532 | |
| 6/1/1954 13:15 | 6/9/1954 11:30 | 190:15:00 | LPRSA0189630 | PAP-00456531 | |
| 6/10/1954 14:15 | 6/11/1954 10:30 | 20:15:00 | LPRSA0189629 | PAP-00456530 | |
| 7/2/1954 10:30 | 7/2/1954 17:30 | 7:00:00 | LPRSA0189626 | PAP-00456527 | |
| 7/4/1954 13:45 | 7/5/1954 10:15 | 20:30:00 | LPRSA0189625 | PAP-00456526 | |
| 7/7/1954 18:00 | 7/8/1954 14:15 | 20:15:00 | LPRSA0189624 | PAP-00456525 | |
| 7/14/1954 17:45 | 7/15/1954 13:15 | 19:30:00 | LPRSA0189634 | PAP-00456535 | |
| 7/22/1954 16:45 | 7/23/1954 10:15 | 17:30:00 | LPRSA0189633 | PAP-00456534 | |
| 8/3/1954 10:45 | 8/4/1954 10:45 | 24:00:00 | LPRSA0189620 | PAP-00456521 | |
| 8/9/1954 10:30 | 8/11/1954 11:00 | 48:30:00 | LPRSA0189622 | PAP-00456523 | |
| 8/19/1954 0:15 | 8/20/1954 11:30 | 35:15:00 | LPRSA0189611 | PAP-00456512 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 354 of 378 PageID:
9759
Diamond Alkali-Lower Passaic River Allocation

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1954 20:00 | 8/22/1954 10:00 | 38:00:00 | LPRSA0189610 | PAP-00456511 | |
| 8/25/1954 18:15 | 8/26/1954 14:15 | 20:00:00 | LPRSA0189609 | PAP-00456510 | |
| 9/8/1954 16:00 | 9/9/1954 14:15 | 22:15:00 | LPRSA0189607 | PAP-00456508 | |
| 9/10/1954 15:15 | 9/12/1954 11:00 | 43:45:00 | LPRSA0189606 | PAP-00456507 | |
| 10/7/1954 10:30 | 10/8/1954 14:45 | 28:15:00 | LPRSA0189604 | PAP-00456505 | |
| 10/15/1954 12:45 | 10/16/1954 8:15 | 19:30:00 | LPRSA0189603 | PAP-00456504 | |
| 10/27/1954 18:00 | 10/28/1954 2:15 | 8:15:00 | LPRSA0189602 | PAP-00456503 | |
| 10/29/1954 11:00 | 10/30/1954 10:30 | 23:30:00 | LPRSA0189601 | PAP-00456502 | |
| 11/2/1954 14:30 | 11/5/1954 15:30 | 73:00:00 | LPRSA0189600 | PAP-00456501 | |
| 11/8/1954 14:45 | 11/9/1954 14:45 | 24:00:00 | LPRSA0189599 | PAP-00456500 | |
| 11/15/1954 11:15 | 12/2/1954 4:00 | 400:45:00 | LPRSA0189597 | PAP-00456498 | |
| 12/9/1954 15:30 | 12/10/1954 14:45 | 23:15:00 | LPRSA0189596 | PAP-00456497 | |
| 12/14/1954 11:00 | 12/15/1954 14:30 | 27:30:00 | LPRSA0189595 | PAP-00456496 | |
| 12/18/1954 11:45 | 12/19/1954 9:45 | 22:00:00 | LPRSA0189593 | PAP-00456494 | |
| 12/29/1954 14:30 | 12/30/1954 13:15 | 22:45:00 | LPRSA0189585 | PAP-00456486 | |
| 1/6/1955 15:30 | 1/7/1955 10:45 | 19:15:00 | LPRSA0189582 | PAP-00456485 | |
| 1/28/1955 11:15 | 3/9/1955 11:15 | 960:00:00 | LPRSA0189580 | PAP-00456483 | |
| 4/6/1955 15:45 | 4/7/1955 10:00 | 18:15:00 | LPRSA0189575 | PAP-00456478 | |
| 4/12/1955 16:00 | 4/15/1955 10:30 | 66:30:00 | LPRSA0189574 | PAP-00456477 | |
| 5/31/1955 15:00 | 5/31/1955 17:15 | 2:15:00 | LPRSA0189572 | PAP-00456475 | |
| 6/22/1955 0:45 | 6/22/1955 10:00 | 9:15:00 | LPRSA0189571 | PAP-00456474 | |
| 8/8/1955 1:15 | 8/8/1955 9:45 | 8:30:00 | LPRSA0189570 | PAP-00456473 | |
| 8/19/1955 1:00 | 8/20/1955 4:45 | 27:45:00 | LPRSA0189567 | PAP-00456470 | |
| 8/22/1955 23:30 | 8/24/1955 14:15 | 38:45:00 | LPRSA0189566 | PAP-00456469 | |
| 9/24/1955 8:15 | 9/26/1955 10:00 | 49:45:00 | LPRSA0189563 | PAP-00456466 | |
| 10/6/1955 10:00 | 10/7/1955 14:45 | 28:45:00 | LPRSA0189562 | PAP-00456465 | |
| 10/14/1955 10:45 | 10/25/1955 14:15 | 267:30:00 | LPRSA0189561 | PAP-00456464 | |
| 10/30/1955 11:30 | 11/1/1955 15:00 | 51:30:00 | LPRSA0189560 | PAP-00456463 | |
| 11/10/1955 17:30 | 11/12/1955 10:15 | 40:45:00 | LPRSA0189559 | PAP-00456462 | |
| 11/16/1955 11:00 | 11/18/1955 11:15 | 48:15:00 | LPRSA0189558 | PAP-00456461 | |
| 1/30/1956 15:00 | 1/31/1956 10:00 | 19:00:00 | LPRSA0189556 | PAP-00456460 | |
| 2/2/1956 13:30 | 2/3/1956 10:00 | 20:30:00 | LPRSA0189555 | PAP-00456459 | |
| 2/6/1956 17:15 | 2/7/1956 14:00 | 20:45:00 | LPRSA0189554 | PAP-00456458 | |
| 2/18/1956 10:00 | 2/19/1956 9:30 | 23:30:00 | LPRSA0189553 | PAP-00456457 | |
| 3/8/1956 3:15 | 3/9/1956 10:00 | 30:45:00 | LPRSA0189552 | PAP-00456456 | |
| 3/14/1956 10:15 | 3/15/1956 10:00 | 23:45:00 | LPRSA0189551 | PAP-00456455 | |
| 3/21/1956 17:45 | 3/23/1956 10:15 | 40:30:00 | LPRSA0189549 | PAP-00456453 | |
| 4/11/1956 15:15 | 4/12/1956 9:25 | 18:10:00 | LPRSA0189545 | PAP-00456449 | |
| 5/2/1956 22:15 | 5/3/1956 10:00 | 11:45:00 | LPRSA0189544 | PAP-00456448 | |
| 6/2/1956 16:10 | 6/4/1956 10:45 | 42:35:00 | LPRSA0189543 | PAP-00456447 | |
| 6/27/1956 15:45 | 6/27/1956 18:50 | 3:05:00 | LPRSA0189542 | PAP-00456446 | |
| 7/16/1956 15:15 | 7/17/1956 9:45 | 18:30:00 | LPRSA0189541 | PAP-00456445 | |
| 7/21/1956 10:30 | 7/21/1956 22:35 | 12:05:00 | LPRSA0189540 | PAP-00456444 | |
| 7/27/1956 11:15 | 7/28/1956 8:50 | 21:35:00 | LPRSA0189539 | PAP-00456443 | |
| 8/6/1956 17:15 | 8/7/1956 9:00 | 15:45:00 | LPRSA0189538 | PAP-00456442 | |
| 8/21/1956 5:30 | 8/22/1956 8:50 | 27:20:00 | LPRSA0189537 | PAP-00456441 | |
| 9/6/1956 19:45 | 9/7/1956 9:15 | 13:30:00 | LPRSA0189536 | PAP-00456440 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 355 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1956 11:30 | 9/8/1956 11:45 | 24:15:00 | LPRSA0189535 | PAP-00456439 | |
| 9/27/1956 16:45 | 9/28/1956 9:00 | 16:15:00 | LPRSA0189534 | PAP-00456438 | |
| 10/22/1956 23:15 | 10/23/1956 9:45 | 10:30:00 | LPRSA0189533 | PAP-00456437 | |
| 10/31/1956 12:30 | 11/4/1956 13:00 | 96:30:00 | LPRSA0189532 | PAP-00456436 | |
| 11/18/1956 3:00 | 11/18/1956 11:45 | 8:45:00 | LPRSA0189531 | PAP-00456435 | |
| 11/22/1956 1:15 | 11/22/1956 8:45 | 7:30:00 | LPRSA0189530 | PAP-00456434 | |
| 12/9/1956 15:45 | 12/10/1956 9:15 | 17:30:00 | LPRSA0189529 | PAP-00456433 | |
| 12/14/1956 9:00 | 12/17/1956 8:30 | 71:30:00 | LPRSA0189528 | PAP-00456432 | |
| 12/22/1956 23:00 | 12/23/1956 10:45 | 11:45:00 | LPRSA0189527 | PAP-00456431 | |
| 1/23/1957 4:30 | 1/23/1957 14:45 | 10:15:00 | LPRSA0189498 | PAP-00456403 | |
| 2/9/1957 14:45 | 2/10/1957 9:30 | 18:45:00 | LPRSA0189497 | PAP-00456402 | |
| 2/26/1957 16:30 | 2/27/1957 13:30 | 21:00:00 | LPRSA0189496 | PAP-00456401 | |
| 3/1/1957 17:15 | 3/2/1957 23:15 | 30:00:00 | LPRSA0189524 | PAP-00456429 | |
| 3/8/1957 10:15 | 3/10/1957 10:20 | 48:05:00 | LPRSA0189523 | PAP-00456428 | |
| 3/19/1957 22:15 | 3/21/1957 9:30 | 35:15:00 | LPRSA0189521 | PAP-00456426 | |
| 4/2/1957 8:30 | 4/2/1957 14:45 | 6:15:00 | LPRSA0189520 | PAP-00456425 | |
| 4/9/1957 10:00 | 4/9/1957 16:45 | 6:45:00 | LPRSA0189516 | PAP-00456421 | |
| 4/10/1957 10:00 | 4/10/1957 16:45 | 6:45:00 | LPRSA0189515 | PAP-00456420 | |
| 4/11/1957 9:15 | 4/11/1957 16:45 | 7:30:00 | LPRSA0189514 | PAP-00456419 | |
| 4/12/1957 9:15 | 4/12/1957 17:00 | 7:45:00 | LPRSA0189513 | PAP-00456418 | |
| 4/23/1957 7:45 | 4/23/1957 14:45 | 7:00:00 | LPRSA0189511 | PAP-00456416 | |
| 5/14/1957 21:45 | 5/15/1957 11:30 | 13:45:00 | LPRSA0189508 | PAP-00456413 | |
| 5/16/1957 0:00 | 8/25/1957 23:59 | | | | data missing |
| 9/18/1957 0:00 | 12/19/1957 23:59 | | | | data missing |
| 2/28/1958 4:15 | 2/28/1958 9:45 | 5:30:00 | LPRSA0189488 | PAP-00456189 | |
| 4/28/1958 9:30 | 4/28/1958 14:30 | 5:00:00 | LPRSA0189480 | PAP-00456181 | |
| 4/29/1958 20:15 | 4/30/1958 9:15 | 13:00:00 | LPRSA0189479 | PAP-00456180 | |
| 10/23/1958 3:15 | 10/24/1958 10:00 | 30:45:00 | LPRSA0189469 | PAP-00456170 | |
| 11/28/1958 21:15 | 11/29/1958 11:15 | 14:00:00 | LPRSA0189466 | PAP-00456167 | |
| 3/6/1959 8:30 | 3/7/1959 9:45 | 25:15:00 | LPRSA0189458 | PAP-00456227 | |
| 6/2/1959 19:00 | 6/3/1959 8:45 | 13:45:00 | LPRSA0189454 | PAP-00456223 | |
| 9/1/1959 19:50 | 9/3/1959 10:30 | 38:40:00 | LPRSA0189445 | PAP-00456214 | |
| 12/7/1959 2:00 | 12/7/1959 9:30 | 7:30:00 | LPRSA0189431 | PAP-00456200 | |
| 2/19/1960 1:20 | 2/19/1960 13:40 | 12:20:00 | LPRSA0189421 | PAP-00456264 | |
| 2/26/1960 3:00 | 2/26/1960 11:10 | 8:10:00 | LPRSA0189420 | PAP-00456263 | |
| 7/14/1960 14:30 | 7/15/1960 9:00 | 18:30:00 | LPRSA0189404 | PAP-00456247 | |
| 7/30/1960 10:50 | 7/31/1960 10:20 | 23:30:00 | LPRSA0189402 | PAP-00456245 | |
| 8/19/1960 9:50 | 8/20/1960 10:00 | 24:10:00 | LPRSA0189399 | PAP-00456242 | |
| 9/12/1960 9:00 | 9/13/1960 11:00 | 26:00:00 | LPRSA0189397 | PAP-00456240 | |
| 12/21/1960 10:30 | 12/22/1960 10:25 | 23:55:00 | LPRSA0189391 | PAP-00456234 | |
| 3/14/1961 9:30 | 3/14/1961 13:45 | 4:15:00 | LPRSA0189382 | PAP-00456723 | |
| 3/23/1961 14:20 | 3/24/1961 11:35 | 21:15:00 | LPRSA0189383 | PAP-00456724 | |
| 4/10/1961 12:10 | 4/11/1961 9:20 | 21:10:00 | LPRSA0189376 | PAP-00456717 | |
| 4/13/1961 11:10 | 4/14/1961 9:30 | 22:20:00 | LPRSA0189375 | PAP-00456716 | |
| 4/16/1961 14:00 | 4/17/1961 10:15 | 20:15:00 | LPRSA0189373 | PAP-00456714 | |
| 4/25/1961 20:00 | 4/26/1961 9:20 | 13:20:00 | LPRSA0189369 | PAP-00456710 | |
| 7/20/1961 13:25 | 7/21/1961 9:55 | 20:30:00 | LPRSA0189357 | PAP-00456698 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 356 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation
9708

| 9/19/1961 15:35 | 9/22/1961 21:45 | 78:10:00 | LPRSA0189348 | PAP-00456689 | |
| 12/18/1961 11:45 | 12/20/1961 11:00 | 47:15:00 | LPRSA0189338 | PAP-00456679 | |
| 2/26/1962 13:55 | 2/27/1962 9:30 | 19:35:00 | LPRSA0189329 | PAP-00456321 | |
| 2/27/1962 14:35 | 3/1/1962 9:45 | 43:10:00 | LPRSA0189329 | PAP-00456321 | |
| 3/12/1962 9:25 | 3/13/1962 15:45 | 30:20:00 | LPRSA0189327 | PAP-00456319 | |
| 9/5/1962 14:00 | 9/6/1962 9:25 | 19:25:00 | LPRSA0189301 | PAP-00456293 | |
| 9/27/1962 13:05 | 9/28/1962 14:30 | 25:25:00 | LPRSA0189296 | PAP-00456288 | |
| 10/5/1962 8:45 | 10/6/1962 10:25 | 25:40:00 | LPRSA0189295 | PAP-00456287 | |
| 11/3/1962 11:10 | 11/5/1962 10:20 | 47:10:00 | LPRSA0189288 | PAP-00456280 | |
| 11/9/1962 15:50 | 11/11/1962 11:25 | 43:35:00 | LPRSA0189287 | PAP-00456279 | |
| 11/21/1962 23:30 | 11/23/1962 10:30 | 35:00:00 | LPRSA0189284 | PAP-00456276 | |
| 12/5/1962 10:35 | 12/8/1962 10:30 | 71:55:00 | LPRSA0189283 | PAP-00456275 | |
| 1/1/1963 0:00 | 9/30/1974 23:59 | | | | data missing |
| **Subtotal 1950-1962 Koch Report** | | **13170:00:00** | | | |
| **Subtotal 1950-1962 Throw out Logs** | | **13170:00:00** | | | |

| **Koch report (1974-1975) PAP-00488468** | | | | | |
| **Start Bypass to River** | **End Bypass to River** | **Elapsed Time (hr:min:sec)** | **Source Bates Numbers** | **AlterEcho Bates Number (throw-out logs)** | |
| 10/16/1974 10:00 | 10/17/1974 22:00 | 36:00:00 | LPRSA0195712 | PAP-00456733 | |
| 12/2/1974 6:00 | 12/3/1974 9:00 | 27:00:00 | LPRSA0195714 | PAP-00456734 | |
| 12/8/1974 14:00 | 12/9/1974 9:00 | 19:00:00 | LPRSA0195714 | PAP-00456734 | |
| 12/16/74 13:00 | 12/17/74 9:00 | 20:00:00 | LPRSA0195714 | PAP-00456734 | |
| 1/13/1975 11:00 | 1/14/1975 9:00 | 22:00:00 | LPRSA0195715 | PAP-00456735 | |
| 1/18/1975 16:00 | 1/19/1975 7:00 | 15:00:00 | LPRSA0195715 | PAP-00456735 | |
| 1/29/1975 7:00 | 1/29/1975 11:00 | 4:00:00 | LPRSA0195715 | PAP-00456735 | |
| 2/23/1975 0:00 | 2/23/1975 0:00 | 0:00:00 | LPRSA0197152 | PAP-00456757 | |
| 3/12/1975 | 3/12/1975 | 3:15:00 | LPRSA0197152 | PAP-00456757 | |
| 3/19/1975 18:00 | 3/20/1975 9:00 | 15:00:00 | LPRSA0195717 | PAP-00456737 | |
| 4/3/1975 10:00 | 4/4/1975 0:00 | 14:00:00 | LPRSA0195718 | PAP-00456738 | |
| 4/24/1975 0:00 | 4/25/1975 0:00 | 0:40:00 | LPRSA0197152 | PAP-00456757 | |
| 6/6/1975 1:00 | 6/6/1975 8:00 | 7:00:00 | LPRSA0195720 | PAP-00456740 | |
| 6/6/1975 16:00 | 6/7/1975 2:00 | 10:00:00 | LPRSA0195720 | PAP-00456740 | Entry in Koch report was corrected.  The throw out log shows start bypass at 4:00 PM |
| 6/12/1975 10:00 | 6/13/1975 15:00 | 29:00:00 | LPRSA0195720 | PAP-00456740 | |
| 7/4/1975 5:00 | 7/4/1975 13:00 | 8:00:00 | LPRSA0195721 | PAP-00456741 | |
| 7/7/1975 9:00 | 7/7/1975 22:00 | 13:00:00 | LPRSA0195721 | PAP-00456741 | |
| 7/9/1975 19:00 | 7/10/1975 3:00 | 8:00:00 | LPRSA0195721 | PAP-00456741 | |
| 7/13/1975 14:00 | 7/14/1975 9:00 | 19:00:00 | LPRSA0195721 | PAP-00456741 | |
| 7/14/1975 11:00 | 7/17/1975 8:00 | 69:00:00 | LPRSA0195721 | PAP-00456741 | |
| 7/25/1975 3:00 | 7/25/1975 14:00 | 11:00:00 | LPRSA0195721 | PAP-00456741 | |
| 8/6/1975 0:00 | 8/7/1975 0:00 | 0:00:00 | LPRSA0197153 | PAP-00456758 | |
| 9/23/1975 3:00 | 9/28/1975 11:00 | 128:00:00 | LPRSA0195722 | PAP-00456742 | |
| 10/1/1975 | 12/31/2004 | | | | missing data |
| | | | | | |
| **Subtotal 1974-1975 Koch Report** | | **479:55:00** | | | |
| **Subtotal 1974-1975 Throw out Logs** | | **477:55:00** | | | |

ARR3227

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

**Diamond Alkali-Lower Passaic River Allocation**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

**Diamond Alkali-Lower Passaic River Allocation**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

**Diamond Alkali-Lower Passaic River Allocation**

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)

Diamond Alkali-Lower Passaic River Allocation

**Diamond Alkali-Lower Passaic River Allocation**

bypass hours per Koch Table 2-2 in Exhibit 2 of her report (pdf page 58)

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 365 of 378 PageID:
9743
Diamond Alkali-Lower Passaic River Allocation

**Exhibit 1l. Documented PVSC Bypasses at Yantacaw**
**(Paterson, Passaic, Clifton, Garfield, and upstream of 3rd River)**

| Allocation Report | | | |
|---|---|---|---|
|  | Time of bypasses | Time observed | % of Total Time |
| 1950-1962 | 2465:40:00 | 106063:15:00 | 2.32% |
| 1974-1975 | 0:00:00 | 0:00:00 | 0.00% |
| Total | 2465:40:00 | 106063:15:00 | 2.32% |

| Koch report 1950-1962 (PAP-00488477 - PAP-00488479) | | | | | |
|---|---|---|---|---|---|
| Start Bypass to River | End Bypass to River | Elapsed Time (hr:min:sec) | Source Bates Numbers | AlterEcho Bates Number (throw-out logs) | Comments |
| 10/5/1950 2:00 | 10/5/1950 11:30 | 9:30:00 | LPRSA0188654 | PAP-00456399 |  |
| 11/25/1950 13:00 | 11/26/1950 9:30 | 20:30:00 | LPRSA0188643 | PAP-00456388 |  |
| 12/4/1950 20:30 | 12/5/1950 8:30 | 12:00:00 | LPRSA0188641 | PAP-00456386 |  |
| 12/8/1950 2:00 | 12/8/1950 9:00 | 7:00:00 | LPRSA0188637 | PAP-00456382 |  |
| 12/29/1950 12:30 | 12/30/1950 11:30 | 23:00:00 | LPRSA0188635 | PAP-00456380 |  |
| 1/14/1951 21:00 | 1/15/1951 9:00 | 12:00:00 | LPRSA0188631 | PAP-00456376 |  |
| 1/23/1951 4:00 | 1/24/1951 8:00 | 28:00:00 | LPRSA0188621 | LPRSA0188622 |  |
| 2/1/1951 15:00 | 2/2/1951 8:00 | 17:00:00 | LPRSA0188628 | PAP-00456373 |  |
| 2/7/1951 17:00 | 2/8/1951 8:30 | 15:30:00 | LPRSA0188585 | PAP-00456085; PAP-00456330 | Start time corrected to match throw out log |
| 2/17/1951 21:30 | 2/18/1951 9:30 | 12:00:00 | LPRSA0188588 | PAP-00456088; PAP-00456333 |  |
| 2/21/1951 9:30 | 2/22/1951 9:00 | 23:30:00 | LPRSA0188596 | PAP-00456064; PAP-00456341 |  |
| 3/14/1951 11:00 | 3/14/1951 13:30 | 2:30:00 | LPRSA0188609 | PAP-00456354 |  |
| 3/20/1951 5:30 | 3/20/1951 9:00 | 3:30:00 | LPRSA0188616 | PAP-00456361 |  |
| 3/22/1951 0:00 | 12/31/1951 23:59 |  |  |  | missing data |
| 3/11/1952 9:30 | 3/12/1952 9:30 | 24:00:00 | LPRSA0189752 | PAP-00456147 |  |
| 3/19/1952 15:15 | 3/20/1952 9:00 | 17:45:00 | LPRSA0189751 | PAP-00456146 |  |
| 4/25/1952 18:00 | 4/26/1952 9:00 | 15:00:00 | LPRSA0189744 | PAP-00456139 |  |
| 4/28/1952 9:30 | 4/29/1952 10:00 | 24:30:00 | LPRSA0189744 | PAP-00456139 |  |
| 5/5/1952 15:30 | 5/6/1952 14:00 | 22:30:00 | LPRSA0189745 | PAP-00456140 |  |
| 5/6/1952 20:00 | 5/7/1952 9:00 | 13:00:00 | LPRSA0189745 | PAP-00456140 |  |
| 5/11/1952 23:30 | 5/12/1952 13:00 | 13:30:00 | LPRSA0189743 | PAP-00456138 |  |
| 5/20/1952 11:00 | 5/21/1952 9:30 | 22:30:00 | LPRSA0189741 | PAP-00456136 |  |
| 5/25/1952 11:30 | 5/26/1952 9:30 | 22:00:00 | LPRSA0189740 | PAP-00456135 |  |
| 6/1/1952 4:00 | 6/1/1952 7:00 | 3:00:00 | LPRSA0189738 | PAP-00456133 |  |
| 6/1/1952 10:00 | 6/2/1952 9:30 | 23:30:00 | LPRSA0189738 | PAP-00456133 |  |
| 6/4/1952 21:00 | 6/5/1952 9:00 | 12:00:00 | LPRSA0189736 | PAP-00456131 |  |
| 6/9/1952 14:30 | 6/10/1952 8:30 | 18:00:00 | LPRSA0189737 | PAP-00456132 |  |
| 6/10/1952 16:00 | 6/11/1952 8:30 | 16:30:00 | LPRSA0189737 | PAP-00456132 |  |
| 6/11/1952 16:00 | 6/12/1952 8:30 | 16:30:00 | LPRSA0189737 | PAP-00456132 |  |
| 6/12/1952 15:00 | 6/13/1952 9:00 | 18:00:00 | LPRSA0189737 | PAP-00456132 |  |
| 6/17/1952 20:30 | 6/18/1952 8:30 | 12:00:00 | LPRSA0189735 | PAP-00456130 |  |
| 6/19/1952 12:30 | 6/20/1952 8:15 | 19:45:00 | LPRSA0189734 | PAP-00456129 |  |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW  Document 289-19  Filed 01/31/24  Page 366 of 378 PageID:
Diamond Alkali-Lower Passaic River Allocation

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1952 18:30 | 8/7/1952 9:00 | 14:30:00 | LPRSA0189715 | PAP-00456110 | |
| 10/2/1952 21:00 | 10/3/1952 8:00 | 11:00:00 | LPRSA0189707 | PAP-00456102 | |
| 11/2/1952 8:00 | 11/2/1952 13:00 | 5:00:00 | LPRSA0189705 | PAP-00456100 | |
| 11/15/1952 18:00 | 11/28/1952 9:00 | 303:00:00 | LPRSA0189701 | PAP-00456096 | |
| 12/5/1952 14:00 | 12/6/1952 8:00 | 18:00:00 | LPRSA0189702 | PAP-00456097 | |
| 1/24/1953 14:00 | 1/25/1953 8:00 | 18:00:00 | LPRSA0189657 | PAP-00456558 | |
| 2/15/1953 14:00 | 2/16/1953 9:00 | 19:00:00 | LPRSA0189659 | PAP-00456560 | |
| 2/21/1953 10:00 | 2/22/1953 8:00 | 22:00:00 | LPRSA0189660 | PAP-00456561 | |
| 2/25/1953 13:00 | 3/10/1953 19:30 | 318:30:00 | LPRSA0189661 | PAP-00456562 | |
| 3/13/1953 14:30 | 3/16/1953 8:00 | 65:30:00 | LPRSA0189662 | PAP-00456153 | |
| 3/17/1953 13:30 | 3/18/1953 9:30 | 20:00:00 | LPRSA0189662 | PAP-00456153 | |
| 3/24/1953 12:00 | 3/25/1953 15:30 | 27:30:00 | LPRSA0189662 | PAP-00456153 | |
| 4/7/1953 7:15 | 4/8/1953 9:30 | 26:15:00 | LPRSA0189662 | PAP-00456153 | |
| 4/10/1953 10:00 | 4/11/1953 10:30 | 24:30:00 | LPRSA0189662 | PAP-00456153 | |
| 4/12/1953 9:00 | 4/13/1953 10:00 | 25:00:00 | LPRSA0189662 | PAP-00456153 | |
| 4/16/1953 9:00 | 4/17/1953 10:30 | 25:30:00 | LPRSA0189662 | PAP-00456153 | |
| 5/22/1953 16:30 | 5/25/1953 8:30 | 64:00:00 | LPRSA0189662 | PAP-00456153 | |
| 5/25/1953 14:30 | 5/27/1953 9:30 | 43:00:00 | LPRSA0189662 | PAP-00456153 | |
| 6/22/1953 14:30 | 6/23/1953 8:45 | 18:15:00 | LPRSA0189677 | PAP-00456566 | |
| 6/30/1953 16:30 | 6/30/1953 18:30 | 2:00:00 | LPRSA0189679 | PAP-00456568 | |
| 7/23/1953 10:30 | 7/24/1953 8:45 | 22:15:00 | LPRSA0189684 | PAP-00456573 | |
| 8/14/1953 18:30 | 8/15/1953 11:00 | 16:30:00 | LPRSA0189687 | PAP-00456576 | |
| 10/28/1953 9:15 | 10/28/1953 13:30 | 4:15:00 | LPRSA0189692 | PAP-00456581 | |
| 11/7/1953 11:30 | 11/8/1953 9:00 | 21:30:00 | LPRSA0189695 | PAP-00456584 | |
| 11/23/1953 13:00 | 11/24/1953 9:45 | 20:45:00 | LPRSA0189698 | PAP-00456587 | |
| 12/14/1953 8:45 | 12/15/1953 9:00 | 24:15:00 | LPRSA0189647 | PAP-00456548 | |
| 2/17/1954 10:30 | 2/17/1954 16:30 | 6:00:00 | LPRSA0189587 | PAP-00456488 | |
| 3/3/1954 13:45 | 3/4/1954 9:00 | 19:15:00 | LPRSA0189619 | PAP-00456520 | |
| 5/21/1954 9:30 | 5/21/1954 17:00 | 7:30:00 | LPRSA0189631 | PAP-00456532 | |
| 8/9/1954 12:30 | 8/10/1954 8:30 | 20:00:00 | LPRSA0189622 | PAP-00456523 | |
| 8/31/1954 1:30 | 8/31/1954 15:30 | 14:00:00 | LPRSA0189608 | PAP-00456509 | |
| 9/11/1954 2:45 | 9/11/1954 15:30 | 12:45:00 | LPRSA0189606 | PAP-00456507 | |
| 10/15/1954 14:30 | 10/15/1954 23:30 | 9:00:00 | LPRSA0189603 | PAP-00456504 | |
| 10/29/1954 12:45 | 10/29/1954 16:00 | 3:15:00 | LPRSA0189601 | PAP-00456502 | |
| 11/2/1954 15:00 | 11/3/1954 9:30 | 18:30:00 | LPRSA0189600 | PAP-00456501 | |
| 11/20/1954 4:00 | 11/25/1954 10:00 | 126:00:00 | LPRSA0189597 | PAP-00456498 | |
| 12/9/1954 16:30 | 12/10/1954 10:00 | 17:30:00 | LPRSA0189596 | PAP-00456497 | |
| 12/14/1954 12:45 | 12/15/1954 8:30 | 19:45:00 | LPRSA0189595 | PAP-00456496 | |
| 2/2/1955 10:00 | 2/4/1955 14:30 | 52:30:00 | LPRSA0189580 | PAP-00456483 | |
| 2/6/1955 19:05 | 2/7/1955 10:30 | 15:25:00 | LPRSA0189580 | PAP-00456483 | |
| 2/11/1955 15:30 | 2/12/1955 10:00 | 18:30:00 | LPRSA0189580 | PAP-00456483 | |
| 2/15/1955 17:00 | 2/16/1955 9:45 | 16:45:00 | LPRSA0189580 | PAP-00456483 | |
| 2/16/1955 18:00 | 2/17/1955 9:45 | 15:45:00 | LPRSA0189580 | PAP-00456483 | |
| 2/23/1955 10:30 | 2/23/1955 16:45 | 6:15:00 | LPRSA0189579 | PAP-00456482 | |
| 3/1/1955 13:00 | 3/1/1955 16:30 | 3:30:00 | LPRSA0189579 | PAP-00456482 | |
| 3/4/1955 3:00 | 3/4/1955 13:45 | 10:45:00 | LPRSA0189579 | PAP-00456482 | |
| 3/6/1955 16:35 | 3/7/1955 10:30 | 17:55:00 | LPRSA0189579 | PAP-00456482 | |

For Public Disclosure by Consent of the Participating Allocation Parties and EPA (Fall 2022)
Case 2:22-cv-07326-MCA-LDW   Document 289-19   Filed 01/31/24   Page 367 of 378 PageID: 8713
Diamond Alkali-Lower Passaic River Allocation

| 3/22/1955 10:15 | 3/23/1955 9:45 | 23:30:00 | LPRSA0189577 | PAP-00456480 | |
| 8/12/1955 4:45 | 8/12/1955 13:15 | 8:30:00 | LPRSA0189569 | PAP-00456472 | |
| 8/12/1955 14:30 | 8/13/1955 15:15 | 24:45:00 | LPRSA0189569 | PAP-00456472 | |
| 8/18/1955 23:30 | 8/19/1955 10:30 | 11:00:00 | LPRSA0189567 | PAP-00456470 | |
| 10/6/1955 11:30 | 10/6/1955 17:00 | 5:30:00 | LPRSA0189562 | PAP-00456465 | |
| 10/14/1955 15:15 | 10/15/1955 9:00 | 17:45:00 | LPRSA0189561 | PAP-00456464 | |
| 10/16/1955 16:45 | 10/17/1955 10:30 | 17:45:00 | LPRSA0189561 | PAP-00456464 | |
| 10/30/1955 12:00 | 11/1/1955 15:30 | 51:30:00 | LPRSA0189560 | PAP-00456463 | |
| 11/11/1955 0:15 | 11/11/1955 10:00 | 9:45:00 | LPRSA0189559 | PAP-00456462 | |
| 11/16/1955 11:45 | 11/17/1955 9:30 | 21:45:00 | LPRSA0189558 | PAP-00456461 | |
| 2/6/1956 21:30 | 2/7/1956 9:00 | 11:30:00 | LPRSA0189554 | PAP-00456458 | |
| 2/18/1956 11:00 | 2/18/1956 14:20 | 3:20:00 | LPRSA0189553 | PAP-00456457 | |
| 3/14/1956 11:30 | 3/14/1956 15:00 | 3:30:00 | LPRSA0189551 | PAP-00456455 | |
| 9/6/1956 20:45 | 9/6/1956 23:00 | 2:15:00 | LPRSA0189536 | PAP-00456440 | |
| 10/31/1956 15:00 | 11/1/1956 8:30 | 17:30:00 | LPRSA0189532 | PAP-00456436 | |
| 12/14/1956 13:30 | 12/15/1956 9:45 | 20:15:00 | LPRSA0189528 | PAP-00456432 | |
| 2/26/1957 19:00 | 2/27/1957 8:30 | 13:30:00 | LPRSA0189496 | PAP-00456401 | |
| 3/15/1957 22:50 | 3/16/1957 12:00 | 13:10:00 | LPRSA0189522 | PAP-00456427 | |
| 5/15/1957 23:15 | 5/16/1957 8:55 | 9:40:00 | LPRSA0189508 | PAP-00456413 | |
| 5/16/1957 0:00 | 8/25/1957 23:59 | | | | missing data |
| 9/18/1957 0:00 | 12/19/1957 23:59 | | | | missing data |
| 10/1/1958 10:30 | 10/1/1958 17:15 | | LPRSA0189470 | PAP-00456171 | Moved to Union |
| 10/23/1958 5:00 | 10/23/1958 13:30 | 8:30:00 | LPRSA0189469 | PAP-00456170 | |
| 7/26/1959 2:30 | 7/26/1959 10:00 | 7:30:00 | LPRSA0189450 | PAP-00456219 | |
| 8/13/1959 19:00 | 8/13/1959 22:45 | 3:45:00 | LPRSA0189446 | PAP-00456215 | |
| 10/14/1959 20:00 | 10/15/1959 0:30 | 4:30:00 | LPRSA0189437 | PAP-00456206 | End time corrected to match throw out log |
| 11/4/1959 19:30 | 11/4/1959 23:00 | 3:30:00 | LPRSA0189433 | PAP-00456202 | |
| 5/3/1961 15:00 | 5/4/1961 0:10 | 9:10:00 | LPRSA0189366 | PAP-00456707 | |
| 6/1/1961 15:00 | 6/2/1961 9:15 | 18:15:00 | LPRSA0189363 | PAP-00456704 | |
| 4/27/1962 17:30 | 4/28/1962 5:30 | 12:00:00 | LPRSA0189320 | PAP-00456312 | |
| 11/10/1962 8:00 | 11/10/1962 9:15 | 1:15:00 | LPRSA0189287 | PAP-00456279 | |
| 1/1/1963 0:00 | 9/30/1974 23:59 | | | | |
| | | | | | |
| **Subtotal 1950-1962 Koch Report** | | **2485:55:00** | | | |
| **Subtotal 1950-1962 Throw out Logs** | | **2465:40:00** | | | |

| **Koch report 1974-1975  (PAP-00488480)** | | | | | |
| **Start Bypass to River** | **End Bypass to River** | **Elapsed Time (hr:min:sec)** | **Source Bates Numbers** | **AlterEcho Bates Number (throw-out logs)** | **Comments** |
| 9/25/75 | 9/27/75 | 0:00:00 | LPRSA0203966 | PAP-00456760 | |

**ATTACHMENT Q**

**ALLOCATION SHARE RELATIVE RANKING AND ALLOCATION TIER DESIGNATIONS**

ARR3239

**Attachment Q**

| Protocol Calculation | | | | Alternative Calculation | | |
|---|---|---|---|---|---|---|
| Allocation Party | Allocation Share | | Tier | Allocation Party | Allocation Share | Tier |
| Occidental Chemical Corp. | 99.9396103% | | 1 | Occidental Chemical Corp. | 92.9393785% | 1 |
| (Remaining Shares) | (0.0603897%) | Relative Relationship | | (Remaining Shares) | (7.0606215%) | Relative Relationship |
| Nokia-Lucent Technologies | | 46.5388134% | 2 | Nokia-Lucent Technologies | 46.4497868% | 2 |
| Pharmacia LLC | | 25.9370220% | 2 | Pharmacia LLC | 25.9407032% | 2 |
| PMC, Inc. | | 6.3107885% | 3 | Cooper Industries LLC | 5.2222787% | 3 |
| EnPro Holdings, Inc. | | 4.0799154% | 3 | Hexcel Corp. | 4.0360037% | 3 |
| Hexcel Corp. | | 4.0129312% | 3 | Pitt Consol Chemical Company | 2.5204410% | 3 |
| Pitt Consol Chemical Company | | 2.1075332% | 3 | 21st Century Fox America, Inc. (21CFA) | 2.4921730% | 3 |
| ISP Chemicals LLC | | 2.0873124% | 3 | PMC, Inc. | 2.1505874% | 3 |
| Givaudan Fragrances Corp. | | 2.0430554% | 3 | ISP Chemicals LLC | 2.0900282% | 3 |
| Congoleum Corp. | | 1.6307658% | 3 | Congoleum Corp. | 1.6573816% | 3 |
| BASF Corporation | | 1.2689422% | 3 | BASF Corporation | 1.3118590% | 3 |
| Cooper Industries LLC | | 0.7431313% | 4 | EnPro Holdings, Inc. | 1.0109293% | 3 |
| PSE&G Corp. | | 0.7184661% | 4 | Seton Company, Inc. (Seton Tanning) | 0.5714991% | 4 |
| Seton Company, Inc. (Seton Tanning) | | 0.4551284% | 4 | Sherwin Williams Co. | 0.5219668% | 4 |
| Hoffman-La Roche Inc. | | 0.2722425% | 4 | Conopco, Inc. | 0.3897339% | 4 |
| Legacy Vulcan Corporation | | 0.2379896% | 4 | PSE&G Corp. | 0.3264248% | 4 |
| 21st Century Fox America, Inc. (21CFA) | | 0.2162104% | 4 | Kearny Smelting & Refining | 0.3161964% | 4 |
| Celanese Ltd./CAN Holdings LLC | | 0.1470196% | 4 | CBS Corporation | 0.2964852% | 4 |
| Curtiss-Wright Corporation | | 0.1155887% | 4 | Hoffman-La Roche Inc. | 0.2934307% | 4 |
| Teval/Guyon | | 0.0998371% | 4 | EPEC Polymers, Inc. | 0.2758512% | 4 |
| Okonite Company | | 0.0886025% | 4 | Givaudan Fragrances Corp. | 0.2671831% | 4 |
| Alliance Chemical Inc. | | 0.0792190% | 4 | Legacy Vulcan Corporation | 0.2374502% | 4 |
| Kearny Smelting & Refining | | 0.0791604% | 4 | Curtiss-Wright Corporation | 0.2197574% | 4 |
| Sherwin Williams Co. | | 0.0750817% | 4 | SpectraServ, Inc. | 0.2084573% | 4 |
| CBS Corporation | | 0.0750617% | 4 | Schiffenhaus Packaging Corp. (Rock-Tenn Company) | 0.1607304% | 4 |
| Benjamin Moore & Co. | | 0.0573881% | 4 | Okonite Company | 0.1602333% | 4 |
| EPEC Polymers, Inc. | | 0.0555862% | 4 | Alliance Chemical Inc. | 0.1355722% | 4 |
| Conopco, Inc. | | 0.0511509% | 4 | Celanese Ltd./CAN Holdings LLC | 0.1101060% | 4 |
| Royce Associates | | 0.0466181% | 4 | Teval/Guyon | 0.1086445% | 4 |
| SpectraServ, Inc. | | 0.0407659% | 4 | Benjamin Moore & Co. | 0.0570810% | 4 |
| General Electric Company | | 0.0385437% | 4 | DII Industries, LLC | 0.0551970% | 4 |
| Safety Kleen Envirosystems Co./McKesson Corp. | | 0.0331328% | 4 | Safety Kleen Envirosystems Co./McKesson Corp. | 0.0403431% | 4 |
| Chevron Environmental Management Co. | | 0.0319408% | 4 | Royce Associates | 0.0359439% | 4 |
| Stanley Black & Decker, Inc. | | 0.0291504% | 4 | Chevron Environmental Management Co. | 0.0318397% | 4 |
| Schiffenhaus Packaging Corp. (Rock-Tenn Company) | | 0.0273822% | 4 | Stanley Black & Decker, Inc. | 0.0270416% | 4 |
| Leemilt's Petroleum, Inc. | | 0.0267819% | 4 | BASF Catalysts LLC | 0.0269404% | 4 |
| Tiffany and Company | | 0.0246104% | 4 | Tiffany and Company | 0.0268942% | 4 |
| Atlantic Richfield (ARCO) | | 0.0207039% | 4 | Leemilt's Petroleum, Inc. | 0.0266034% | 4 |
| Atlas Refining Inc. | | 0.0147611% | 5 | Otis Elevator Co. | 0.0236263% | 4 |
| DII Industries, LLC | | 0.0144528% | 5 | Atlantic Richfield (ARCO) | 0.0199979% | 4 |
| Campbell Foundry Company | | 0.0105394% | 5 | Textron Inc. | 0.0144746% | 5 |
| Goody Products Inc. | | 0.0097449% | 5 | Arkema Inc. | 0.0133237% | 5 |
| Garfield Molding Company, Inc. | | 0.0067139% | 5 | Atlas Refining Inc. | 0.0127793% | 5 |
| Otis Elevator Co. | | 0.0057359% | 5 | Newark Morning Ledger Co. | 0.0120213% | 5 |
| Berol Corporation | | 0.0040333% | 5 | Campbell Foundry Company | 0.0115030% | 5 |
| Franklin Burlington Plastics Inc. | | 0.0038179% | 5 | Newark Group, Inc. | 0.0104945% | 5 |
| BASF Catalysts LLC | | 0.0037037% | 5 | Garfield Molding Company, Inc. | 0.0096987% | 5 |

**ARR3240**

**Attachment Q**

| Protocol Calculation | | |
|---|---|---|
| Allocation Party | Allocation Share | Tier |
| Arkema Inc. | 0.0030895% | 5 |
| Goodrich Corporation | 0.0023775% | 5 |
| Textron Inc. | 0.0019441% | 5 |
| Newark Morning Ledger Co. | 0.0018162% | 5 |
| PPG Industries Inc. | 0.0017694% | 5 |
| Revere Smelting & Refining Corp. | 0.0016943% | 5 |
| Newark Group, Inc. | 0.0016611% | 5 |
| Quality Carriers, Inc./Quala Systems | 0.0016586% | 5 |
| Sun Chemical Corporation (Foundry Street Complex) | 0.0012703% | 5 |
| Coats & Clark, Inc. | 0.0012252% | 5 |
| Harris Corporation | 0.0010767% | 5 |
| Foundry Street Corporation (Foundry Street Complex) | 0.0005978% | 5 |
| Purdue Pharma Technologies Inc. | 0.0004985% | 5 |
| Ashland Inc. | 0.0004383% | 5 |
| Neu Holdings (Eden Wood Corporation) | 0.0004116% | 5 |
| Roman Asphalt Corporation | 0.0003077% | 5 |
| Alden Leeds Inc. | 0.0002650% | 5 |
| Passaic Pioneer Properties Co. | 0.0002409% | 5 |
| Tate & Lyle Ingredients Americas LLC | 0.0002387% | 5 |
| STWB Inc. | 0.0001015% | 5 |
| Honeywell International, Inc. | 0.0000803% | 5 |
| Essex Chemical Corporation | 0.0000746% | 5 |
| Canning Gumm LLC | 0.0000693% | 5 |
| Elan Chemical Co., Inc. | 0.0000115% | 5 |
| Hartz Consumer Group, Inc. | 0.0000037% | 5 |
| National Standard LLC | 0.0000006% | 5 |
| Covanta Essex Company | 0.0000003% | 5 |

| Alternative Calculation | | |
|---|---|---|
| Allocation Party | Allocation Share | Tier |
| Revere Smelting & Refining Corp. | 0.0085994% | 5 |
| Franklin Burlington Plastics Inc. | 0.0079842% | 5 |
| Goodrich Corporation | 0.0077880% | 5 |
| Coats & Clark, Inc. | 0.0066207% | 5 |
| Harris Corporation | 0.0063160% | 5 |
| Goody Products Inc. | 0.0039965% | 5 |
| General Electric Company | 0.0039762% | 5 |
| Purdue Pharma Technologies Inc. | 0.0027557% | 5 |
| PPG Industries Inc. | 0.0026514% | 5 |
| Neu Holdings (Eden Wood Corporation) | 0.0024160% | 5 |
| Passaic Pioneer Properties Co. | 0.0016852% | 5 |
| Quality Carriers, Inc./Quala Systems | 0.0016454% | 5 |
| Tate & Lyle Ingredients Americas LLC | 0.0016439% | 5 |
| Sun Chemical Corporation (Foundry Street Complex) | 0.0012805% | 5 |
| Foundry Street Corporation (Foundry Street Complex) | 0.0006026% | 5 |
| Honeywell International, Inc. | 0.0005850% | 5 |
| STWB Inc. | 0.0005345% | 5 |
| Essex Chemical Corporation | 0.0005208% | 5 |
| Canning Gumm LLC | 0.0004707% | 5 |
| Berol Corporation | 0.0001721% | 5 |
| Ashland Inc. | 0.0000189% | 5 |
| Roman Asphalt Corporation | 0.0000131% | 5 |
| Alden Leeds Inc. | 0.0000113% | 5 |
| National Standard LLC | 0.0000054% | 5 |
| Hartz Consumer Group, Inc. | 0.0000051% | 5 |
| Covanta Essex Company | 0.0000027% | 5 |
| Elan Chemical Co., Inc. | 0.0000005% | 5 |

**ARR3241**

**ATTACHMENT R**

**ADDITIONAL CONTAMINANT INVENTORY ANALYSIS FOR LOWER EIGHT MILES OF THE LOWER PASSAIC RIVER, APRIL 2019**

ARR3242

Additional Contaminant Inventory Analysis

for

Lower Eight Miles of the Lower Passaic River

April 2019

**Objective**

The primary goal of this analysis is to determine the inventory of copper, lead, dieldrin, and polycyclic aromatic hydrocarbons (PAHs) in the lower 8.3 miles of the Lower Passaic River (Operable Unit 2 or OU2 of the Diamond Alkali Superfund Site). This analysis is based on the 1990-2012 data sets and statistical methods presented in Data Evaluation Report No.5 (DER No 5) of the 2014 Remedial Investigation and Focused Feasibility Study Reports (RI/FFS) (USEPA, 2014). Although the 2012 dataset is listed in Section 1.2 of the DER No 5, review of the mass inventory calculation presented in DER No 5 indicates that the 2012 data were not included in the calculation.

This analysis also updates the mass of 2,3,7,8-TCDD, Total PCBs, Total 4,4'- DDx and mercury using all data from 1990 - 2012. In addition, the updates reflect changes made for consistency with the 2016 Record of Decision (ROD) Responsiveness Summary (USEPA, 2016), as discussed below (under "Results").

**Method**

- Sediment chemistry data from 1990 – 2012 were used in the analysis (as listed in Section 1.2 of DER No 5 of the RI/FFS).
- PAHs and dieldrin were analyzed by both high-resolution and low-resolution methods. Comparisons of PAHs and dieldrin concentrations from high-resolution and low-resolution methods suggested that the differences were not statistically significant. Therefore, no adjustments were made to the low-resolution data. However, for sediment samples for which both high-resolution and low-resolution results were available, the high-resolution data were used.
- For PAHs, mass estimates were calculated for three different sums: high molecular weight PAHs (HMW), low molecular weight PAHs (LMW), and total PAHs (TPAH). HMW were the sum of benzo(a)anthracene, benzo(a)pyrene, benzo(b)fluoranthene, benzo(g,h,i)perylene, benzo(k)fluoranthene, chrysene, dibenzo(a,h)anthracene, fluoranthene, indeno(1,2,3-cd)pyrene, and pyrene. LMW were the sum of acenaphthene, acenaphthylene, anthracene, fluorene, naphthalene, phenanthrene and 2-methynaphthalene. And TPAH were the sum of the above 17 PAHs. The non-detect (ND) values for individual PAH were set as '0' in calculating the sums, unless all component PAHs in the sum were ND in which case half of the highest individual detection limit was used as the sum.

**ARR3243**

- For copper, lead, and dieldrin, the ND values were set as half of their reporting detection limit, consistent with how contaminants that are not sums of individual components were treated in DER No. 5.
- Average values were used for samples with field duplicates.
- Mass estimates were made for 1) the total inventory in the lower 8.3 miles of the Lower Passaic River; 2) the inventory in the Tierra Phase I removal area; and 3) the inventory that would be removed if the selected remedy were implemented as described in the 2016 ROD.

**Results - Contaminant Inventory Assessment**

The results obtained for the four contaminants are presented in Table 1 below. The total mass of contaminants in the fine-grained sediments of the lower 8.3 miles of the Lower Passaic River is as follows:

- Copper and lead have estimated masses of about 2,100,000 and 3,200,000 kilograms (kg), respectively, with associated relative standard errors of about 6.7 percent for copper and 6.3 percent for lead.
- Dieldrin has an estimated mass of about 390 kg, with a relative standard error of about 35 percent.
- LMW PAH and HMW PAH have estimated masses of about 170,000 kg and 240,000 kg, respectively, with associated relative standard errors of about 16 percent for LMW PAHs and 6.7 percent for HMW PAHs. The estimated mass of TPAH is about 410,000 kg, with a relative standard error of about 10 percent.

Table 1 also shows the updated mass of 2,3,7,8-TCDD, Total PCBs, Total DDx and mercury based on the 1990-2012 data sets and statistical methods presented in DER No 5. In addition, the ROD Selected Remedy mass has been updated consistent with the 2016 ROD Responsiveness Summary to reflect: 1) the final extent and depth of the navigation channel included in the ROD Selected Remedy; 2) the integration of the Tierra Removal Phase 2 area with the lower 8.3-mile remedy in a coordinated and consistent manner; and 3) the correction of an error in the PCB mass calculation performed for the Responsiveness Summary.

**References**

USEPA, 2014. Data Evaluation Report No. 5: Contaminant Inventory Analysis, Lower Eight Miles of the Lower Passaic River. Prepared by Louis Berger for USEPA, 2014. Available at http://passaic.sharepointspace.com/Public%20Documents/2014-01-30%20DER5%20Contaminant%20Inventory%20Analysis.pdf

USEPA, 2016. Record of Decision 8.3 Miles of the Lower Passaic River Part of the Diamond Alkali Superfund Site Essex and Hudson Counties, New Jersey. Available at https://semspub.epa.gov/work/02/396055.pdf

ARR3244

**Table 1:  Summary of Mass Estimates for RM 0 to RM 8.3. Values rounded to 2-significant figures.**

| Contaminant | Total Mass Prior to Phase 1 or ROD Remedy (kg) | Phase 1 Mass (kg) | ROD Selected Remedy Mass (kg) |
|---|---|---|---|
| Copper | 2,100,000 | 12,000 | 570,000 |
| Lead | 3,200,000 | 16,000 | 860,000 |
| Dieldrin | 390 | 230 | 30 |
| LMW PAH | 170,000 | 700 | 64,000 |
| HMW PAH | 240,000 | 1,300 | 82,000 |
| TPAH | 410,000 | 2,000 | 150,000 |
| 2,3,7,8-TCDD | 38 | 9.8 | 6.2 |
| Total 4,4´-DDx | 27,000 | 21,000 | 570 |
| Mercury | 42,000 | 240 | 11,000 |
| Total PCB | 26,000 | 230 | 7,200 |

**ARR3245**

**ATTACHMENT S**

**CULPABILITY & COOPERATION FACTORS WORKSHEET**

**ARR3246**

**CONSIDERATIONS IN DETERMINING CULPABILITY & COOPERATION FACTORS**

The following considerations were taken into account in determining how to assign factors for the culpability and cooperation of Allocation Parties.

In the conduct of a hazardous waste site allocation, consideration of a party's actions that exacerbate the scope of contamination requiring remediation or to cooperate with government in efforts to resolve the risk associated with such contamination are evaluated to provide equitable adjustments to the calculation of the party's share of responsibility.  As noted in the foundational Gore Factors these considerations of culpability and cooperation are described as:

> The degree of care exercised by the party with respect to the hazardous substance concerned, taking into account the characteristics of such hazardous substance; and

> The degree of cooperation by the party with federal, state, or local officials to prevent any harm to the public health or the environment.

In the current matter, a range of actions were evaluated to establish the relative culpability and cooperation of the Allocation Parties.

The following types of considerations were evaluated in determining an appropriate facility Culpability Factor, based on available information.  As noted below, given the limitations on conduct of an independent evaluation of facility operations regarding COCs, I am reviewing general facility operations where appropriate to consider the potential for activities leading to the release of the COCs.

- Whether the operations of a facility met industrial standards of environmental conduct for the era in which they occurred
- The persistent or recurring nature of sloppy or substandard industrial practices involving COCs
- Whether sloppy industrial practices or the nature of releases of other hazardous substances indicate a potential for or likelihood of releases of COCs
- Whether facility actions resulted in the issuance of NOVs or other administrative actions noting concern regarding facility operations
- The frequency or number of NOV issuance
- Whether actions resulted in the filing of civil or criminal actions to address facility operations or resulting contamination
- Whether actions were taken with apparent disregard of impact on human health or the environment or demonstrate an intentional violation of federal or state environmental authorities

**ARR3247**

The following types of considerations were evaluated in determining an appropriate negative or positive facility Cooperation Factor.

- Whether opportunities to cooperate with governmental/regulatory entities to address environmental or public harm were refused, taken under duress through compliance with a UAO, or voluntarily undertaken via an AOC/CD or independently in cooperation with such entities
- The level of participation in the activities and funding of actions by PRP Groups working in cooperation with governmental/regulatory entities to address environmental or public harm
- The extent to which an Allocation Party's efforts in cooperation with governmental/regulatory entities to address environmental or public harm benefited other Allocation Parties by removing more contamination than they are individual responsible for having contributed to OU2
- The level of participation in the offered allocation process, including the voluntary submission of requested documents and information regarding facility operations and contaminating practices

**History of Allocation Party Cooperation with Remedial Activities**

A number of the Allocation Parties have cooperated with governmental/regulatory entities to address environmental or public harm caused by contamination of OU2 through individual action or participation in the activities of PRP Groups, the Cooperating Parties Group (CPG) and the Small Parties Group (SPG), formed, in part, for that purpose. The CPG was formed in February 2004 and the SPG was subsequently formed. The following is a summary of activities undertaken by Allocation Parties and the amounts of funding, if available, committed in support of EPA's remedial or removal activities in the Lower Passaic River and OU2.

**2007 RI/FS ASAOC** – In June 2007, members of the CPG entered into an Administrative Settlement Agreement and Order on Consent ("ASAOC") with EPA for a Remedial Investigation/Feasibility Study ("RI/FS"), in which the settling parties agreed to take over the performance of the 17-mile Lower Passaic River Study Area ("LPRSA") RI/FS from EPA. The CPG members' costs include costs of all activities required and approved by EPA, reimbursement of EPA's oversight costs, and costs for other activities in support of the RI/FS. Costs, through the end of April 2020, expended by the CPG members for such efforts amount to $124,882,811 as of that date. Occidental Chemical, an original member of the CPG, left the group in May 2012, and though continuing to pay its portion of EPA oversight costs has not contributed to RI/FS related cots since its departure from the group. Seton Tanning, likewise, left the CPG in May 2014 and ceased financial support for group activities.

**Other RI/FS Costs** – In 2004, the CPG members signed an ASAOC with EPA to fund EPA's work on the RI/FS for the 17-mile LPR. CPG members paid $12.64 million to EPA, excluding what was paid by OxyChem and its indemnitors. In addition to this § 122(h) Settlement, CPG members incurred other recoverable response costs in furtherance of EPA's RI/FS during the period from 2004 to 2007, totaling $3,142,680.

**ARR3248**

**2012 Phase 1 Removal Action** – In June 2008, EPA, OCC and Tierra signed an AOC for a non-time-critical removal action to remove 200,000 cy of contaminated sediment from the river (from RM 3.0 to RM 3.8) adjacent to the 80-120 Lister Avenue facility. This action is referred to as the "Tierra Removal." Sediment at depth adjacent to the facility has been found to have the highest levels of 2,3,7,8-TCDD measured in the river. Dredging, dewatering and transport off site of the first 40,000 cy of sediment (known as Phase 1 of the Tierra Removal) was completed in 2012. In 2015, Tierra, on behalf of OCC, collected additional samples in the Phase 2 area. Amount of funding committed to these efforts is unknown.  The Phase 1 removal activities removed the following volumes of COCs determined by EPA to be located in the OU2 remedial area.

| Contaminant of Concern | Total COC Mass Prior to Phase 1 or ROD Remedy (kg) | COC Mass Removed During Phase 1 (kg) |
|---|---|---|
| Copper | 2,100,000 | 12,000 |
| Lead | 3,200,000 | 16,000 |
| Dieldrin | 390 | 230 |
| LMW PAH | 170,000 | 700 |
| HMW PAH | 240,000 | 1,300 |
| TPAH | 410,000 | 2,000 |
| 2,3,7,8-TCDD | 38 | 9.8 |
| Total 4,4′-DDx | 27,000 | 21,000 |
| Mercury | 42,000 | 240 |
| Total PCB | 26,000 | 230 |

Activities by members of the CPG and SPG in support of EPA's actions to address OU2 remediation are ongoing in nature.

ARR3249