# Exhibit 14.09

United States' Motion to Enter Consent Decree,
*United States v. Alden Leeds, Inc. et al.*, Civil Action No. 22-7326 (D.N.J.)

# EXHIBIT A-36

**Appendix A to** OxyChem's Comments in Opposition to Proposed Consent Decree, *United States v. Alden Leeds, Inc., et al.*, Civil Action No. 2:22-cv-07326 (D.N.J.)

ALCD-PUBCOM_0005296



**New Jersey Department of Environmental Protection**
Site Remediation and Waste Management Program

**ALTERNATIVE OR NEW REMEDIATION STANDARD
AND/OR SCREENING LEVEL APPLICATION FORM**

Date Stamp
(For Department use only)

**NOTE:** This form shall be completed for all contaminants for which a direct contact exposure pathway alternative or new remediation standard, alternative impact to ground water soil remediation standard, alternative vapor intrusion screening level, ecological risk-based remediation goal, and/or ecological risk management decision goal is being implemented and/or requested for a site or area of concern. The form shall be used regardless of whether Department pre-approval is required.

**SECTION A. SITE NAME AND LOCATION**

Site Name:   Block 165 Portion of the Former RCA Facility

List all AKAs:   Former RCA Site

Street Address:   Between Bergen and Sussex Streets and Between 6th and 7th Streets (tax block 165, lots 1-36)

Municipality:   Town of Harrison          (Township, Borough or City)

County:   Hudson                     Zip Code:   07029

Program Interest (PI) Number(s):   640228

Case Tracking Number(s):

**SECTION B. REMEDIATION STANDARD NOTIFICATION SPREADSHEET**

Complete and attach the Remediation Standard Notification Spreadsheet which can be found at:
http://www.nj.gov/dep/srp/srra/forms/. This form will not be processed by the NJDEP if the spreadsheet is not attached.

**SECTION C. PURPOSE FOR SUBMISSION**

Pre-Approval Required:

☐ Ingestion/Dermal Alternative Soil Remediation Standard
☐ Inhalation Alternative Soil Remediation Standard
   (New Toxicity Data, New Modeling, etc.)
☐ Development of New Remediation Standard
☐ Ecological Risk Based Remediation Goal
☐ Ecological Risk Management Decision Goal

No Pre-Approval Required:

☐ Inhalation Alternative Soil Remediation Standard
   (Calculation Spreadsheet)
☐ Impact to Groundwater Alternative Soil Remediation Standard
☒ Vapor Intrusion Alternative Screening Level
☐ Development of New Vapor Intrusion Screening Level

**SECTION D. PERSON RESPONSIBLE FOR CONDUCTING THE REMEDIATION INFORMATION AND CERTIFICATION**

Full Legal Name of the Person Responsible for Conducting the Remediation:   General Electric Company

Representative First Name:   Lewis          Representative Last Name:   Streeter

Title:   Senior Project Manager - Remediation

Phone Number:   (518) 388-7552          Ext:          Fax:

Mailing Address:   1 River Road Bldg 5-7 W

City/Town:   Schenectady          State:   NY          Zip Code:   12345

Email Address:   Lewis.Streeter@ge.com

This certification shall be signed by the person responsible for conducting the remediation who is submitting this notification in accordance with Administrative Requirements for the Remediation of Contaminated Sites rule at N.J.A.C. 7:26C-1.5(a).

*I certify under penalty of law that I have personally examined and am familiar with the information submitted herein, including all attached documents, and that based on my inquiry of those individuals immediately responsible for obtaining the information, to the best of my knowledge, I believe that the submitted information is true, accurate and complete. I am aware that there are significant civil penalties for knowingly submitting false, inaccurate or incomplete information and that I am committing a crime of the fourth degree if I make a written false statement which I do not believe to be true. I am also aware that if I knowingly direct or authorize the violation of any statute, I am personally liable for the penalties.*

Signature:          Date:   03/25/2019

Name/Title:   Lewis Streeter / Senior Project Manager - Remediation

GECO-FED-0000021415
ALCD-PUBCOM_0005297

## SECTION E. LICENSED SITE REMEDIATION PROFESSIONAL INFORMATION AND STATEMENT

LSRP ID Number: 575494

First Name: Christopher                          Last Name: Motta

Phone Numbers: (201) 398-4380        Ext.:                Fax: (201) 797-4399

Mailing Address: 17-17 Route 208 North, 2nd Floor

Municipality: Fair Lawn                State: NJ              Zip Code: 07410

Email Address: christopher.motta@arcadis.com

This statement shall be signed by the LSRP who is submitting this notification in accordance with N.J.S.A. 58:10C-14, and N.J.S.A. 58:10B-1.3b(1) and (2).

*(1) I certify, as a Licensed Site Remediation Professional authorized pursuant to N.J.S.A. 58:10C-1 et seq. to conduct business in New Jersey, that for the remediation described in this submission, and all attachments included in this submission, I personally: Managed, supervised, or performed the remediation conducted at this site that is described in this submission, and all attachments included in this submission; and/or periodically reviewed and evaluated the work performed by other persons that forms the basis for the information in this submission; and/or completed the work of another site remediation professional, licensed or not, after having: (1) reviewed all available documentation on which I relied; (2) conducted a site visit and observed the then-current conditions and verified the status of as much of the work as was reasonably observable; and (3)concluded, in the exercise of my independent professional judgment, that there was sufficient information upon which to complete any additional phase of remediation and prepare workplans and reports related thereto.*

*(2) I certify:*
- *That I have read this submission and all attachments to this submission;*
- *That in performing the professional services as the licensed site remediation professional for the entire site or each area of concern, I adhered to the professional conduct standards and requirements governing licensed site remediation professionals provided in N.J.S.A. 58:10C-16;*
- *That the remediation conducted at the entire site or each area of concern, that is described in this submission and all attachments to this submission, was conducted pursuant to and in compliance with the remediation requirements in N.J.S.A. 58:10C-14.c;*
- *That the remediation described in this submission, and all attachments to this submission, was conducted pursuant to and in compliance with the regulations of the Site Remediation Professional Licensing Board at N.J.A.C. 7:26I; and*
- *That the information contained in this submission and all attachments to this submission is true, accurate, and complete.*

*(3) I certify, when this submission includes a response action outcome, that the entire site or each area of concern has been remediated in compliance with all applicable statutes, rules, and regulations and is protective of public health and safety and the environment.*

*(4) I certify that no other person is authorized or able to use any password, encryption method, or electronic signature that the Board or the Department have provided to me.*

*(5) I certify that I understand and acknowledge that:*
- *If I knowingly make a false statement, representation, or certification in any document or information I submit to the Department I may be subject to civil and administrative enforcement pursuant to N.J.S.A. 58:10C-17.a.1(a)through (f) by the Board, including but not limited to license suspension, revocation, or denial of renewal; and*
- *If I purposely, knowingly, or recklessly make a false statement, representation, or certification in any application, form, record, document or other information submitted to the Department or required to be maintained pursuant to the Site Remediation Reform Act, I shall be guilty, upon conviction, of a crime of the third degree and shall, notwithstanding the provisions of subsection b. of N.J.S.2C:43-3, be subject to a fine of not less than $5,000 nor more than $75,000 per day of violation, or by imprisonment, or both.*

*(6) I certify that I have read this certification prior to signing, certifying, and making this submission.*

LSRP Signature: _[signature]_                    Date: 03/25/2019

LSRP Name: Christopher J. Motta / Vice President

Company Name: Arcadis U.S., Inc.

GECO-FED-0000021416

ALCD-PUBCOM_0005298

Completed forms should be sent to:

Bureau of Case Assignment & Initial Notice
Site Remediation Program
NJ Department of Environmental Protection
401-05H
PO Box 420
Trenton, NJ 08625-0420

GECO-FED-0000021417
ALCD-PUBCOM_0005299



**New Jersey Department of Environmental Protection**
Site Remediation Program
**REMEDIATION STANDARD NOTIFICATION SPREADSHEET**

| Instructions | | Clear Form |

Site Name: Block 165 Portion of the Former RCA Facility
Interest Number: 640228

ALTERNATIVE STANDARDS OR SCREENING LEVELS REQUESTED/IMPLEMENTED

| Chemical Name | CAS | Concentration Range on Site (include units) | ARS / Screening Level | Scenario | Type of Standard | Default Remediation Standard / Screening level (include units) | Proposed Remediation Standard / Screening level (include units) |
|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 5.2 - 10.7 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 21,000,000 µg/L | 43,000,000 µg/L |
| Benzene | 71-43-2 | 1.6 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 20 µg/L | 190 µg/L |
| Bromodichloromethane | 75-27-4 | 3.5 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 2 µg/L | 12 µg/L |
| Bromoform | 75-25-2 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 300 µg/L | 1,100 µg/L |
| Bromomethane | 74-83-9 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 20 µg/L | 190 µg/L |
| 2-Butanone (methyl ethyl ketone) | 78-93-3 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 2,500,000 µg/L | 5,700,000 µg/L |
| Carbon disulfide | 75-15-0 | 11 - 42.2 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 1,500 µg/L | 15,000 µg/L |
| Carbon tetrachloride | 56-23-5 | 0.51 - 41.3 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 1 µg/L | 8 µg/L |
| Chlorobenzene | 108-90-7 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 770 µg/L | 7,000 µg/L |
| Chloroethane | 75-00-3 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 26,000 µg/L | 260,000 µg/L |
| Chloroform | 67-66-3 | 0.27 - 30.1 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 70 µg/L | 70 µg/L |
| Chloromethane | 74-87-3 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 240 µg/L | 2,300 µg/L |
| Cyclohexane | 110-82-7 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 16,000 µg/L | 180,000 µg/L |
| Dibromochloromethane | 124-48-1 | 1.2 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 6 µg/L | NA |
| 1,2-Dibromoethane | 106-93-4 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 0.4 µg/L | 2 µg/L |
| 1,2-Dichlorobenzene | 95-50-1 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 6,800 µg/L | 52,000 µg/L |
| 1,4-Dichlorobenzene | 106-46-7 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 75 µg/L | 75 µg/L |
| Dichlorodifluoromethane | 75-71-8 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 1,000 µg/L | 1,000 µg/L |
| 1,1-Dichloroethane | 75-34-3 | 0.43 - 0.45 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 50 µg/L | 95 µg/L |
| 1,2-Dichloroethane | 107-06-2 | 0.49 - 4.4 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 3 µg/L | 20 µg/L |
| 1,1-Dichloroethene | 75-35-4 | 0.58 - 0.73 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 260 µg/L | 2,800 µg/L |
| 1,2-Dichloropropane | 78-87-5 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 4 µg/L | 88 µg/L |
| cis-1,3-Dichloropropene | 10061-01-5 | 0.35 - 40.2 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | NA | NA |
| trans-1,3-Dichloropropene | 10061-02-6 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | NA | NA |
| 1,3-Dichloropropene | 542-75-6 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 7 µg/L | 67 µg/L |
| Ethylbenzene | 100-41-4 | 4.0 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 700 µg/L | 700 µg/L |
| Freon 113 | 76-13-1 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 3,700 µg/L | 20,000 µg/L |
| Methyl Tert Butyl Ether | 1634-04-4 | 0.35 - 0.44 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 580 µg/L | 3,300 µg/L |
| 4-Methyl-2-pentanone (methyl isobutyl ketone) | 108-10-1 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 920 µg/L | 2,600,000 µg/L |
| Methylene chloride | 75-09-2 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 900,000 µg/L | 8,000 µg/L |
| Styrene | 100-42-5 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 180,000 µg/L | 1,600,000 µg/L |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 6 µg/L | 24 µg/L |
| Tetrachloroethene | 127-18-4 | 0.26 - 4.7 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 31 µg/L | 370 µg/L |
| Toluene | 108-88-3 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 330,000 µg/L | 3,400,000 µg/L |
| 1,2,4-Trichlorobenzene | 120-82-1 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 130 µg/L | 800 µg/L |
| 1,1,1-Trichloroethane | 71-55-6 | 0.29 - 3.6 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 13,000 µg/L | 150,000 µg/L |
| 1,1,2-Trichloroethane | 79-00-5 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 8 µg/L | 49 µg/L |
| Trichloroethene | 79-01-6 | 0.56 - 7,070 µg/L | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 2 µg/L | 20 µg/L |
| Trichlorofluoromethane | 75-69-4 | NA | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 2,000 µg/L | |
| Vinyl chloride | 75-01-4 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 1 µg/L | 1 µg/L |
| Xylene (total) | 1330-20-7 | ND | Vapor Intrusion Ground Water Screening Level | Residential | Alternative | 8,600 µg/L | 83,000 µg/L |

Remediation Standard Notification Spreadsheet
Version 1.0  08/27/13

GECO-FED-000002141B



Ann R. Klee
Vice President
Corporate Environmental Programs

3135 Easton Turnpike
Fairfield, CT 06828
USA

T +1 203 373 3198
F +1 203 373 3142
Ann.Klee@ge.com

October 30, 2014

## Delegation of Authority

Pursuant to N.J. ADMIN. CODE § 7:26C-1.5(d), I, Ann R. Klee, as a responsible corporate officer for the General Electric Company (GE), hereby delegates, to the **Senior Project Manager – Remediation**, the authority to review, sign and submit reports and certifications on behalf of GE related to the Company's environmental remediation projects in New Jersey.  For purposes of specificity, but without limitation, authority is delegated to review, sign and submit reports and any other documents requiring the signature or certification of a duly authorized representative. This delegation of authority is granted pursuant to the Board of Directors' resolution entitled "Execution of Contracts and Other Instruments," dated April 26, 1988.

A____ R KL

Ann R. Klee
Vice President
Global Operations
Environment, Health and Safety

Subscribed and sworn to this ___30th___ day of ___October___ 2014

Paul Medalla
**PAUL MEDALLA**
*NOTARY PUBLIC*
MY COMMISSION EXPIRES 5/31/18

 MEMO

 **ARCADIS** | Design & Consultancy for natural and built assets

Arcadis U.S., Inc.
50 Millstone Road
East Windsor
New Jersey 08512
Tel 609 860 0590
Fax 609 860 0491

**To:**
Christopher Motta, LSRP

**Copies:**
Darren Szuch, Arcadis
David Maza, Arcadis

**From:**
Margaret Bartee
Michelle Turnbach

**Date:**
March 7, 2019

**Arcadis Project No.**
AP014013.1000

**Subject:**
Development of Alternative Ground Water Screening Levels
Block 165 Portion of the Former RCA Facility
Harrison, New Jersey
Program Interest ID: 640228

On behalf of General Electric Company (GE), Arcadis U.S., Inc. (Arcadis) has developed Alternative Ground Water Screening Levels (GWSLs) for evaluating the vapor intrusion (VI) pathway at the Block 165 Portion of the Former RCA Facility located in Harrison, New Jersey (the site). This memorandum includes a brief site description, summarizes the approach and methods for development of the Alternative GWSLs, and provides recommendations for next steps prior to use of the Alternative GWSLs.

## Site Description

The site is located at 601 to 635 Sussex Street (odd numbered units) and 600 to 634 Bergen Street (even numbered units) in Harrison, Hudson County, New Jersey (Block 165, Lots 1 through 36) and was part of a former manufacturing facility operated by GE to manufacture various types of light bulbs from 1882 to 1929, and by RCA to manufacture radio tubes from 1930 to 1976. In the late 1970s, the site was subdivided into 36 lots (Lots 1 through 36) and redeveloped for residential use. Currently, 36 detached single or multi-family residences are located on the site. The current site layout is shown on **Figure 1**. Residences have garages and living spaces on the lowest level and two floors with living spaces above. In the southern portion of the block (i.e., Bergen Street residences), the lowest level is at or partially below grade. In the northern portion of the block (i.e., Sussex Street residences), the lowest level is at or above grade.

GECO-FED-0000021420
ALCD-PUBCOM_0005302

MEMO

## Alternative GWSL Development

The default NJDEP GWSLs are currently used to evaluate the need for VI investigation on site and in the surrounding area; however, the assumptions used to develop the default NJDEP GWSLs are more conservative than site-specific conditions. For example, the default soil type used to develop the default NJDEP GWSLs is sand; soil types in the vicinity of the site are generally characterized as silt and sand mixtures with variable amounts of gravel and clay. The NJDEP VIT Guidance includes alternative GWSLs that are greater than the default GWSLs, based on soil textures that are finer grained than the default texture (sand). Furthermore, the NJDEP GWSLs assume a depth of 5 feet from the base of the basement slab to the water table; depth to groundwater at the site ranges from approximately 14 to 26 feet below ground surface. Therefore, Arcadis developed alternative GWSLs to account for site-specific soil and groundwater conditions that reduce the potential for the VI pathway to be complete and impact indoor air quality. Consistent with the NJDEP Vapor Intrusion Technical Guidance (NJDEP 2018), site-specific soil texture data and depth to water measurements were used to develop site-specific soil type and depth to water inputs for the NJDEP Version of the Johnson and Ettinger (J&E) Spreadsheet (2013). Consistent with the Revised Instructions for the Johnson & Ettinger Spreadsheets - NJDEP Version (NJDEP 2016), default values were used for the remainder of the calculation inputs, except where updated default values for building parameters have been recommended by the United States Environmental Protection Agency (USEPA 2017). Additional information regarding the model inputs are discussed below.

Alternative GWSLs were calculated for site-related constituents of concern (COCs), which include trichloroethene (TCE), tetrachloroethene (PCE), and related chlorinated compounds, as well as additional compounds that are analyzed in site groundwater samples and currently have NJDEP GWSLs. Inhalation toxicity values are currently unavailable for dibromochloromethane, cis-1,2-dichloroethene, trans-1,2-dichloroethene, and trichlorofluoromethane. Therefore, Alternative GWSLs for these compounds will be reported as "not available."

| Alternative GWSL Analytes | | | |
|---|---|---|---|
| Acetone | Chloroform | 1,1-Dichloroethene | 1,1,2,2-Tetrachloroethane |
| Benzene | Chloromethane | cis-/trans -1,2-Dichloroethene | Tetrachloroethene |
| Bromodichloromethane | Cyclohexane | 1,2-Dichloropropane | Toluene |
| Bromoform | Dibromochloromethane | 1,3-Dichloropropene | 1,2,4-Trichlorobenzene |
| Bromomethane | 1,2-Dibromoethane | Ethylbenzene | 1,1,1-Trichloroethane |
| 2-Butanone | 1,2-Dichlorobenzene | Freon 113 | 1,1,2-Trichlorethane |
| Carbon disulfide | 1,4-Dichlorobenzene | Methyl Tert Butyl Ether | Trichloroethene |
| Carbon tetrachloride | Dichlorodifluoromethane | 4-Methyl-2-Pentanone | Trichlorofluoromethane |
| Chlorobenzene | 1,1-Dichloroethane | Methylene chloride | Vinyl chloride |
| Chloroethane | 1,2-Dichloroethane | Styrene | Xylenes (total) |

GECO-FED-0000021421
ALCD-PUBCOM_0005303

MEMO

**Soil Texture Evaluation**

Soil samples were collected and analyzed for grain size to identify a site-specific median soil texture for use in calculating Alternative GWSLs. During remedial investigation (RI) activities conducted in May–June 2017, 11 soil samples were collected from depths ranging from 2 to 22.5 feet below ground surface (bgs) at six off-site soil boring locations adjacent to the site to the north, west, and south. Soil sample locations are shown on **Figure 1.** Soil samples were collected using direct push drilling methods and analyzed for grain size by sieve analysis and by hydrometer via American Society for Testing and Materials (ASTM) Method D422 (ASTM 2007).

Soil samples for grain size analysis were not collected within the site boundaries due to equipment access limitations; however, a comparison of soil descriptions recorded in the on-site and off-site boring logs show that soil textures are consistent on site and off site. As such, grain size data obtained at off-site soil boring locations **(Figure 1)** are considered representative of site conditions and were used to calculate site-specific GWSLs for the site. Additionally, field observations recorded in the soil boring logs do not indicate the presence of distinct stratigraphic horizons in the area of the site. Native soil between ground surface and the water table are generally characterized as silt and fine to coarse sand mixtures with variable amounts of gravel and clay and are considered a single soil type. The grain size analytical report, provided in **Attachment 1**, identifies the median silt and clay content to be greater than 30%.

The NJDEP VIT Guidance (2018) recommends the use of the United States Department of Agriculture (USDA) soil classification system to quantify the relative fractions of sand, silt, and clay in evaluating soil textures for the purposes of establishing an Alternative GWSL. A 2-millimeter (mm) sieve was used to separate the gravel fraction from the fraction of each sample comprised of sand and finer grains (i.e., silt and clay), which is consistent with the USDA soil classification system. However, the method used by the laboratory, ASTM Method D422, utilizes a 0.075 mm sieve size to define the sand and silt grain size boundary, which is inconsistent with the USDA-defined sand-silt boundary of 0.050 mm. Additionally, default hydrometer analysis for ASTM Method D422 does not identify the grain size fraction relative to 0.002 mm, which is the USDA classification system silt-clay grain size boundary (see inset table below).

| Laboratory Analyses | USDA Soil Classification System |
|---|---|
| % > 2 mm | % > 2 mm (gravel) |
| % passing 2 mm | % passing 2 mm (sand or finer) |
| % passing 0.075 mm | % passing 0.05 mm (silt or finer) |
| % passing 0.035 mm | % passing 0.002 mm (clay) |
| % passing 0.0032 mm | NA |
| % passing 0.0014 mm | NA |

The laboratory-reported grain size data were used to extrapolate the fraction of each sample that is finer than 0.05 millimeters (mm) (i.e., silt and clay fraction) and 0.002 mm (i.e. clay fraction) by using linear interpolation between the two adjacent sieve sizes, as follows:

$$\% \text{ passing } 0.050 \text{ mm} = \% \text{ passing } 0.075 \text{ mm} - \left( \frac{\% \text{ passing } 0.075 \text{ mm} - \% \text{ passing } 0.035 \text{ mm}}{0.075 \text{ mm} - 0.035 \text{ mm}} \right) \times (0.075 \text{ mm} - 0.050 \text{ mm})$$

GECO-FED-0000021422
ALCD-PUBCOM_0005304

MEMO

$$\text{\% passing 0.0020 mm} = \text{\% passing 0.0032 mm} - \left( \frac{\text{\% passing 0.0032 mm} - \text{\% passing 0.0014 mm}}{0.0032\text{ mm} - 0.0014\text{ mm}} \right) \times (0.0032\text{ mm} - 0.0020\text{ mm})$$

The relative percentages of gravel (percentage greater than 2 mm), sand (percentage passing 2 mm, but not 0.05 mm), silt (percentage passing 0.05 mm, but not 0.002 mm), and clay (percentage passing 0.002 mm) were then calculated for each sample.

The NJDEP VIT Guidance (2018) indicates that gravel should be removed prior to determining soil texture by passing the sample through a 2 mm sieve. The sand, silt, and clay percentages should be calculated on the remaining material. As such, the grain size data were normalized to a total of only sand, silt, and clay percentages within each sample for use in the USDA Soil Texture Calculator (available at: http://www.nrcs.usda.gov/wps/portal/nrcs/detail/soils/survey/?cid=nrcs142p2_054167) to identify the USDA soil classification for each sample. The estimated grain size data as defined by the USDA soil classification system; the calculated relative percentages of gravel, sand, silt, and clay in each sample; the normalized percentages of sand, silt, and clay; the median normalized percentages of sand, silt, and clay; and the soil textures calculated for each sample using the USDA Soil Texture Calculator are summarized on **Table 1**. USDA Soil Texture Calculator outputs for each sample are presented in **Attachment 2**.

A representative soil texture for the site and surrounding area was defined based on the median of soil textures identified by the USDA Soil Texture Calculator outputs for each sample and the median soil texture for the full data set. Of the 11 samples collected, the soil texture classifications for individual samples were ranked according to grain size and porosity: 4 were classified as loamy sand, 5 were classified as a sandy loam, and 2 were classified as loam, indicating a median soil texture of sandy loam. A soil texture frequency histogram is provided as **Figure 2**. Median values for the normalized relative percentages of sand and clay (the silt percentage is auto-calculated based on these inputs) (**Table 1**) were also entered into the USDA Soil Texture Calculator (**Attachment 2**) and correspond to a sandy loam soil texture. Based on the soil texture evaluation described above, a site-specific median soil texture of sandy loam was selected for use in calculating the Alternative GWSLs for the site.

### Depth to Groundwater

Depth to groundwater and thickness of vadose zone soil were conservatively estimated as approximately 14.61 feet based on the shallowest average depth to water in monitoring wells RMW-01S-1, RMW-02S-1, RMW-03S-1, RMW-04S-2, MW-3 (2008), MW-04S-1, and MW-06S-1 calculated using water level measurements collected in 2017 and 2018 (**Table 2**). The monitoring well locations are shown on **Figure 1**.

### Additional Model Input Parameters

**Table 3** presents the residential exposure parameter values and building parameter values. These values consist of NJDEP (2013, 2016) default values for residential receptors in a basement-with-slab exposure scenario for each parameter, except (i) indoor air exchange rate (ER), (ii) crack-to-total area ratio ($\eta$), and (iii) the average vapor flow rate into the building ($Q_{soil}$), which are based on outdated USEPA recommendations. The USEPA released an updated spreadsheet version of the J&E model in 2017, with updated recommendations for default building parameter values (USEPA 2017). Because the NJDEP (2013, 2016) default building parameter values are based on USEPA default building parameter values, current default values for ER, $\eta$, and $Q_{soil}$ were obtained from the USEPA Documentation for the EPA's

GECO-FED-0000021423

ALCD-PUBCOM_0005305

MEMO

Implementation of the Johnson and Ettinger Model to Evaluate Site Specific Vapor Intrusion into Buildings (2017).

    i.    USEPA (2017) recommends a default indoor air exchange rate (ER) of 0.45 air changes per hour, based on the value recommended in the USEPA 2011 Exposure Factors Handbook (2011, 2018). This value was entered on the DATENTER page of the model workbook.

    ii.    USEPA (2017) recommends the use of a crack-to total area ratio ($\eta$) of 0.001 based on an approach used by radon researchers to back-calculate crack ratios using a model for soil gas flow through cracks and the results of measured soil gas flow rates into a building. Assuming a wall-floor seam crack width (w) of 0.1 centimeter (NJDEP default value), $\eta$ would be 0.0004 for a building with enclosed space area of 100 square meters (NJDEP default). As such, an $\eta$ of 0.001 is conservative. This value was entered on the INTERCALCS page of the model workbook, overriding other inputs, including on the DATENTER page.

    iii.    USEPA (2017) recommends calculating the average vapor flow rate into a building ($Q_{soil}$) by multiplying the building ventilation rate ($Q_{building}$) by the ratio of the average vapor flow rate into a building to the building ventilation rate ($Q_{soil}:Q_{building}$), and recommends a $Q_{soil}:Q_{building}$ value of 0.003 based on median values reported in Evaluation and Characterization of Attenuation Factors for Chlorinated Volatile Organic Compounds and Residential Buildings (USEPA 2012). Johnson (2002, 2005) also recommends this approach for estimating $Q_{soil}$, because inputs to $Q_{building}$ and $Q_{soil}:Q_{building}$ are more reasonably estimated based on site information, visual inspection, and or literature data than $Q_{soil}$. This calculation was entered on the INTERCALCS page of the model workbook and the DATENTER page, overriding other default inputs, including soil-building pressure differential ($\Delta P$) on the DATENTER page.

The remaining building parameter values were selected using conservative (i.e., health-protective) NJDEP defaults. Of particular note is the selection of the basement-with-slab exposure scenario. Although current buildings present on the site do not have basements, the basement with slab scenario default parameters (e.g., basement depth of 200 centimeters) were selected to be protective of potential future redevelopment and construction of buildings that may include a basement. In addition, the typical residential square footage for buildings on this block is approximately 1,500 square feet (139 square meters), which is greater than the NJDEP default building area of 100 square meters. As a result, the use of the NJDEP default building area may overstate the potential for VI into the buildings.

Compound-specific physico-chemical and toxicity values are presented in **Table 4**. Default physico-chemical parameter values (e.g., molecular weight, diffusivity in air) included in the NJDEP J&E model spreadsheets were used to estimate chemical vapor transport. Consistent with the Update to the NJDEP Vapor Intrusion Screening Levels (2013), toxicity values were obtained from the USEPA hierarchy of sources in order of priority as described in the USEPA Regional Screening Levels User's Guide (USEPA 2018) and Memorandum regarding Human Health Toxicity Values in Superfund Risk Assessments (USEPA 2003). As noted above, inhalation toxicity values are currently unavailable for dibromochloromethane, cis- and trans-1,2-dichloroethene, and trichlorofluoromethane. Therefore, Alternative GWSLs could not be calculated for these compounds.

**Development of Alternative GWSLs**

Consistent with the Update to the NJDEP Vapor Intrusion Screening Levels (2013), values calculated using the NJDEP spreadsheet version of the J&E Model were adjusted for potential mutagenicity or

GECO-FED-0000021424

ALCD-PUBCOM_0005306

MEMO

degradation, rounded to 1 or 2 significant digits, and compared to NJDEP Ground Water Quality Standards (GWQS) to develop the Alternative GWSLs, as follows:

- Health-Based Groundwater-to-Indoor Air Values for methylene chloride, TCE, and vinyl chloride were calculated by multiplying the value calculated by the NJDEP version of the J&E model by the adjustment factors of 0.40, 0.72, and 0.29, respectively.

- Health-Based Groundwater-to-Indoor Air Values for petroleum compounds (benzene, cyclohexane, ethylbenzene, styrene, toluene, and xylenes) were calculated by multiplying the values calculated by the NJDEP version of the J&E model by a factor of 10 to account for degradation.

- The Health-Based Groundwater-to-Indoor Air Values were rounded to 2 significant figures for values greater than or equal to 10, and to 1 significant figure for values less than 10, using the rounding rules utilized by NJDEP (2013) and described in Hurlburt (1994).

- When Health-Based Groundwater-to-Indoor Air Values were less than the New Jersey GWQS, the Alternative GWSLs were set at the GWQS instead of the calculated values.

Calculated Health-Based Groundwater-to-Indoor Air Values (following adjustments for potential mutagenicity or degradation and rounded), GWQS, and Alternative GWSLs are presented in **Table 5**.

## Summary and Recommendations

Alternative GWSLs were calculated using the NJDEP spreadsheet version of the J&E model, site-specific soil and groundwater data, and conservative assumptions of potential future land use (i.e., potential future basements) that overstate the potential for a complete VI pathway on site under current conditions. The majority of model input values for building parameters were based on NJDEP default values. Three building parameter values were updated to reflect recent USEPA recommendations for default building parameter values. Toxicity values were also updated to reflect current values selected in accordance with the USEPA hierarchy of sources.

Analytical results of groundwater monitoring will be compared to the Alternative GWSLs to evaluate the need for VI investigation at on- and off-site properties. Although pre-approval is not required to implement these Alternative GWSLs, our experience in that the NJDEP will review Alternative GWSLs prior to site closure. As such, it is recommended that these Alternative GWSLs are submitted to the NJDEP for review during the remedial investigation phase of remediation at the site. This technical memorandum can be attached to the Alternative or New Remediation Standard and/or Screening Level Application Form to support the application.

GECO-FED-0000021425
ALCD-PUBCOM_0005307

MEMO

## References

ASTM. 2007. Standard Test Method for Particle-Size Analysis of Soils. ASTM Method D422-63 (Reapproved 2007). West Conshohocken, PA: ASTM.

Hurlburt, R.T. 1994. Comprehending Behavioral Statistics. Pacific Grove, CA: Brooks/Cole Publishers.

NJDEP. 2013. Update to the New Jersey Department of Environmental Protection (NJDEP) Vapor Intrusion Screening Levels. March.

NJDEP. 2016. Instructions for the New Jersey Johnson & Ettinger (J&E) Spreadsheets NJ-GW-SCREEN and NJ-GW-ADV (September 2016) and associated spreadsheets. September.

NJDEP. 2018. Vapor Intrusion Technical Guidance. Version 4.1. January.

USEPA. 2003. USEPA. 2003. Memorandum regarding Human Health Toxicity Values in Superfund Risk Assessments from Michael B. Cook, Director /s/ Office of Superfund Remediation and Technology Innovation to Superfund National Policy Managers, Regions 1 - 10. December 5.

USEPA. 2017. Documentation for the EPA's Implementation of the Johnson and Ettinger Model to Evaluate Site Specific Vapor Intrusion into Buildings. September.

USEPA. 2018. Regional Screening Levels (RSLs) - User's Guide. Available online at: https://www.epa.gov/risk/regional-screening-levels-rsls-users-guide.

GECO-FED-0000021426
ALCD-PUBCOM_0005308

Figures



GECO-FED-0000021427

ALCD-PUBCOM_0005309



LEGEND:

- MONITORING WELL LOCATION (BLOCK 165 PORTION OF THE FORMER RCA FACILITY)
- MONITORING WELL LOCATION (HARRISON FIRE HEADQUARTERS)
- MONITORING WELL LOCATION (Vo- TOYS SITE)
- SOIL BORING LOCATION
- SAMPLE(S) COLLECTED FOR GRAIN SIZE ANALYSIS
- Vo-TOYS SITE BOUNDARY
- BLOCK 165 PORTION OF THE FORMER RCA FACILITY SITE BOUNDARY
- PARCEL BOUNDARY

NOTES:

1. 2015 IMAGERY OBTAINED FROM THE NEW JERSEY GEOGRAPHIC INFORMATION NETWORK. (NJGIN.STATE.NJ.US)

0 45 90 Feet

GRAPHIC SCALE

BLOCK 165 PORTION OF THE FORMER RCA FACILITY
HARRISON, NEW JERSEY

**SOIL SAMPLING LOCATIONS**

ARCADIS

FIGURE 1

City: CITRIX Div/Group: IMDV Created By: K. IVES Last Saved By: kives
AP014013.1000
Z:\GISProjects_ENV\GE\GE_Harrison\AlternateGroundwaterScreeningLevels\mxd\Soil Boring Locations_V1.mxd 2/6/2018 10:24:20 AM



NOTES:

1.  SOIL TEXTURES IDENTIFIED USING LABORATORY
    RESULTS OF INDIVIDUAL SOIL SAMPLES AND THE UNITED
    STATES DEPARTMENT OF AGRICULTURE (USDA) SOIL
    TEXTURE CALCULATOR (https://www.nrcs.usda.gov/wps/
    portal/nrcs/detail/soils/survey/?cid=nrcs142p2_054167).

BLOCK 165 PORTION OF THE FORMER RCA FACILITY
HARRISON, NEW JERSEY

**DISTRIBUTION OF SOIL TEXTURES**

ARCADIS    Design & Consultancy
           for natural and
           built assets

FIGURE
**2**

Tables



GECO-FED-0000021430
ALCD-PUBCOM_0005312

Table 1
Soil Texture Data Summary
Development of Alternative Groundwater Screening Levels
Block 166 Portion of the Former RCA Facility
Harrison, New Jersey



| Sample ID | Results from Lab Report[1] | | | | | | Conversion to USDA SCS Sieve Sizes[2] | | | | USDA SCS Percentages[3] | | | | Normalized USDA SCS Percentages[4] | | | USDA SCS Soil Type[5] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % > 2 mm | % passing 2 mm | % passing 0.075 mm | % passing 0.035 mm | % passing 0.0032 mm | % passing 0.0014 mm | % > 2 mm (gravel) | % passing 2 mm (sand or finer) | % passing 0.05 mm (silt or finer) | % passing 0.002 mm (clay) | % gravel | % sand | % silt | % clay | % sand | % silt | % clay | |
| SB-41(2-5) | 51.3 | 48.7 | 20.6 | 17.1 | 7.6 | 5.7 | 51.3 | 48.7 | 18.4 | 6.3 | 51.3 | 30.3 | 12.1 | 6.3 | 62.2 | 24.8 | 13.0 | Sandy Loam |
| SB-41(12.5-15) | 2.8 | 97.2 | 42.1 | 19.4 | 4.2 | 2.5 | 2.8 | 97.2 | 27.9 | 3.1 | 2.8 | 69.3 | 24.8 | 3.1 | 71.3 | 25.6 | 3.2 | Sandy Loam |
| SB-41(20-22.5) | 9.7 | 90.3 | 28.8 | 14.6 | 4.9 | 4 | 9.7 | 90.3 | 19.9 | 4.3 | 9.7 | 70.4 | 15.6 | 4.3 | 77.9 | 17.3 | 4.8 | Loamy Sand |
| SB-42(3-5.5) | 16.4 | 83.6 | 48.1 | 38.2 | 14.1 | 10.9 | 16.4 | 83.6 | 41.9 | 12.0 | 16.4 | 41.7 | 29.9 | 12.0 | 49.9 | 35.8 | 14.3 | Loam |
| SB-44(4-6.5) | 40.2 | 59.8 | 29.3 | 13.1 | 5.4 | 4.4 | 40.2 | 59.8 | 21.7 | 4.8 | 40.2 | 38.1 | 16.9 | 4.8 | 63.8 | 28.3 | 8.0 | Sandy Loam |
| SB-44(12-14.5) | 5.7 | 94.3 | 62.2 | 48.2 | 14.1 | 11.6 | 5.7 | 94.3 | 53.5 | 12.4 | 5.7 | 40.9 | 41.0 | 12.4 | 43.3 | 43.5 | 13.2 | Loam |
| SB-44(17.5-20) | 0 | 100 | 37.3 | 11.1 | 6 | 6 | 0 | 100 | 20.9 | 6.0 | 0 | 79.1 | 14.9 | 6.0 | 79.1 | 14.9 | 6.0 | Loamy Sand |
| SB-46(5-7.5) | 2.9 | 97.1 | 52.2 | 36 | 9.2 | 8.4 | 2.9 | 97.1 | 42.1 | 8.7 | 2.9 | 55.0 | 33.4 | 8.7 | 56.7 | 34.4 | 8.9 | Sandy Loam |
| SB-46(12.5-15) | 1.1 | 98.9 | 22.4 | 18.3 | 9.6 | 7.8 | 1.1 | 98.9 | 19.8 | 8.4 | 1.1 | 79.1 | 11.4 | 8.4 | 79.9 | 11.6 | 8.5 | Loamy Sand |
| SB-48(7.5-10) | 1.6 | 98.4 | 19.4 | 13 | 4.3 | 3.5 | 1.6 | 98.4 | 15.4 | 3.8 | 1.6 | 83.0 | 11.6 | 3.8 | 84.3 | 11.8 | 3.8 | Loamy Sand |
| SB-50(2.5-5) | 19.2 | 80.8 | 33.3 | 28.1 | 10.3 | 8.9 | 19.2 | 80.8 | 30.1 | 9.4 | 19.2 | 50.8 | 20.7 | 9.4 | 62.8 | 25.6 | 11.6 | Sandy Loam |
| **Median** | **5.7** | **94.3** | **33.3** | **18.3** | **7.6** | **6.0** | **5.7** | **94.3** | **21.7** | **6.3** | **5.7** | **55.0** | **16.9** | **6.3** | **63.8** | **25.6** | **8.5** | **Sandy Loam** |

Notes:

1. Soil samples were analyzed for grain size by sieve analysis and by hydrometer via American Society for Testing and Materials (ASTM) Method D422 (2007).

2. The laboratory-reported grain size data were used to extrapolate the fraction of each sample that is finer than 0.05 millimeters (mm) and 0.002 mm by using linear interpolation between adjacent sieve sizes as follows:

$$\% \text{ passing } 0.05 \text{ mm} = \% \text{ passing } 0.075 \text{ mm} - \left( \frac{\% \text{ passing } 0.075 \text{ mm} - \% \text{ passing } 0.035 \text{ mm}}{0.075 \text{ mm} - 0.035 \text{ mm}} \right) \times (0.075 \text{ mm} - 0.05 \text{ mm})$$

$$\% \text{ passing } 0.002 \text{ mm} = \% \text{ passing } 0.0032 \text{ mm} - \left( \frac{\% \text{ passing } 0.0032 \text{ mm} - \% \text{ passing } 0.0014 \text{ mm}}{0.0032 \text{ mm} - 0.0014 \text{ mm}} \right) \times (0.0032 \text{ mm} - 0.002 \text{ mm})$$

3. United States Department of Agriculture (USDA) defines the following fractions: gravel (percentage greater than 2 mm), sand (percentage passing 2 mm, but not 0.05 mm), silt (percentage passing 0.05 mm, but not 0.002 mm), and clay (percentage passing 0.002 mm).

4. USDA uses the relative percentages of sand, silt, and clay to classify soil texture. Therefore, the converted percentages of these three fractions were normalized to the total of these three fractions.

5. Normalized USDA percentages were used to identify soil type using the USDA Soil Texture Calculator (https://www.nrcs.usda.gov/wps/portal/nrcs/detail/soils/survey/?cid=nrcs142p2_054167).

6. Abbreviations are as follows:

% = percent

mm = millimeter

SCS = Soil Classification System

USDA = United States Department of Agriculture

ASTM = American Society for Testing and Materials

NJDEP = New Jersey Department of Environmental Protection

Table 1
1/1

GECO-FED-0000021431

ALCD-PUBCOM_0005313

Table 2
Depth to Water Summary
Development of Alternative Groundwater Screening Levels
Block 165 Portion of the Former RCA Facility
Harrison, New Jersey



| | RMW-01S-1 | | | | RMW-02S-1 | | | | RMW-03S-1 | | | | RMW-04S-2 | | | |
| Date | Depth to Water (feet BTOC) | TOC Elevation (feet amsl) | Ground Surface Elevation (feet amsl) | Depth to Water (feet bgs) | Depth to Water (feet BTOC) | TOC Elevation (feet amsl) | Ground Surface Elevation (feet amsl) | Depth to Water (feet bgs) | Depth to Water (feet BTOC) | TOC Elevation (feet amsl) | Ground Surface Elevation (feet amsl) | Depth to Water (feet bgs) | Depth to Water (feet BTOC) | TOC Elevation (feet amsl) | Ground Surface Elevation (feet amsl) | Depth to Water (feet bgs) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2017 | --* | 21.45 | 21.78 | --* | Not Installed | | | | Not Installed | | | | Not Installed | | | |
| 9/8/2017 | 19.07 | 21.45 | 21.78 | 19.40 | Not Installed | | | | Not Installed | | | | Not Installed | | | |
| 3/26/2018 | 18.72 | 21.45 | 21.78 | 19.05 | 16.32 | 19.10 | 19.40 | 16.62 | 14.14 | 17.00 | 17.34 | 14.48 | 25.72 | 28.67 | 29.12 | 26.17 |
| 6/15/2018 | 18.75 | 21.45 | 21.78 | 19.08 | 16.09 | 19.10 | 19.40 | 16.39 | 14.15 | 17.00 | 17.34 | 14.49 | 25.82 | 28.67 | 29.12 | 26.27 |
| 6/29/2018 | 18.90 | 21.45 | 21.78 | 19.23 | 16.47 | 19.10 | 19.40 | 16.77 | 14.32 | 17.00 | 17.34 | 14.66 | 25.95 | 28.67 | 29.12 | 26.40 |
| 7/13/2018 | 19.10 | 21.45 | 21.78 | 19.43 | 18.70 | 19.10 | 19.40 | 19.00 | 14.59 | 17.00 | 17.34 | 14.93 | 26.17 | 28.67 | 29.12 | 26.62 |
| 7/27/2018 | 19.13 | 21.45 | 21.78 | 19.46 | 16.70 | 19.10 | 19.40 | 17.00 | 14.52 | 17.00 | 17.34 | 14.86 | 26.14 | 28.67 | 29.12 | 26.59 |
| 8/10/2018 | 19.49 | 21.45 | 21.78 | 19.82 | 17.73 | 19.10 | 19.40 | 18.03 | 14.95 | 17.00 | 17.34 | 15.29 | 26.52 | 28.67 | 29.12 | 26.97 |
| 9/26/2018 | 18.65 | 21.45 | 21.78 | 18.98 | 16.22 | 19.10 | 19.40 | 16.52 | 14.07 | 17.00 | 17.34 | 14.41 | 25.72 | 28.67 | 29.12 | 26.17 |
| 12/11/2018 | 18.02 | 21.45 | 21.78 | 18.35 | 15.60 | 19.10 | 19.40 | 15.90 | 13.39 | 17.00 | 17.34 | 13.73 | 25.10 | 28.67 | 29.12 | 25.55 |
| Average | | -- | | 19.20 | | -- | | 17.03 | | -- | | 14.61 | | -- | | 26.34 |

Notes:
1. Abbreviations are as follows:
   BTOC = below top of casing
   amsl = above mean sea level
   TOC = top of casing
   bgs = below ground surface
   NM = not measured
   -- = not available
   * = June 2017 depth to water excluded. Measurement was obtained after the start of purging.
   ^ = Obtained from John Wood Group, PLC (formerly Amec Foster Wheeler). Form B or survey info unavailable.

Table 2
1/2

GECO-FED-0000021432
ALCD-PUBCOM_0005314

Table 2
Depth to Water Summary
Development of Alternative Groundwater Screening Levels
Block 165 Portion of the Former RCA Facility
Harrison, New Jersey



| Date | MW-3 (2008) | | | | MW-04S-1 | | | | MW-06S-1 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Depth to Water (feet BTOC) | TOC Elevation (feet amsl)^ | Ground Surface Elevation (feet amsl)^ | Depth to Water (feet bgs) | Depth to Water (feet BTOC) | TOC Elevation (feet amsl) | Ground Surface Elevation (feet amsl) | Depth to Water (feet bgs) | Depth to Water (feet BTOC) | TOC Elevation (feet amsl) | Ground Surface Elevation (feet amsl) | Depth to Water (feet bgs) |
| 6/29/2017 | 22.70 | 25.62 | 26.07 | 23.15 | NM | 24.32 | 24.50 | NM | 24.65 | 27.68 | 27.70 | 24.67 |
| 9/8/2017 | 23.21 | 25.62 | 26.07 | 23.66 | 21.90 | 24.32 | 24.50 | 22.08 | 25.15 | 27.68 | 27.70 | 25.17 |
| 3/26/2018 | 22.90 | 25.62 | 26.07 | 23.35 | 21.55 | 24.32 | 24.50 | 21.73 | 24.75 | 27.68 | 27.70 | 24.77 |
| 6/15/2018 | NM | 25.62 | 26.07 | NM | NM | 24.32 | 24.50 | NM | 24.84 | 27.68 | 27.70 | 24.86 |
| 6/29/2018 | 23.05 | 25.62 | 26.07 | 23.50 | 21.84 | 24.32 | 24.50 | 22.02 | 25.00 | 27.68 | 27.70 | 25.02 |
| 7/13/2018 | 23.22 | 25.62 | 26.07 | 23.67 | 22.02 | 24.32 | 24.50 | 22.20 | 25.20 | 27.68 | 27.70 | 25.22 |
| 7/27/2018 | 23.78 | 25.62 | 26.07 | 24.23 | 22.02 | 24.32 | 24.50 | 22.20 | 25.19 | 27.68 | 27.70 | 25.21 |
| 8/10/2018 | 24.21 | 25.62 | 26.07 | 24.66 | 21.81 | 24.32 | 24.50 | 21.99 | 25.49 | 27.68 | 27.70 | 25.51 |
| 9/26/2018 | 22.72 | 25.62 | 26.07 | 23.17 | 21.52 | 24.32 | 24.50 | 21.70 | 24.75 | 27.68 | 27.70 | 24.77 |
| 12/11/2018 | 22.18 | 25.62 | 26.07 | 22.63 | 20.88 | 24.32 | 24.50 | 21.06 | 24.20 | 27.68 | 27.70 | 24.22 |
| Average | -- | | | 23.56 | -- | | | 21.87 | -- | | | 24.94 |

Notes:
1. Abbreviations are as follows:
   BTOC = below top of casing
   amsl = above mean sea level
   TOC = top of casing
   bgs = below ground surface
   NM = not measured
   -- = not available
   * = June 2017 depth to water excluded. Measurement was obtained after the start of purging.
   ^ = Obtained from John Wood Group, PLC (formerly Amec Foster Wheeler). Form B or survey info unavailable.

Table 2                                                                    2/2

GECO-FED-0000021433
ALCD-PUBCOM_0005315

Table 3
Johnson and Ettinger Model Input Parameters
Development of Alternative Groundwater Screening Levels
Block 165 Portion of the Former RCA Facility
Harrison, New Jersey



ARCADIS
Design & Consultancy
for natural and
built assets

| Parameter | Symbol | Units | Sandy Loam Scenario | |
| --- | --- | --- | --- | --- |
| | | | Value | Rationale |
| **Parameters** | | | | |
| Depth Below Grace to Water Table | $L_{WT}$ | cm | 445 | Site-specific value [1] |
| Thickness of Soil Stratum A | $h_A$ | cm | 445 | Site-specific value [1] |
| **Environmental Parameters** | | | | |
| Average Soil/Groundwater Temperature | $T_S$ | °C | 13 | NJDEP 2013, 2016 [2] |
| Soil Stratum A SCS Soil Type | -- | -- | Sandy Loam | Site-specific value [3] |
| Stratum A Soil Dry Bulk Density | $\rho_b{}^A$ | g/cm³ | 1.62 | NJDEP 2013, 2016 [2] |
| Stratum A Soil Total Porosity | nA | unitless | 0.387 | NJDEP 2013, 2016 [2] |
| Stratum A Soil Water-Filled Porosity | $\theta_w{}^A$ | cm³/cm³ | 0.103 | NJDEP 2013, 2016 [2] |
| **Building Parameters** | | | | |
| Enclosed Space Floor Thickness | $L_{crack}$ | cm | 10 | NJDEP 2013, 2016 [2] |
| Depth Below Grace to Bottom of Enclosed Space Floor | $L_F$ | cm | 200 | NJDEP 2013, 2016 [2] |
| Soil-Building Pressure Differential | $\Delta P$ | g/cm-s² | -- | USEPA 2017 [4] |
| Enclosed Space Floor Length | $L_B$ | cm | 1,000 | NJDEP 2013, 2016 [2] |
| Enclose Space Floor Width | $W_B$ | cm | 1,000 | NJDEP 2013, 2016 [2] |
| Enclosed Space Height | $H_B$ | cm | 366 | NJDEP 2013, 2016 [2] |
| Floor-Wall Seam Crack Width | w | cm | -- | USEPA 2017 [5] |
| Crack-to-Total Ratio | η | unitless | 0.001 | USEPA 2017 [5] |
| Indoor Air Exchange Rate | ER | hr⁻¹ | 0.45 | USEPA 2017 [6] |
| Average Vapor Flow Rate into Building | $Q_{soil}$ | L/m | 8.22 | USEPA 2017 [5] |
| **Receptor Exposure Parameters** | | | | |
| Averaging Time for Carcinogens | $AT_C$ | years | 70 | NJDEP 2013, 2016 [2] |
| Averaging Time for Noncarcinogens | $AT_{NC}$ | years | 30 | NJDEP 2013, 2016 [2] |
| Exposure Duration | ED | years | 30 | NJDEP 2013, 2016 [2] |
| Exposure Frequency | EF | days/year | 350 | NJDEP 2013, 2016 [2] |
| Target Risk for Carcinogens | TR | unitless | 1E-06 | NJDEP 2013, 2016 [2] |
| Target Hazard Quotient for Noncarcinogens | THQ | unitless | 1 | NJDEP 2013, 2016 [2] |

Notes:

1. Depth below grade to water table was estimated as the shallowest average depth to water in monitoring wells RMW-01S-1, RMW-02S-1, RMW-03S-1, RMW-04S-2, MW-3 (2008), MW-04S-1, and MW-06S-1 based on water level measurements collected in 2017 and 2018.

2. New Jersey Department of Environmental Protection (NJDEP) value obtained from Update to the New Jersey Department of Environmental Protection (NJDEP) Vapor Intrusion Screening Levels (2013) and Instructions for the New Jersey Johnson & Ettinger (J&E) Spreadsheets NJ-GW-SCREEN and NJ-GW-ADV (September 2016).

3. United States Department of Agriculture (USDA) soil textures were identified using the USDA Soil Texture Calculator, available from https://www.nrcs.usda.gov/wps/portal/nrcs/detail/soils/survey/?cid=nrcs142p2_054167.

4. The United States Environmental Protection Agency (USEPA 2017) recommends calculating the average vapor flow rate into a building ($Q_{soil}$) by multiplying the building ventilation rate ($Q_{building}$) by the default $Q_{soil}$ : $Q_{building}$ ratio of 0.003. This calculation overrides the use of input parameter soil-building pressure differential ($\Delta P$).

5. USEPA (2017) recommends the use of a crack-to-total ratio (η) of 0.001. This calculation overrides the use of input parameter floor-wall seam crack width.

6. USEPA (2017) recommends the use of a indoor air exchange rate of 0.45 for residential buildings.

7. Abbreviations are as follows:

| | |
| --- | --- |
| NJDEP = New Jersey Department of Environmental Protection | cm³/cm³ = cubic centimeter per cubic centimeter |
| USEPA = United States Environmental Protection Agency | g/cm-s = grams per square centimeter - second |
| cm = centimeters | cm² = square centimeter |
| °C = degrees Celsius | m = meter |
| -- = not applicable | hr⁻¹ = 1/hour |
| g/cm³ = grams per cubic centimeter | L/m = liters per minute |

Table 3

GECO-FED-0000021434

ALCD-PUBCOM_0005316

Table 4
Physico-chemical Parameters and Toxicity Values
Development of Alternative Groundwater Screening Levels
Block 168 Portion of the Former RCA Facility
Harrison, New Jersey



| Analyte | Organic Carbon Partition Coefficient $K_{oc}$ (cm³/g) | Diffusivity in Air $D_{i,a}$ (cm²/s) | Diffusivity in Water $D_{i,w}$ (cm²/s) | Pure Component Water Solubility $S$ (mg/L) | Henry's Law Constant $H'$ (unitless) | Henry's Law Constant at Reference Temperature $H_C$ (atm-m³/mol) | Henry's Law Constant Reference Temperature $T_R$ (°C) | Normal Boiling Point $T_B$ (K) | Critical Temperature $T_C$ (K) | Enthalpy of Vaporization at the Normal Boiling Point $\Delta H_{v,b}$ (cal/mol) | Unit Risk Factor URF (µg/m³)⁻¹ | Reference Concentration RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 2.36E+00 | 1.06E-01 | 1.15E-05 | 1.00E+06 | 1.43E-03 | 3.50E-05 | 25 | 3.29E+02 | 5.08E+02 | 6.96E+03 | -- | 3.1E+01 |
| Benzene | 1.46E+02 | 8.95E-02 | 1.03E-05 | 1.79E+03 | 2.27E-01 | 5.55E-03 | 25 | 3.53E+02 | 5.62E+02 | 7.34E+03 | 7.8E-06 | 3.0E-02 |
| Bromodichloromethane | 3.19E+01 | 5.63E-02 | 1.07E-05 | 3.03E+03 | 8.67E-02 | 2.12E-03 | 25 | 3.63E+02 | 5.86E+02 | 7.80E+03 | 3.7E-05 | -- |
| Bromoform | 3.19E+01 | 3.57E-02 | 1.04E-05 | 3.10E+03 | 2.15E-02 | 5.35E-04 | 25 | 4.22E+02 | 6.96E+02 | 9.48E+03 | 1.1E-06 | -- |
| Bromomethane | 1.37E+01 | 1.09E-01 | 1.35E-05 | 1.52E+04 | 3.06E-01 | 7.34E-03 | 25 | 2.77E+02 | 4.67E+02 | 5.71E+03 | -- | 5.0E-03 |
| 2-Butanone (methyl ethyl ketone) | 4.51E+00 | 9.14E-02 | 1.02E-05 | 2.23E+05 | 2.33E-03 | 5.69E-05 | 25 | 3.53E+02 | 5.37E+02 | 7.48E+03 | -- | 5.0E+00 |
| Carbon disulfide | 2.17E+01 | 1.06E-01 | 1.30E-05 | 2.16E+03 | 5.89E-01 | 1.44E-02 | 25 | 3.19E+02 | 5.53E+02 | 6.39E+03 | -- | 7.0E-01 |
| Carbon tetrachloride | 4.39E+01 | 5.71E-02 | 9.78E-06 | 7.93E+02 | 1.13E+00 | 2.76E-02 | 25 | 3.50E+02 | 5.57E+02 | 7.13E+03 | 6.0E-06 | 1.0E-01 |
| Chlorobenzene | 2.34E+02 | 7.21E-02 | 9.48E-06 | 4.98E+02 | 1.27E-01 | 3.11E-03 | 25 | 4.05E+02 | 6.32E+02 | 8.41E+03 | -- | 5.0E-02 |
| Chloroethane | 2.17E+01 | 1.04E-01 | 1.10E-05 | 6.71E+03 | 4.54E-01 | 1.11E-02 | 25 | 2.85E+02 | 4.60E+02 | 5.88E+03 | -- | 1.0E+01 |
| Chloroform | 3.18E+01 | 7.69E-02 | 1.06E-05 | 7.96E+03 | 1.50E-01 | 3.67E-03 | 25 | 3.34E+02 | 5.36E+02 | 6.99E+03 | 2.3E-05 | 9.8E-02 |
| Chloromethane | 1.32E+01 | 1.24E-01 | 1.36E-05 | 5.32E+03 | 3.61E-01 | 8.82E-03 | 25 | 2.46E+02 | 4.16E+02 | 5.11E+03 | -- | 9.0E-02 |
| Cyclohexane | 1.46E+02 | 8.00E-02 | 9.11E-06 | 5.50E+01 | 6.13E+00 | 1.50E-01 | 25 | 3.54E+02 | 5.54E+02 | 7.16E+03 | -- | 6.0E+00 |
| Dibromochloromethane | 3.18E+01 | 3.96E-02 | 1.06E-05 | 2.70E+03 | 3.20E-02 | 7.83E-04 | 25 | 3.93E+02 | 6.78E+02 | 5.96E+03 | -- | -- |
| 1,2-Dibromoethane | 3.98E+01 | 4.30E-02 | 1.04E-05 | 3.91E+03 | 2.66E-02 | 6.50E-04 | 25 | 4.05E+02 | 5.83E+02 | 8.31E+03 | 6.0E-01 | 9.0E-03 |
| 1,2-Dichlorobenzene | 3.83E+02 | 5.62E-02 | 8.92E-06 | 1.56E+02 | 7.85E-02 | 1.92E-03 | 25 | 4.53E+02 | 6.90E+02 | 9.70E+03 | -- | 2.0E-01 |
| 1,4-Dichlorobenzene | 3.76E+02 | 5.50E-02 | 8.66E-06 | 8.13E+01 | 9.85E-02 | 2.41E-03 | 25 | 4.47E+02 | 6.91E+02 | 9.27E+03 | 1.1E-05 | 8.0E-01 |
| Dichlorodifluoromethane | 4.39E+01 | 7.90E-02 | 9.88E-06 | 2.80E+02 | 1.40E+01 | 3.43E-01 | 25 | 2.43E+02 | 3.85E+02 | 9.42E+03 | -- | 1.0E-01 |
| 1,1-Dichloroethane | 3.18E+01 | 8.36E-02 | 1.06E-05 | 5.04E+03 | 2.30E-01 | 5.63E-03 | 25 | 3.31E+02 | 5.35E+02 | 6.90E+03 | 1.6E-06 | -- |
| 1,2-Dichloroethane | 3.96E+01 | 8.57E-02 | 1.10E-05 | 8.60E+03 | 4.82E-02 | 1.18E-03 | 25 | 3.57E+02 | 5.63E+02 | 7.64E+03 | 2.6E-05 | 7.0E-03 |
| 1,1-Dichloroethene | 3.18E+01 | 8.33E-02 | 1.05E-05 | 2.42E+03 | 1.07E+00 | 2.61E-02 | 25 | 3.05E+02 | 4.94E+02 | 6.25E+03 | -- | 2.0E-01 |
| 1,2-Dichloropropane | 6.07E+01 | 7.33E-02 | 9.73E-06 | 2.80E+03 | 1.15E-01 | 2.80E-03 | 25 | 3.70E+02 | 5.72E+02 | 7.59E+03 | 3.7E-06 | 4.0E-03 |
| 1,3-Dichloropropene | 7.22E+01 | 7.33E-02 | 1.01E-05 | 2.80E+03 | 1.45E-01 | 3.55E-03 | 25 | 3.85E+02 | 5.87E+02 | 7.90E+03 | 4.0E-06 | 3.0E-06 |
| Ethylbenzene | 4.46E+02 | 6.85E-02 | 8.46E-06 | 1.69E+02 | 3.22E-01 | 7.88E-03 | 25 | 4.09E+02 | 6.17E+02 | 8.50E+03 | 2.5E-06 | 1.0E+00 |
| Freon 113 | 1.97E+02 | 3.76E-02 | 8.59E-06 | 1.70E+02 | 2.15E+01 | 5.26E-01 | 25 | 3.21E+02 | 4.87E+02 | 6.46E+03 | -- | 5.0E+00 |
| Methyl Tert Butyl Ether | 1.16E+01 | 7.58E-02 | 8.59E-06 | 5.10E+04 | 2.40E-02 | 5.87E-04 | 25 | 3.28E+02 | 4.97E+02 | 6.24E+03 | -- | 3.0E+00 |
| 4-Methyl-2-pentanone (methyl isobutyl ketone) | 1.36E+01 | 6.56E-02 | 8.35E-06 | 1.90E+04 | 6.64E-03 | 1.36E-04 | 25 | 3.90E+02 | 5.71E+02 | 8.24E+03 | -- | 3.0E+00 |
| Methylene chloride | 2.17E+01 | 9.99E-02 | 1.25E-05 | 1.30E+04 | 1.33E-01 | 3.25E-03 | 25 | 3.13E+02 | 5.10E+02 | 6.71E+03 | 1.0E-08 | 6.0E-01 |
| Styrene | 4.46E+02 | 7.11E-02 | 8.78E-06 | 3.10E+02 | 1.12E-01 | 2.75E-03 | 25 | 4.18E+02 | 6.37E+02 | 8.74E+03 | -- | 1.0E+00 |
| 1,1,2,2-Tetrachloroethane | 9.49E+01 | 4.89E-02 | 9.29E-06 | 2.83E+03 | 1.50E-02 | 3.67E-04 | 25 | 4.23E+02 | 6.61E+02 | 9.00E+03 | 5.8E-05 | -- |
| Tetrachloroethene | 9.49E+01 | 7.24E-02 | 9.20E-06 | 2.06E+02 | 7.24E-01 | 1.77E-02 | 25 | 3.94E+02 | 6.20E+02 | 8.29E+03 | 2.6E-07 | 4.0E-02 |
| Toluene | 2.34E+02 | 7.26E-02 | 9.20E-06 | 5.26E+02 | 2.71E-01 | 6.64E-03 | 25 | 3.84E+02 | 5.92E+02 | 7.93E+03 | -- | 5.0E+00 |
| 1,2,4-Trichlorobenzene | 1.36E+03 | 3.96E-02 | 8.40E-06 | 4.90E+01 | 5.81E-02 | 1.42E-03 | 25 | 4.87E+02 | 7.26E+02 | 1.05E+04 | -- | 2.0E-03 |
| 1,1,1-Trichloroethane | 4.39E+01 | 6.48E-02 | 9.60E-06 | 1.29E+03 | 7.03E-01 | 1.72E-02 | 25 | 3.47E+02 | 5.86E+02 | 7.14E+03 | -- | 5.0E+00 |
| 1,1,2-Trichloroethane | 6.07E+01 | 6.98E-02 | 1.00E-05 | 4.59E+03 | 3.37E-02 | 8.24E-04 | 25 | 3.87E+02 | 6.02E+02 | 8.32E+03 | 1.6E-05 | 2.0E-04 |
| Trichloroethene | 6.07E+01 | 6.87E-02 | 1.02E-05 | 1.28E+03 | 4.03E-01 | 9.85E-03 | 25 | 3.60E+02 | 5.72E+02 | 7.51E+03 | 4.1E-06 | 2.0E-03 |
| Trichlorofluoromethane | 4.39E+01 | 6.54E-02 | 1.00E-05 | 1.10E+03 | 3.97E+00 | 9.70E-02 | 25 | 2.97E+02 | 4.71E+02 | 6.00E+03 | -- | -- |
| Vinyl chloride | 2.17E+01 | 1.07E-01 | 1.20E-05 | 8.80E+03 | 1.14E+00 | 2.78E-02 | 25 | 2.60E+02 | 4.25E+02 | 5.25E+03 | 4.4E-06 | 1.0E-01 |
| Xylene (total) | 3.63E+02 | 8.47E-02 | 9.90E-06 | 1.06E+02 | 2.12E-01 | 5.18E-03 | 25 | 4.12E+02 | 6.21E+02 | 8.57E+03 | -- | 1.0E-01 |

Notes:

1. Chemical-specific physico-chemical parameters were obtained from the New Jersey Department of Environmental Protection spreadsheet versions of the Johnson and Ettinger (J&E) Models available from: http://www.nj.gov/dep/srp/guidance/vaporintrusion/vig.htm.

2. Toxicity values were obtained from the United States Environmental Protection Agency (USEPA) hierarchy of sources in order of priority as described in the USEPA Regional Screening Levels User's Guide (USEPA 2016) and Memorandum regarding Human Health Toxicity Values in Superfund Risk Assessments (USEPA 2003).

3. Abbreviations are as follows:

| | |
|---|---|
| cm³/g = cubic centimeters per gram | K = Kelvin |
| cm²/s = square centimeters per second | cal/mol = calories per mole |
| mg/L = milligrams per liter | (µg/m³)⁻¹ = per micrograms per cubic meter |
| atm-m³/mol = atmospheres · cubic meters per mole | mg/m³ = milligrams per cubic meter |
| °C = degrees Celsius | -- = not available |

Table 4
1/1

GECO-FED-0000021435

ALCD-PUBCOM_0005317

Table 5
Alternative Groundwater Screening Levels
Development of Alternative Groundwater Screening Levels
Block 165 Portion of the Former RCA Facility
Harrison, New Jersey

**ARCADIS** Design & Consultancy for natural and built assets

| Analyte | Units | Health Based Ground Water to Indoor Air Value[1] | NJDEP GWQS[2] | Alternative Ground Water Screening Level[3] |
|---|---|---|---|---|
| Acetone | µg/L | 43,000,000 | 6,000 | 43,000,000 |
| Benzene | µg/L | 190 | 1 | 190 |
| Bromodichloromethane | µg/L | 12 | 1 | 12 |
| Bromoform | µg/L | 1,100 | 4 | 1,100 |
| Bromomethane | µg/L | 190 | 10 | 190 |
| 2-Butanone (methyl ethyl ketone) | µg/L | 5,700,000 | 300 | 5,700,000 |
| Carbon disulfide | µg/L | 15,000 | 700 | 15,000 |
| Carbon tetrachloride | µg/L | 8 | 1 | 8 |
| Chlorobenzene | µg/L | 7,000 | 50 | 7,000 |
| Chloroethane | µg/L | 260,000 | -- | 260,000 |
| Chloroform | µg/L | 10 | 70 | 70 |
| Chloromethane | µg/L | 2,300 | -- | 2,300 |
| Cyclohexane | µg/L | 180,000 | -- | 180,000 |
| Dibromochloromethane | µg/L | -- | 0.4 | -- |
| 1,2-Dibromoethane | µg/L | 2 | 0.03 | 2 |
| 1,2-Dichlorobenzene | µg/L | 52,000 | 600 | 52,000 |
| 1,4-Dichlorobenzene | µg/L | 47 | 75 | 75 |
| Dichlorodifluoromethane | µg/L | 140 | 1,000 | 1,000 |
| 1,1-Dichloroethane | µg/L | 95 | 50 | 95 |
| 1,2-Dichloroethane | µg/L | 20 | 2 | 20 |
| 1,1-Dichloroethene | µg/L | 2,800 | 1 | 2,800 |
| 1,2-Dichloropropane | µg/L | 88 | 1 | 88 |
| cis-1,3-Dichloropropene | µg/L | -- | 0.4 | -- |
| trans-1,3-Dichloropropene | µg/L | -- | 0.4 | -- |
| 1,3-Dichloropropene | µg/L | 67 | 1 | 67 |
| Ethylbenzene | µg/L | 650 | 700 | 700 |
| Freon 113 | µg/L | 8,400 | 20,000 | 20,000 |
| Methyl Tert Butyl Ether | µg/L | 3,300 | 70 | 3,300 |
| 4-Methyl-2-pentanone (methyl isobutyl ketone) | µg/L | 2,600,000 | -- | 2,600,000 |
| Methylene chloride | µg/L | 8,000 | 3 | 8,000 |
| Styrene | µg/L | 1,600,000 | 100 | 1,600,000 |
| 1,1,2,2-Tetrachloroethane | µg/L | 24 | 1 | 24 |
| Tetrachloroethene | µg/L | 370 | 1 | 370 |
| Toluene | µg/L | 3,400,000 | 600 | 3,400,000 |
| 1,2,4-Trichlorobenzene | µg/L | 800 | 9 | 800 |
| 1,1,1-Trichloroethane | µg/L | 150,000 | 30 | 150,000 |
| 1,1,2-Trichloroethane | µg/L | 49 | 3 | 49 |
| Trichloroethene | µg/L | 20 | 1 | 20 |
| Trichlorofluoromethane | µg/L | -- | 2,000 | -- |
| Vinyl chloride | µg/L | 1 | 1 | 1 |
| Xylene (total) | µg/L | 83,000 | 1,000 | 83,000 |

Notes:

1. Consistent with NJDEP procedures (NJDEP 2013, 2016), the Health Based Groundwater to Indoor Air Values were adjusted for potential
   mutagenicity, a factor of 10 was applied for degradation, and rounded in accordance with Hurlburt (1994).

2. NJDEP Ground Water Quality Standards (GWQS) were obtained from New Jersey Administrative Code (N.J.A.C.) Title 7, Chapter 9C
   (http://www.nj.gov/dep/rules/rules/njac7_9c.pdf).

3. The Alternative Groundwater Screening Level (GWSL) corresponds to the higher of the NJDEP GWQS/Practical Quantitation Level (PQL) and
   the Health Based Ground Water to Indoor Air Value.

4. Abbreviations are as follows:

   µg/L = micrograms per liter

   -- = not available

Table 5                                                                                                         1/1

GECO-FED-0000021436

ALCD-PUBCOM_0005318

ATTACHMENT 1



GECO-FED-0000021437
ALCD-PUBCOM_0005319



**SGS**

**ACCUTEST**
New Jersey

12/08/17

SGS ACCUTEST IS PART OF SGS. THE WORLD'S LEADING INSPECTION, VERIFICATION, TESTING AND CERTIFICATION COMPANY.

**SGS**

*e-Hardcopy 2.0*
*Automated Report*





## Technical Report for

**Arcadis**

**GE-Harrison, Sixth Avenue and Sussex Street, Harrison, NJ**

**AP014013.1000.001S**

**SGS Accutest Job Number:   JC46221XR**

**Sampling Dates: 05/23/17 - 06/02/17**

**Report to:**

Arcadis U.S., Inc.
8 South River Road
Cranbury, NJ 08512
david.maza@arcadis.com

**ATTN: David Maza**

**Total number of pages in report:** 47



Test results contained within this data package meet the requirements
of the National Environmental Laboratory Accreditation Program
and/or state specific certification programs as applicable.

*Nancy F. Cole*

**Nancy Cole**
**Laboratory Director**

**Client Service contact: Diane Komar   732-329-0200**

Certifications: NJ(12129), NY(10983), CA, CT, FL, IL, IN, KS, KY, LA, MA, MD, ME, MN, NC,
OH VAP (CL0056), AK (UST-103), AZ (AZ0786), PA, RI, SC, TX, UT, VA, WV, DoD ELAP (L-A-B L2248)

This report shall not be reproduced, except in its entirety, without the written approval of SGS Accutest.
Test results relate only to samples analyzed.

SGS Accutest is the sole authority for authorizing edits or modifications to this document.
Unauthorized modification of this report is strictly prohibited.
Review standard terms at: http://www.sgs.com/en/terms-and-conditions

**SGS**
ACCUTEST
JC46221XR

1 of 47

GECO-FED-0000021438
ALCD-PUBCOM_0005320

# Table of Contents

Sections:




-1-

**Section 1: Sample Summary** ................................................................ 3

**Section 2: Subcontract Lab Data** ......................................................... 4

Section 3: Misc. Forms ................................................................ 39

   3.1: Chain of Custody ................................................................ 40

GECO-FED-0000021439
ALCD-PUBCOM_0005321



SGS Accutest

# Sample Summary

Arcadis

**Job No:**   JC46221XR

GE-Harrison, Sixth Avenue and Sussex Street, Harrison, NJ
Project No:   AP014013.1000.001S

| Sample Number | Collected Date | Time | By | Received | Matrix Code | Type | Client Sample ID |
|---|---|---|---|---|---|---|---|
| JC46221-1XR | 05/24/17 | 08:00 | GB/JD | 06/30/17 | SO | Soil | SB-41 (2-5) |
| JC46221-2XR | 05/24/17 | 08:20 | GB/JD | 06/30/17 | SO | Soil | SB-41 (12.5-15) |
| JC46221-3XR | 05/24/17 | 08:30 | GB/JD | 06/30/17 | SO | Soil | SB-41 (20-22.5) |
| JC46221-4XR | 05/23/17 | 08:00 | GB/JD | 06/30/17 | SO | Soil | SB-42 (3-5.5) |
| JC46221-5XR | 05/25/17 | 09:10 | GB/JD | 06/30/17 | SO | Soil | SB-44 (4-6.5) |
| JC46221-6XR | 05/25/17 | 09:15 | GB/JD | 06/30/17 | SO | Soil | SB-44 (12-14.5) |
| JC46221-7XR | 05/25/17 | 09:30 | GB/JD | 06/30/17 | SO | Soil | SB-44 (17.5-20) |
| JC46221-9XR | 05/30/17 | 15:00 | GB/JD | 06/30/17 | SO | Soil | SB-48 (7.5-10) |
| JC46221-10XR | 06/02/17 | 17:00 | GB/JD | 06/30/17 | SO | Soil | SB-50 (2.5-5) |
| JC46221-11XI | 05/25/17 | 13:40 | GB/JD | 06/30/17 | SO | Soil | SB-46 (5-7.5) |

Soil samples reported on a dry weight basis unless otherwise indicated on result page.


GECO-FED-0000021440
ALCD-PUBCOM_0005322

**SGS**

**ACCUTEST**
New Jersey

2

**Section 2**

Subcontract Lab Data

Report of Analysis

_____

GECO-FED-0000021441
ALCD-PUBCOM_0005323

OCTOBER 2017

1789925

**SGS ACCUTEST / JC46221XR GE-HARRISON / NJ**
**SUMMARY OF SOIL DATA**

| Sample Identification | | Sample Type | Soil Classi-fication | Received Moisture % | Atterberg Limits | | | | Grain Size Distribution | | | Gs | Unit Weight | | Permeability (cm/sec) | Additional Tests Conducted (See Notes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accutest ID | Field ID | | | | L.L. | P.L. | P.I. | L.I. | % Finer No.4 Sieve | % Finer No.200 Sieve | % Finer .005 mm | | Moisture % | Dry (lb/craft) | | |
| JC46221-1XR | SB-41 (2-5) | UD | SC-SM | 7.8 | 23 | 19 | 4 | -2.60 | 61.0 | 20.6 | 9.5 | 2.72 | 7.8 | 105.7 | - | - |
| JC46221-2XR | SB-41 (12.5-15) | UD | SM | 19.5 | NP | NP | NP | NP | 99.4 | 42.1 | 6.0 | 2.72 | 19.5 | 102.7 | - | - |
| JC46221-3XR | SB-41 (20-22.5) | UD | SM | 20.6 | NP | NP | NP | NP | 92.9 | 28.8 | 6.0 | 2.67 | 20.6 | 92.1 | - | - |
| JC46221-4XR | SB-42 (3-5.5) | UD | SM | 11.2 | 19 | 16 | 3 | -1.66 | 90.9 | 48.1 | 19.0 | 2.60 | 11.2 | 128.8 | - | - |
| JC46221-5XR | SB-44 (4-6.5) | UD | GC-GM | 11.5 | 26 | 22 | 4 | -3.06 | 64.2 | 29.3 | 8.0 | 2.77 | 11.5 | 83.8 | - | - |
| JC46221-6XR | SB-44 (12-14.5) | UD | ML | 16.9 | 17 | 16 | 1 | 0.83 | 96.5 | 62.2 | 17.0 | 2.65 | 16.9 | 118.4 | - | - |
| JC46221-7XR | SB-44 (17.5-20) | UD | SM | 15.6 | NP | NP | NP | NP | 100.0 | 37.3 | 6.4 | 2.71 | 15.6 | 113.5 | - | - |
| JC46221-8XR | SB-46 (12.5-15) | UD | SM | 4.2 | NP | NP | NP | NP | 100.0 | 22.4 | 10.4 | 2.65 | 4.2 | 91.2 | - | - |
| JC46221-9XR | SB-48 (7.5-10) | UD | SM | 11.9 | NP | NP | NP | NP | 99.2 | 19.4 | 4.3 | 2.67 | 11.9 | 121.2 | - | - |
| JC46221-10XR | SB-50 (2.5-5) | UD | SM | 11.7 | 18 | 15 | 3 | -0.99 | 84.7 | 33.3 | 12.0 | 2.57 | 11.7 | 109.0 | - | - |
| JC46221-11XR | SB-46 (5-7.5) | UD | ML | 10.3 | NP | NP | NP | NP | 98.3 | 52.2 | 10.8 | 2.65 | 10.3 | 120.4 | - | - |

ABBREVIATIONS: LIQUID LIMIT (LL)
PLASTIC LIMIT (PL)
PLASTICITY INDEX (PI)
LIQUIDITY INDEX (LI)
SPECIFIC GRAVITY (Gs)
MOISTURE (Mc)

NOTES: T = TRIAXIAL TEST
U = UNCONFINED COMPRESSION TEST
C = CONSOLIDATION TEST
DS = DIRECT SHEAR TEST
O = ORGANIC CONTENT
P = pH

*Golder Associates Inc.*

2

GECO-FED-0000021442
ALCD-PUBCOM_0005324



# PARTICLE SIZE DISTRIBUTION & ATTERBERG LIMITS
### ASTM D421, D422, D4318

1789925

| | |
|---|---|
| PROJECT NAME: | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ |
| SAMPLE ID: | JC46221-1XR    SB-41 (2-5) |
| TYPE: | UD |

**% Passing** vs **Particle size in millimeters**

| COBBLES | GRAVEL | | SAND | | | FINES |
|---|---|---|---|---|---|---|
| | Coarse | Fine | Coarse | Medium | Fine | Silt or Clay |

| Particle Size (mm) | % Passing | Classification | Percentage |
|---|---|---|---|
| 12.0" | 304.8 | 100.0 | |
| 3.0" | 75.0 | 100.0 | Cobbles | 0.0 |
| 2.5" | 63.5 | 100.0 | |
| 2.0" | 50.0 | 100.0 | |
| 1.5" | 37.5 | 100.0 | |
| 1.0" | 25.9 | 96.2 | |
| 0.75" | 19.0 | 94.8 | Coarse Gravel | 5.2 |
| 0.50" | 12.7 | 79.9 | |
| 0.375" | 9.5 | 73.9 | |
| #4 | 4.8 | 61.0 | Fine Gravel | 33.7 |
| #10 | 2.00 | 48.7 | Coarse Sand | 12.3 |
| #20 | 0.85 | 41.1 | |
| #40 | 0.43 | 32.3 | Medium Sand | 16.4 |
| #60 | 0.25 | 27.9 | |
| #100 | 0.15 | 24.6 | |
| #200 | 0.075 | 20.6 | Fine Sand | 11.7 |

Hydrometer Analysis

| (mm) | %Finer | | |
|---|---|---|---|
| 0.035 | 17.1 | | |
| 0.022 | 15.2 | | |
| 0.013 | 14.0 | Fines | |
| 0.0092 | 11.4 | Silt or Clay | 20.6 |
| 0.0065 | 10.1 | | |
| 0.0032 | 7.6 | | |
| 0.0014 | 5.7 | | |

U.S. Standard Sieves Sizes and Numbers

## PLASTICITY CHART

**PLASTICITY INDEX (PI)** vs **LIQUID LIMIT (LL)**

### ATTERBERG LIMITS
Method -B (Dry preparation)

| NL | LL | PL | PI | LI |
|---|---|---|---|---|
| 7.8 | 23 | 19 | 4 | -2.60 |

LL (oven-dried)

| | | |
|---|---|---|
| DESCRIPTION: | CLAYEY SAND to SILTY SAND and GRAVEL, fine to coarse sand, fine to coarse gravel; reddish brown. | |
| USCS: | SC-SM | |
| NOTE: | *Insufficient sample received to perform in accordance with ASTM Standards* | |

| | |
|---|---|
| TECH | FT/SDM |
| DATE | 10/23/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

## Golder Associates Inc.

SGS
ACCUTEST
JC46221XR



GECO-FED-0000021443

ALCD-PUBCOM_0005325

## SPECIFIC GRAVITY OF SOILS
## ASTM D-854
## PYCNOMETER METHOD

| | | |
|---|---|---|
| **PROJECT TITLE** | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ | |
| **PROJECT NUMBER** | 1789925 | |

| | |
|---|---|
| **SAMPLE ID** | JC46221-1XR   SB-41 (2-5) |
| **TESTED FOR** Gs | **SAMPLE TYPE** UD |
| | **SAMPLE DEPTH** - |

### MOISTURE CONTENT OF MATERIAL PASSING THE #4 SIEVE

| | |
|---|---|
| Weight Soil and Tare, Initial (gm) | 86.54 |
| Weight Soil and Tare, Final (gm) | 86.53 |
| Weight Of Tare (gm) | 52.09 |
| Weight Of Moisture (gm) | 0.01 |
| Weight Of Dry Soil (gm) | 34.44 |
| Hygroscopic Moisture In (%) | 0.0% |

**Test Method** | Method - B |

| | | |
|---|---|---|
| **Pycnometer Number** | | 15 |
| Weight Pycnometer Empty (gm) | | 176.34 |
| Volume of Pycnometer (gm) | | 499.59 |
| Weight Pycnometer and Water (gm) | | 674.97 |
| Mass of Pycnometer and Water at the test Temperture | (A) | 674.82 |
| Observed Temperature (Tb), for (Mb) In Degrees C | | 22.00 |

| | | |
|---|---|---|
| **Weight of Soil, Water & Pycnometer (gm)** | (B) | 722.29 |
| **Temperature, C** | | 22.0 |
| Density of water @ tested temperature (g/ml) | | 1.00 |

| | | |
|---|---|---|
| **Tare Number** | | - |
| **Weight of Dry Soil Slurry plus Tare** | | 74.98 |
| **Weight of Tare** | | 0.00 |
| Weight of Dry Soil (gm) | (C) | 74.98 |
| Temperature Coefficient | | 0.9996 |

**SPECIFIC GRAVITY   (G)**  **2.724**
G @ 20$^0$ C = [C/(A-(B - C))]*(K)

| | | |
|---|---|---|
| **METHOD - A** | WET METHOD | **METHOD OF AIR REMOVAL** |
| **METHOD - B** | OVEN-DRIED METHOD | VACUUM |

#### Recommended Mass for Test Specimen

| Soil Type | Specimen Dry Mass when using 500 ml Pycnometer |
|---|---|
| SP, SP-SM | 100 |
| SP-SC, SM , SC | 75 |
| SILT OR CLAY | 50 |

*NOTE: Test conducted only on the minus No. 4 sieve material, insufficient material to test the plus No. 4 material (gravel).*

| | |
|---|---|
| **TECH** | TJ |
| **DATE** | 10/26/17 |
| **CHECK** | |
| **REVIEW** | |
| **APPROVE** | |

*Golder Associates Inc.*

OCTOBER 2017                                                                                1789925

# UNIT WEIGHT DETERMINATION
## ASTM D 2937

**PROJECT NAME:**   **SGS ACCUTEST / JC46221XR GE-HARRISON / NJ**
**SAMPLE ID:**      **JC46221-1XR        SB-41 (2-5)**
**TYPE:**           **UD**

| | |
|---|---|
| WEIGHT OF SOIL (g) | 277.09 |
| LENGTH OF SAMPLE (in) | 3.41 |
| DIAMETER OF SAMPLE (in) | 1.86 |
| AREA OF SAMPLE (in²) | 2.72 |
| VOLUME OF SAMPLE (in³) | 9.27 |
| VOLUME OF SAMPLE (cm³) | 151.91 |

| | |
|---|---|
| WET UNIT WEIGHT (pcf) | 113.9 |

| | |
|---|---|
| WEIGHT WET SOIL & TARE (g) | 170.16 |
| WEIGHT DRY SOIL & TARE (g) | 161.59 |
| WEIGHT OF TARE (g) | 52.08 |
| WEIGHT OF WATER (g) | 8.57 |
| WEIGHT OF DRY SOIL (g) | 109.51 |
| WATER CONTENT (%) | 7.8 |

| | |
|---|---|
| DRY UNIT WEIGHT (pcf) | 105.7 |

REMARKS | Sample very loose and dry with coarse gravel.

| | |
|---|---|
| TECH | SDM |
| DATE | 10/25/17 |
| CHECK | |
| REVIEW | Twly |
| APPROVE | |

GOLDER ASSOCIATES INC.



SGS   ACCUTEST   8 of 47
JC46221XR

OCTOBER 2017

1789925

## PARTICLE SIZE DISTRIBUTION & ATTERBERG LIMITS
### ASTM D421, D422, D4318

| | |
|---|---|
| PROJECT NAME: | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ |
| SAMPLE ID: | JC46221-2XR      SB-41 (12.5-15) |
| TYPE: | UD |



| | Coarse | Fine | Coarse | Medium | Fine | Silt or Clay | |
|---|---|---|---|---|---|---|---|
| COBBLES | GRAVEL | | SAND | | | FINES | |

| Particle Size (mm) | % Passing | Particle Size Classification | Percentage |
|---|---|---|---|
| 12.0" 304.8 | 100.0 | | |
| 3.0" 75.0 | 100.0 | Cobbles | 0.0 |
| 2.5" 63.5 | 100.0 | | |
| 2.0" 50.0 | 100.0 | | |
| 1.5" 37.5 | 100.0 | | |
| 1.0" 25.0 | 100.0 | | |
| 0.75" 19.0 | 100.0 | Coarse Gravel | 0.0 |
| 0.5" 12.7 | 100.0 | | |
| 0.375" 9.5 | 100.0 | | |
| #4 4.8 | 99.4 | Fine Gravel | 0.6 |
| #10 2.00 | 97.2 | Coarse Sand | 2.1 |
| #20 0.85 | 93.4 | | |
| #40 0.43 | 79.4 | Medium Sand | 17.8 |
| #60 0.25 | 61.0 | | |
| #100 0.15 | 51.8 | | |
| #200 0.075 | 42.1 | Fine Sand | 37.3 |

| (mm) | %Finer | | |
|---|---|---|---|
| 0.035 | 19.4 | | |
| 0.022 | 16.0 | | |
| 0.013 | 10.1 | Fines | 42.1 |
| 0.0094 | 7.6 | Silt or Clay | |
| 0.0067 | 6.7 | | |
| 0.0033 | 4.2 | | |
| 0.0014 | 2.5 | | |

### PLASTICITY CHART

### ATTERBERG LIMITS
### Method -B (Dry preparation)

| M, | LL | PL | PI | LL |
|---|---|---|---|---|
| 19.5 | NP | NP | NP | NP |

| LL (oven-dried) | |
|---|---|
| 0/13 ORGANIC (DL/DI) | |

DESCRIPTION: SAND and SILT, fine to coarse, trace fine gravel; strong brown.

USCS: SM

NOTE:

| | |
|---|---|
| TECH | FT/RH |
| DATE | 10/16/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

**Golder Associates Inc.**

SGS ACCUTEST JC46221XR



GECO-FED-0000021446

ALCD-PUBCOM_0005328

**2**

| SPECIFIC GRAVITY OF SOILS |
|---|
| **ASTM D-854** |
| **PYCNOMETER METHOD** |

| PROJECT TITLE | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ | | | |
|---|---|---|---|---|
| PROJECT NUMBER | 1789925 | SAMPLE ID | JC46221-2XR  SB-4I (12.5-15) | |
| | | SAMPLE TYPE | UD | |
| TESTED FOR | Gs | SAMPLE DEPTH | - | |

**MOISTURE CONTENT OF MATERIAL PASSING THE #4 SIEVE**

| | |
|---|---|
| Weight Soil and Tare, Initial (gm) | 104.47 |
| Weight Soil and Tare, Final (gm) | 104.27 |
| Weight Of Tare (gm) | 51.97 |
| Weight Of Moisture (gm) | 0.20 |
| Weight Of Dry Soil  (gm) | 52.30 |
| Hygroscopic Moisture In (%) | 0.4% |

| Test Method | | Method - B |
|---|---|---|

| Pycnometer Number | | 10 |
|---|---|---|
| | Weight Pycnometer Empty (gm) | 178.66 |
| | Volume of Pycnometer (gm) | 499.58 |
| | Weight  Pycnometer and Water (gm) | 677.27 |
| | Mass of Pycnometer and Water at the test Temperture        (A) | 677.12 |
| | Observed Temperature (Tb), for (Mb) In Degrees C | 22.00 |

| Weight of Soil, Water & Pycnometer (gm)                              (B) | 724.57 |
|---|---|
| Temperature, C | 22.0 |
| Density of water @ tested temperature (g/ml) | 1.00 |

| Tare Number | - |
|---|---|
| Weight of Dry Soil Slurry plus Tare | 75.06 |
| Weight of Tare | 0.00 |
| Weight of Dry Soil (gm)                                                   (C ) | 75.06 |
| Temperature Coefficient | 0.9996 |

| SPECIFIC GRAVITY   (G) | 2.717 |
|---|---|

$$G @ 20^0 C = [C/(A-(B - C))]*(K)$$

| METHOD - A | WET METHOD | METHOD OF AIR REMOVAL | |
|---|---|---|---|
| METHOD - B | OVEN-DRIED METHOD | VACUUM | |

| Recommended Mass for Test Specimen | |
|---|---|
| Soil Type | Specimen Dry Mass when using 500 ml Pycnometer |
| SP, SP-SM | 100 |
| SP-SC, SM , SC | 75 |
| SILT OR CLAY | 50 |

| TECH | TJ/RH |
|---|---|
| DATE | 10/26/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

*Golder Associates Inc.*

OCTOBER 2017                                                                                1789925

# UNIT WEIGHT DETERMINATION

## ASTM D 2937

**PROJECT NAME:**   **SGS ACCUTEST / JC46221XR GE-HARRISON / NJ**
**SAMPLE ID:**      **JC46221-2XR       SB-41 (12.5-15)**
**TYPE:**           **UD**



| | |
|---|---|
| WEIGHT OF SOIL (g) | 515.58 |
| LENGTH OF SAMPLE (in) | 6.02 |
| DIAMETER OF SAMPLE (in) | 1.84 |
| AREA OF SAMPLE (in²) | 2.66 |
| VOLUME OF SAMPLE (in³) | 16.01 |
| VOLUME OF SAMPLE (cm³) | 262.36 |
| | |
| WET UNIT WEIGHT (pcf) | 122.7 |
| | |
| WEIGHT WET SOIL & TARE (g) | 809.21 |
| WEIGHT DRY SOIL & TARE (g) | 724.89 |
| WEIGHT OF TARE (g) | 292.63 |
| WEIGHT OF WATER (g) | 84.32 |
| WEIGHT OF DRY SOIL (g) | 432.26 |
| WATER CONTENT (%) | 19.5 |
| | |
| DRY UNIT WEIGHT (pcf) | 102.7 |

REMARKS

| | |
|---|---|
| TECH | FM |
| DATE | 10/25/17 |
| CHECK | |
| REVIEW | fwg |
| APPROVE | |

GOLDER ASSOCIATES INC.

SGS   11 of 47
ACCUTEST
JC46221XR

GECO-FED-0000021448
ALCD-PUBCOM_0005330

OCTOBER 2017          1789925

## PARTICLE SIZE DISTRIBUTION & ATTERBERG LIMITS
### ASTM D421, D422, D4318

| | |
|---|---|
| PROJECT NAME: | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ |
| SAMPLE ID: | JC46221-3XR    SB-41 (20-22.5) |
| TYPE: | UD |



| Particle Size (mm) | % Passing | Classification | Percentage |
|---|---|---|---|
| 12.0" | 304.8 | 100.0 | |
| 3.0" | 75.0 | 100.0 | Cobbles | 0.0 |
| 2.5" | 63.5 | 100.0 | |
| 2.0" | 50.0 | 100.0 | |
| 1.5" | 37.5 | 100.0 | |
| 1.0" | 25.0 | 100.0 | |
| 0.75" | 19.0 | 97.8 | Coarse Gravel | 2.2 |
| 0.50" | 12.7 | 96.8 | |
| 0.375" | 9.5 | 95.7 | |
| #4 | 4.8 | 92.9 | Fine Gravel | 4.9 |
| #10 | 2.00 | 90.3 | Coarse Sand | 2.6 |
| #20 | 0.85 | 87.6 | |
| #40 | 0.43 | 80.9 | Medium Sand | 9.4 |
| #60 | 0.25 | 68.0 | |
| #100 | 0.15 | 48.7 | |
| #200 | 0.075 | 28.8 | Fine Sand | 52.1 |

| (mm) | %Finer | | |
|---|---|---|---|
| 0.036 | 14.6 | | |
| 0.023 | 12.1 | | |
| 0.013 | 10.5 | Fines | |
| 0.0096 | 8.1 | Silt or Clay | 28.8 |
| 0.0068 | 7.3 | | |
| 0.0033 | 4.9 | | |
| 0.0014 | 4.0 | | |

(vertical label) U.S. Standard Sieves Sizes and Numbers

(vertical label) Hydrometer Analysis

### PLASTICITY CHART

### ATTERBERG LIMITS
Method -B (Dry preparation)

| M | LL | PL | PI | LI |
|---|---|---|---|---|
| 20.6 | NP | NP | NP | NP |

DESCRIPTION: SILTY SAND, fine to coarse, some fine to coarse gravel, strong brown.

USCS: SM

| | |
|---|---|
| TECH | FT/RH |
| DATE | 10/26/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

**Golder Associates Inc.**


SGS
ACCUTEST
JC46221XR

GECO-FED-0000021449

ALCD-PUBCOM_0005331

**2**

## SPECIFIC GRAVITY OF SOILS
## ASTM D-854
## PYCNOMETER METHOD

| PROJECT TITLE | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ | | |
|---|---|---|---|
| PROJECT NUMBER | 1789925 | SAMPLE ID | JC46221-3XR  SB-41 (20-22.5) |
| | | SAMPLE TYPE | UD |
| TESTED FOR | Gs | SAMPLE DEPTH | - |

### MOISTURE CONTENT OF MATERIAL PASSING THE #4 SIEVE

| | |
|---|---|
| Weight Soil and Tare, Initial (gm) | 69.62 |
| Weight Soil and Tare, Final (gm) | 69.59 |
| Weight Of Tare (gm) | 43.26 |
| Weight Of Moisture (gm) | 0.03 |
| Weight Of Dry Soil  (gm) | 26.33 |
| Hygroscopic Moisture In (%) | 0.1% |

| Test Method | | Method - B |
|---|---|---|

| Pycnometer Number | | 24 |
|---|---|---|
| | Weight Pycnometer Empty (gm) | 181.82 |
| | Volume of Pycnometer (gm) | 499.54 |
| | Weight  Pycnometer and Water (gm) | 680.14 |
| | Mass of Pycnometer and Water at the test Temperture   (A) | 680.25 |
| | Observed Temperature (Tb), for (Mb) In Degrees C | 22.00 |

| Weight of Soil, Water & Pycnometer (gm)   (B) | 711.72 |
|---|---|
| Temperature, C | 22.0 |
| Density of water @ tested temperature (g/ml) | 1.00 |

| Tare Number | - |
|---|---|
| Weight of Dry Soil Slurry plus Tare | 50.33 |
| Weight of Tare | 0.00 |
| Weight of Dry Soil (gm)   (C) | 50.33 |
| Temperature Coefficient | 0.9996 |

| SPECIFIC GRAVITY   (G) | 2.667 |
|---|---|

$$G @ 20^0 C = [C/(A-(B - C))]*(K)$$

| METHOD - A | WET METHOD | METHOD OF AIR REMOVAL | |
|---|---|---|---|
| METHOD - B | OVEN-DRIED METHOD | VACUUM | |

| Recommended Mass for Test Specimen | |
|---|---|

| Soil Type | Specimen Dry Mass when using 500 ml Pycnometer |
|---|---|
| SP, SP-SM | 100 |
| SP-SC, SM , SC | 75 |
| SILT OR CLAY | 50 |

| TECH | TJ |
|---|---|
| DATE | 10/26/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

*Golder Associates Inc.*

SGS
ACCUTEST
JC46221XR

13 of 47

GECO-FED-0000021450

ALCD-PUBCOM_0005332

OCTOBER 2017                                                          1789925



# UNIT WEIGHT DETERMINATION
## ASTM D 2937

**PROJECT NAME:**   SGS ACCUTEST / JC46221XR GE-HARRISON / NJ
**SAMPLE ID:**      JC46221-3XR        SB-41 (20-22.5)
**TYPE:**           UD

| | |
|---|---|
| WEIGHT OF SOIL (g) | 153.62 |
| LENGTH OF SAMPLE (in) | 2.14 |
| DIAMETER OF SAMPLE (in) | 1.77 |
| AREA OF SAMPLE (in²) | 2.46 |
| VOLUME OF SAMPLE (in³) | 5.27 |
| VOLUME OF SAMPLE (cm³) | 86.36 |

| | |
|---|---|
| WET UNIT WEIGHT (pcf) | 111.1 |

| | |
|---|---|
| WEIGHT WET SOIL & TARE (g) | 101.61 |
| WEIGHT DRY SOIL & TARE (g) | 85.73 |
| WEIGHT OF TARE (g) | 8.67 |
| WEIGHT OF WATER (g) | 15.88 |
| WEIGHT OF DRY SOIL (g) | 77.06 |
| WATER CONTENT (%) | 20.6 |

| | |
|---|---|
| DRY UNIT WEIGHT (pcf) | 92.1 |

REMARKS

| | |
|---|---|
| TECH | SDM |
| DATE | 10/25/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

GOLDER ASSOCIATES INC.

GECO-FED-0000021451
ALCD-PUBCOM_0005333



OCTOBER 2017 — 1789925

## PARTICLE SIZE DISTRIBUTION & ATTERBERG LIMITS
### ASTM D421, D422, D4318

PROJECT NAME: SGS ACCUTEST / JC46221XR GE-HARRISON / NJ
SAMPLE ID: JC46221-4XR    SB-42 (3-5.5)
TYPE: UD

| Particle Size (mm) | % Passing | Classification | Percentage |
|---|---|---|---|
| 12.0" | 304.8 | 100.0 | |
| 3.0" | 75.0 | 100.0 | Cobbles | 0.0 |
| 2.5" | 63.5 | 100.0 | |
| 2.0" | 50.0 | 100.0 | |
| 1.5" | 37.5 | 100.0 | |
| 1.0" | 25.0 | 100.0 | |
| 0.75" | 19.0 | 100.0 | Coarse Gravel | 0.0 |
| 0.50" | 12.7 | 98.3 | |
| 0.375" | 9.5 | 95.8 | |
| #4 | 4.8 | 90.9 | Fine Gravel | 9.1 |
| #10 | 2.00 | 83.6 | Coarse Sand | 7.3 |
| #20 | 0.85 | 77.8 | |
| #40 | 0.43 | 71.4 | Medium Sand | 12.2 |
| #60 | 0.25 | 64.6 | |
| #100 | 0.15 | 57.5 | |
| #200 | 0.075 | 48.1 | Fine Sand | 23.3 |

| (mm) | %Finer | | |
|---|---|---|---|
| 0.033 | 38.2 | | |
| 0.021 | 35.1 | | |
| 0.013 | 28.9 | Fines | |
| 0.0091 | 25.0 | Silt or Clay | 48.1 |
| 0.0065 | 21.1 | | |
| 0.0033 | 14.1 | | |
| 0.0014 | 10.9 | | |

### PLASTICITY CHART

### ATTERBERG LIMITS
Method -B (Dry preparation)

| $S_r$ | LL | PL | PI | LI |
|---|---|---|---|---|
| 11.2 | 19 | 16 | 3 | -1.66 |

LL (oven-dried)
# 75  ORGANIC
(COLOR)

DESCRIPTION: SAND and SILT, fine to coarse, some fine gravel; reddish brown and gray.

USCS: SM
NOTE:

TECH: FT/RH
DATE: 10/26/17
CHECK:
REVIEW:
APPROVE:

**Golder Associates Inc.**



SGS ACCUTEST JC46221XR

15 of 47

GECO-FED-0000021452

ALCD-PUBCOM_0005334

**SPECIFIC GRAVITY OF SOILS**
**ASTM D-854**
**PYCNOMETER METHOD**

| PROJECT TITLE | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ | | |
|---|---|---|---|
| PROJECT NUMBER | 1789925 | SAMPLE ID | JC46221-4XR  SB-42 (3-5.5) |
| | | SAMPLE TYPE | UD |
| TESTED FOR | Gs | SAMPLE DEPTH | - |

**MOISTURE CONTENT OF MATERIAL PASSING THE #4 SIEVE**

| | |
|---|---|
| Weight Soil and Tare, Initial (gm) | 144.85 |
| Weight Soil and Tare, Final (gm) | 143.34 |
| Weight Of Tare (gm) | 41.82 |
| Weight Of Moisture (gm) | 1.51 |
| Weight Of Dry Soil  (gm) | 101.52 |
| Hygroscopic Moisture In (%) | 1.5% |

**Test Method**  |  Method - B

| Pycnometer Number | | 29 |
|---|---|---|
| | Weight Pycnometer Empty (gm) | 175.36 |
| | Volume of Pycnometer (gm) | 499.56 |
| | Weight  Pycnometer and Water (gm) | 673.96 |
| | Mass of Pycnometer and Water at the test Temperture    (A) | 673.81 |
| | Observed Temperature (Tb), for (Mb) In Degrees C | 22.00 |

| Weight of Soil, Water & Pycnometer (gm)   (B) | 704.40 |
|---|---|
| Temperature, C | 22.0 |
| Density of water @ tested temperature (g/ml) | 1.00 |

| Tare Number | - |
|---|---|
| Weight of Dry Soil Slurry plus Tare | 49.72 |
| Weight of Tare | 0.00 |
| Weight of Dry Soil (gm)   (C ) | 49.72 |
| Temperature Coefficient | 0.9996 |

**SPECIFIC GRAVITY   (G)**  |  2.599

$G @ 20^0 C = [C/(A-(B-C))]*(K)$

| METHOD - A | WET METHOD | METHOD OF AIR REMOVAL | |
|---|---|---|---|
| METHOD - B | OVEN-DRIED METHOD | VACUUM | |

Recommended Mass for Test Specimen

| Soil Type | Specimen Dry Mass when using 500 ml Pycnometer |
|---|---|
| SP, SP-SM | 100 |
| SP-SC, SM , SC | 75 |
| SILT OR CLAY | 50 |

| | |
|---|---|
| TECH | TJ |
| DATE | 10/27/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

*Golder Associates Inc.*

SGS ACCUTEST

GECO-FED-0000021453

ALCD-PUBCOM_0005335

OCTOBER 2017                                                                    1789925



# UNIT WEIGHT DETERMINATION
### ASTM D 2937

**PROJECT NAME:**  **SGS ACCUTEST / JC46221XR GE-HARRISON / NJ**
**SAMPLE ID:**  **JC46221-4XR**      **SB-42 (3-5.5)**
**TYPE:**  **UD**

| | |
|---|---|
| WEIGHT OF SOIL (g) | 608.89 |
| LENGTH OF SAMPLE (in) | 6.09 |
| DIAMETER OF SAMPLE (in) | 1.84 |
| AREA OF SAMPLE (in²) | 2.66 |
| VOLUME OF SAMPLE (in´) | 16.19 |
| VOLUME OF SAMPLE (cm´) | 265.31 |
| | |
| WET UNIT WEIGHT (pcf) | 143.2 |
| | |
| WEIGHT WET SOIL & TARE (g) | 897.32 |
| WEIGHT DRY SOIL & TARE (g) | 836.05 |
| WEIGHT OF TARE (g) | 288.43 |
| WEIGHT OF WATER (g) | 61.27 |
| WEIGHT OF DRY SOIL (g) | 547.62 |
| WATER CONTENT (%) | 11.2 |
| | |
| DRY UNIT WEIGHT (pcf) | 128.8 |

REMARKS

| | |
|---|---|
| TECH | SDM |
| DATE | 10/25/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

GOLDER ASSOCIATES INC.

GECO-FED-0000021454
ALCD-PUBCOM_0005336

OCTOBER 2017     1789925

## PARTICLE SIZE DISTRIBUTION & ATTERBERG LIMITS
### ASTM D421, D422, D4318

| | |
|---|---|
| PROJECT NAME: | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ |
| SAMPLE ID: | JC46221-5XR     SB-44 (4-6.5) |
| TYPE: | UD |



| COBBLES | GRAVEL | | SAND | | | FINES |
|---|---|---|---|---|---|---|
| | Coarse | Fine | Coarse | Medium | Fine | Silt or Clay |

| Particle Size (mm) | % Passing | Classification | Percentage |
|---|---|---|---|
| 12.0" | 304.8 | 100.0 | |
| 3.0" | 75.0 | 100.0 | Cobbles | 0.0 |
| 2.5" | 63.5 | 100.0 | |
| 2.0" | 50.0 | 100.0 | |
| 1.5" | 37.5 | 100.0 | |
| 1.0" | 25.0 | 86.7 | |
| 0.75" | 19.0 | 80.4 | Coarse Gravel | 19.6 |
| 0.50" | 12.7 | 75.9 | |
| 0.375" | 9.5 | 73.5 | |
| #4 | 4.8 | 64.2 | Fine Gravel | 16.2 |
| #10 | 2.00 | 59.8 | Coarse Sand | 4.4 |
| #20 | 0.85 | 52.7 | |
| #40 | 0.43 | 44.3 | Medium Sand | 15.5 |
| #60 | 0.25 | 39.5 | |
| #100 | 0.15 | 35.4 | |
| #200 | 0.075 | 29.3 | Fine Sand | 15.0 |

| (mm) | %Finer | | |
|---|---|---|---|
| 0.034 | 37.1 | | |
| 0.022 | 14.9 | | |
| 0.013 | 12.7 | Fines | |
| 0.0090 | 11.0 | Silt or Clay | 29.3 |
| 0.0064 | 9.4 | | |
| 0.0032 | 5.5 | | |
| 0.0013 | 4.4 | | |

### PLASTICITY CHART

### ATTERBERG LIMITS
Method -B (Dry preparation)

| SL | LL | PL | PI | LI |
|---|---|---|---|---|
| 11.5 | 26 | 22 | 4 | -3.06 |

LL (oven-dried)
0.75 ORGANIC
(OL/OH)

DESCRIPTION: sandy CLAYEY GRAVEL to SILTY GRAVEL, fine to coarse, fine to coarse sand; reddish brown.

USCS: GC-GM

| | |
|---|---|
| TECH | FT |
| DATE | 10/26/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

NOTE: *Insufficient sample received to perform in accordance with ASTM Standards*

**Golder Associates Inc.**



SGS
ACCUTEST
JC46221XR

GECO-FED-0000021455

ALCD-PUBCOM_0005337

**SPECIFIC GRAVITY OF SOILS**
**ASTM D-854**
**PYCNOMETER METHOD**

| | | | |
|---|---|---|---|
| **PROJECT TITLE** | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ | **SAMPLE ID** | JC46221-5XR  SB-44 (4-6.5) |
| **PROJECT NUMBER** | 1789925 | **SAMPLE TYPE** | UD |
| **TESTED FOR** | Gs | **SAMPLE DEPTH** | - |

**MOISTURE CONTENT OF MATERIAL PASSING THE #4 SIEVE**

| | |
|---|---|
| Weight Soil and Tare, Initial (gm) | 89.60 |
| Weight Soil and Tare, Final (gm) | 89.20 |
| Weight Of Tare (gm) | 51.93 |
| Weight Of Moisture (gm) | 0.40 |
| Weight Of Dry Soil  (gm) | 37.27 |
| Hygroscopic Moisture In (%) | 1.1% |

**Test Method** — Method - B

**Pycnometer Number** — 9

| | | |
|---|---|---|
| Weight Pycnometer Empty (gm) | | 180.57 |
| Volume of Pycnometer (gm) | | 499.14 |
| Weight  Pycnometer and Water (gm) | | 678.39 |
| Mass of Pycnometer and Water at the test Temperture | (A) | 678.48 |
| Observed Temperature (Tb), for (Mb) In Degrees C | | 23.00 |

| | | |
|---|---|---|
| **Weight of Soil, Water & Pycnometer (gm)** | (B) | 711.34 |
| **Temperature, C** | | 23.0 |
| Density of water @ tested temperature (g/ml) | | 1.00 |

| | | |
|---|---|---|
| **Tare Number** | | - |
| **Weight of Dry Soil Slurry plus Tare** | | 51.38 |
| **Weight of Tare** | | 0.00 |
| Weight of Dry Soil (gm) | (C) | 51.38 |
| Temperature Coefficient | | 0.9993 |

**SPECIFIC GRAVITY   (G)** — 2.772
$G @ 20^0 C = [C/(A-(B - C))]*(K)$

| | | | |
|---|---|---|---|
| METHOD - A | WET METHOD | METHOD OF AIR REMOVAL | |
| METHOD - B | OVEN-DRIED METHOD | VACUUM | |

**Recommended Mass for Test Specimen**

| Soil Type | Specimen Dry Mass when using 500 ml Pycnometer |
|---|---|
| SP, SP-SM | 100 |
| SP-SC, SM , SC | 75 |
| SILT OR CLAY | 50 |

*NOTE:  Test conducted only on the minus No. 4 sieve material, insufficient*
*material to test the plus No. 4 material (gravel).*

| | |
|---|---|
| **TECH** | FM |
| **DATE** | 10/30/17 |
| **CHECK** | |
| **REVIEW** | |
| **APPROVE** | |

*Golder Associates Inc.*

GECO-FED-0000021456
ALCD-PUBCOM_0005338

OCTOBER 2017                                                                1789925

# UNIT WEIGHT DETERMINATION
### ASTM D 2937

**PROJECT NAME:**   SGS ACCUTEST / JC46221XR GE-HARRISON / NJ
**SAMPLE ID:**   JC46221-5XR       SB-44 (4-6.5)
**TYPE:**   UD



| | |
|---|---|
| WEIGHT OF SOIL (g) | 327.39 |
| LENGTH OF SAMPLE (in) | 4.97 |
| DIAMETER OF SAMPLE (in) | 1.85 |
| AREA OF SAMPLE (in²) | 2.69 |
| VOLUME OF SAMPLE (in³) | 13.36 |
| VOLUME OF SAMPLE (cm³) | 218.93 |
| | |
| WET UNIT WEIGHT (pcf) | 93.4 |
| | |
| WEIGHT WET SOIL & TARE (g) | 108.27 |
| WEIGHT DRY SOIL & TARE (g) | 98.00 |
| WEIGHT OF TARE (g) | 8.74 |
| WEIGHT OF WATER (g) | 10.27 |
| WEIGHT OF DRY SOIL (g) | 89.26 |
| WATER CONTENT (%) | 11.5 |
| | |
| DRY UNIT WEIGHT (pcf) | 83.8 |

REMARKS

| | |
|---|---|
| TECH | SDM |
| DATE | 10/25/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

GOLDER ASSOCIATES INC.

SGS ACCUTEST
JC46221XR

GECO-FED-0000021457
ALCD-PUBCOM_0005339

OCTOBER 2017 1789925

# PARTICLE SIZE DISTRIBUTION & ATTERBERG LIMITS

ASTM D421, D422, D4318

PROJECT NAME: SGS ACCUTEST / JC46221XR GE-HARRISON / NJ
SAMPLE ID: JC46221-6XR SB-44 (12-14.5)
TYPE: UD

| | | | | | | |
|---|---|---|---|---|---|---|
| | Coarse | Fine | Coarse | Medium | Fine | Silt or Clay |
| COBBLES | GRAVEL | | SAND | | | FINES |

U.S. Standard Sieves Sizes and Numbers

| | Particle Size (mm) | % Passing | Particle Size Classification | Percentage |
|---|---|---|---|---|
| 12.0" | 304.8 | 100.0 | Cobbles | 0.0 |
| 3.0" | 75.0 | 100.0 | | |
| 2.5" | 63.5 | 100.0 | Coarse Gravel | 0.0 |
| 2.0" | 50.0 | 100.0 | | |
| 1.5" | 37.5 | 100.0 | | |
| 1.0" | 25.0 | 100.0 | | |
| 0.75" | 19.0 | 100.0 | | |
| 0.50" | 12.7 | 98.1 | Fine Gravel | 3.5 |
| 0.375" | 9.5 | 97.7 | | |
| #4 | 4.8 | 96.5 | | |
| #10 | 2.00 | 94.3 | Coarse Sand | 2.2 |
| #20 | 0.85 | 91.5 | Medium Sand | 8.2 |
| #40 | 0.43 | 86.0 | | |
| #60 | 0.25 | 82.7 | Fine Sand | 23.8 |
| #100 | 0.15 | 78.0 | | |
| #200 | 0.075 | 62.2 | | |

Hydrometer Analysis

| (mm) | %Finer | | |
|---|---|---|---|
| 0.032 | 48.2 | Fines Silt or Clay | 62.2 |
| 0.021 | 36.6 | | |
| 0.012 | 29.9 | | |
| 0.0091 | 24.1 | | |
| 0.0065 | 19.9 | | |
| 0.0033 | 14.1 | | |
| 0.0014 | 11.6 | | |

**ATTERBERG LIMITS**

Method -B (Dry preparation)

| ML | LL | PL | PI | LI |
|---|---|---|---|---|
| 16.9 | 17 | 16 | 1 | 0.83 |

LL (oven-dried)

DESCRIPTION: sandy SILT, fine to coarse, trace fine gravel; reddish brown.

USCS: ML

| | |
|---|---|
| TECH | FT/TJ |
| DATE | 10/27/17 |
| CHECK | [signature] |
| REVIEW | [signature] |
| APPROVE | |

Golder Associates Inc.



**2**

## SPECIFIC GRAVITY OF SOILS
## ASTM D-854
## PYCNOMETER METHOD

| | | |
|---|---|---|
| **PROJECT TITLE** | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ | |
| **PROJECT NUMBER** | 1789925 | |

| | |
|---|---|
| **SAMPLE ID** | JC46221-6XR  SB-44 (12-14.5) |
| **SAMPLE TYPE** | UD |
| **SAMPLE DEPTH** | - |

| | | |
|---|---|---|
| **TESTED FOR** | Gs | |

### MOISTURE CONTENT OF MATERIAL PASSING THE #4 SIEVE

| | |
|---|---|
| Weight Soil and Tare, Initial (gm) | 168.53 |
| Weight Soil and Tare, Final (gm) | 167.81 |
| Weight Of Tare (gm) | 51.21 |
| Weight Of Moisture (gm) | 0.72 |
| Weight Of Dry Soil  (gm) | 116.60 |
| Hygroscopic Moisture In (%) | 0.6% |

| | |
|---|---|
| **Test Method** | Method - B |

| **Pycnometer Number** | | 17 |
|---|---|---|
| | Weight Pycnometer Empty (gm) | 176.80 |
| | Volume of Pycnometer (gm) | 499.52 |
| | Weight  Pycnometer and Water (gm) | 675.29 |
| | Mass of Pycnometer and Water at the test Temperture   (A) | 675.09 |
| | Observed Temperature (Tb), for (Mb) In Degrees C | 23.00 |

| | | |
|---|---|---|
| **Weight of Soil, Water & Pycnometer (gm)** | (B) | 706.24 |
| **Temperature, C** | | 23.0 |
| Density of water @ tested temperature (g/ml) | | 1.00 |

| **Tare Number** | | - |
|---|---|---|
| **Weight of Dry Soil Slurry plus Tare** | | 50.04 |
| **Weight of Tare** | | 0.00 |
| Weight of Dry Soil (gm) | (C) | 50.04 |
| Temperature Coefficient | | 0.9993 |

| | | |
|---|---|---|
| **SPECIFIC GRAVITY   (G)** | | 2.647 |
| G @ 20$^0$ C = [C/(A-(B - C))]*(K) | | |

| | | |
|---|---|---|
| **METHOD - A** | WET METHOD | METHOD OF AIR REMOVAL |
| **METHOD - B** | OVEN-DRIED METHOD | VACUUM |

| Recommended Mass for Test Specimen | |
|---|---|

| Soil Type | Specimen Dry Mass when using 500 ml Pycnometer |
|---|---|
| SP, SP-SM | 100 |
| SP-SC, SM , SC | 75 |
| SILT OR CLAY | 50 |

| | |
|---|---|
| **TECH** | TJ |
| **DATE** | 10/27/17 |
| **CHECK** | |
| **REVIEW** | |
| **APPROVE** | |

*Golder Associates Inc.*

OCTOBER 2017                                                    1789925



# UNIT WEIGHT DETERMINATION
### ASTM D 2937

**PROJECT NAME:**   SGS ACCUTEST / JC46221XR GE-HARRISON / NJ
**SAMPLE ID:**   JC46221-6XR   SB-44 (12-14.5)
**TYPE:**   UD

| | |
|---|---|
| WEIGHT OF SOIL (g) | 590.80 |
| LENGTH OF SAMPLE (in) | 6.32 |
| DIAMETER OF SAMPLE (in) | 1.81 |
| AREA OF SAMPLE (in²) | 2.57 |
| VOLUME OF SAMPLE (in³) | 16.26 |
| VOLUME OF SAMPLE (cm³) | 266.45 |
| WET UNIT WEIGHT (pcf) | 138.4 |
| WEIGHT WET SOIL & TARE (g) | 903.46 |
| WEIGHT DRY SOIL & TARE (g) | 818.21 |
| WEIGHT OF TARE (g) | 312.66 |
| WEIGHT OF WATER (g) | 85.25 |
| WEIGHT OF DRY SOIL (g) | 505.55 |
| WATER CONTENT (%) | 16.9 |
| DRY UNIT WEIGHT (pcf) | 118.4 |

REMARKS

| | |
|---|---|
| TECH | TJ/SDM |
| DATE | 10/26/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

GOLDER ASSOCIATES INC.



OCTOBER 2017                                                                                                    1789925

## PARTICLE SIZE DISTRIBUTION & ATTERBERG LIMITS
### ASTM D421, D422, D4318

PROJECT NAME:    SGS ACCUTEST / JC46221XR GE-HARRISON / NJ
SAMPLE ID:       JC46221-7XR        SB-44 (17.5-20)
TYPE:            UD

DESCRIPTION: SAND and SILT, fine to medium; reddish brown.

USCS: SM

| Particle Size | (mm) | % Passing | Classification | Percentage |
|---|---|---|---|---|
| 12.0" | 304.8 | 100.0 | | |
| 3.0" | 75.0 | 100.0 | Cobbles | 0.0 |
| 2.5" | 63.5 | 100.0 | | |
| 2.0" | 50.0 | 100.0 | | |
| 1.5" | 37.5 | 100.0 | | |
| 1.0" | 25.0 | 100.0 | | |
| 0.75" | 19.0 | 100.0 | Coarse Gravel | 0.0 |
| 0.50" | 12.7 | 100.0 | | |
| 0.375" | 9.5 | 100.0 | | |
| #4 | 4.8 | 100.0 | Fine Gravel | 0.0 |
| #10 | 2.00 | 100.0 | Coarse Sand | 0.0 |
| #20 | 0.85 | 99.9 | | |
| #40 | 0.43 | 99.8 | Medium Sand | 0.2 |
| #60 | 0.25 | 99.3 | | |
| #100 | 0.15 | 88.6 | | |
| #200 | 0.075 | 37.3 | Fine Sand | 62.5 |

Hydrometer Analysis

| (mm) | %Finer | | |
|---|---|---|---|
| 0.036 | 11.1 | | |
| 0.023 | 9.4 | | |
| 0.013 | 7.7 | Fines | 37.3 |
| 0.0094 | 7.7 | Silt or Clay | |
| 0.0067 | 6.8 | | |
| 0.0033 | 6.0 | | |
| 0.0014 | 6.0 | | |

### PLASTICITY CHART

### ATTERBERG LIMITS
Method -B (Dry preparation)

| NI | LL | PL | PI | LI |
|---|---|---|---|---|
| 15.6 | NP | NP | NP | NP |

L.L. (oven-dried)
< 0.75 = OROANIC
(OL/OH)

TECH      FT/TJ
DATE      10/26/17
CHECK
REVIEW
APPROVE

**Golder Associates Inc.**



## SPECIFIC GRAVITY OF SOILS
## ASTM D-854
## PYCNOMETER METHOD

| | | |
|---|---|---|
| **PROJECT TITLE** | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ | |
| **PROJECT NUMBER** | 1789925 | |

| | |
|---|---|
| **SAMPLE ID** | JC46221-7XR  SB-44 (17.5-20) |
| **SAMPLE TYPE** | UD |
| **TESTED FOR** — Gs | |
| **SAMPLE DEPTH** | - |

**MOISTURE CONTENT OF MATERIAL PASSING THE #4 SIEVE**

| | |
|---|---|
| Weight Soil and Tare, Initial (gm) | 132.16 |
| Weight Soil and Tare, Final (gm) | 131.99 |
| Weight Of Tare (gm) | 51.57 |
| Weight Of Moisture (gm) | 0.17 |
| Weight Of Dry Soil (gm) | 80.42 |
| Hygroscopic Moisture In (%) | 0.2% |

**Test Method**  — **Method - B**

| **Pycnometer Number** | | 14 |
|---|---|---|
| | Weight Pycnometer Empty (gm) | 185.81 |
| | Volume of Pycnometer (gm) | 499.35 |
| | Weight  Pycnometer and Water (gm) | 684.09 |
| | Mass of Pycnometer and Water at the test Temperture   (A) | 683.93 |
| | Observed Temperature (Tb), for (Mb) In Degrees C | 23.00 |

| | | |
|---|---|---|
| **Weight of Soil, Water & Pycnometer (gm)** | (B) | 715.82 |
| **Temperature, C** | | 23.0 |
| | Density of water @ tested temperature (g/ml) | 1.00 |

| | | |
|---|---|---|
| **Tare Number** | | - |
| **Weight of Dry Soil Slurry plus Tare** | | 50.51 |
| **Weight of Tare** | | 0.00 |
| | Weight of Dry Soil (gm)    (C ) | 50.51 |
| | Temperature Coefficient | 0.9993 |

**SPECIFIC GRAVITY    (G)**

$$G @ 20^\circ C = [C/(A-(B-C))]*(K)$$    **2.711**

| | | |
|---|---|---|
| METHOD - A | WET METHOD | METHOD OF AIR REMOVAL |
| METHOD - B | OVEN-DRIED METHOD | VACUUM |

**Recommended Mass for Test Specimen**

| Soil Type | Specimen Dry Mass when using 500 ml Pycnometer |
|---|---|
| SP, SP-SM | 100 |
| SP-SC, SM , SC | 75 |
| SILT OR CLAY | 50 |

| | |
|---|---|
| **TECH** | TJ |
| **DATE** | 10/27/17 |
| **CHECK** | |
| **REVIEW** | |
| **APPROVE** | |

*Golder Associates Inc.*

OCTOBER 2017                                                                    1789925



# UNIT WEIGHT DETERMINATION

### ASTM D 2937

**PROJECT NAME:**   SGS ACCUTEST / JC46221XR GE-HARRISON / NJ
**SAMPLE ID:**      JC46221-7XR      SB-44 (17.5-20)
**TYPE:**           UD

| | |
|---|---|
| WEIGHT OF SOIL (g) | 339.13 |
| LENGTH OF SAMPLE (in) | 4.14 |
| DIAMETER OF SAMPLE (in) | 1.74 |
| AREA OF SAMPLE (in²) | 2.38 |
| VOLUME OF SAMPLE (in³) | 9.84 |
| VOLUME OF SAMPLE (cm³) | 161.25 |

| | |
|---|---|
| WET UNIT WEIGHT (pcf) | 131.2 |

| | |
|---|---|
| WEIGHT WET SOIL & TARE (g) | 545.58 |
| WEIGHT DRY SOIL & TARE (g) | 499.89 |
| WEIGHT OF TARE (g) | 206.45 |
| WEIGHT OF WATER (g) | 45.69 |
| WEIGHT OF DRY SOIL (g) | 293.44 |
| WATER CONTENT (%) | 15.6 |

| | |
|---|---|
| DRY UNIT WEIGHT (pcf) | 113.5 |

REMARKS

| | |
|---|---|
| TECH | TJ/SDM/RH |
| DATE | 10/26/17 |
| CHECK | |
| REVIEW | TM |
| APPROVE | |

GOLDER ASSOCIATES INC.

SGS
ACCUTEST
JC46221XR
26 of 47



OCTOBER 2017

**PARTICLE SIZE DISTRIBUTION & ATTERBERG LIMITS**
ASTM D421, D422, D4318

1789925

| | |
|---|---|
| PROJECT NAME: | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ |
| SAMPLE ID: | JC46221-8XR     SB-46 (12.5-15) |
| TYPE: | UD |

| Particle Size (mm) | % Passing | Classification | Percentage |
|---|---|---|---|
| 12.0" | 304.8 | 100.0 | |
| 3.0" | 75.0 | 100.0 | Cobbles | 0.0 |
| 2.5" | 63.5 | 100.0 | |
| 2.0" | 50.0 | 100.0 | |
| 1.5" | 37.5 | 100.0 | |
| 1.0" | 25.0 | 100.0 | |
| 0.75" | 19.0 | 100.0 | Coarse Gravel | 0.0 |
| 0.50" | 12.7 | 100.0 | |
| 0.375" | 9.5 | 100.0 | |
| #4 | 4.8 | 100.0 | Fine Gravel | 0.0 |
| #10 | 2.00 | 98.9 | Coarse Sand | 1.1 |
| #20 | 0.85 | 97.9 | |
| #40 | 0.43 | 96.5 | Medium Sand | 2.4 |
| #60 | 0.25 | 82.6 | |
| #100 | 0.15 | 51.9 | |
| #200 | 0.075 | 22.4 | Fine Sand | 74.1 |

Hydrometer Analysis

| (mm) | %Finer | | |
|---|---|---|---|
| 0.036 | 18.3 | | |
| 0.023 | 16.6 | | |
| 0.013 | 14.8 | Fines | |
| 0.0094 | 13.1 | Silt or Clay | 22.4 |
| 0.0067 | 11.3 | | |
| 0.0033 | 9.6 | | |
| 0.0014 | 7.8 | | |

**PLASTICITY CHART**

**ATTERBERG LIMITS**
Method -B (Dry preparation)

| M. | LL | PL | PI | LL |
|---|---|---|---|---|
| 4.2 | NP | NP | NP | NP |

DESCRIPTION: SILTY SAND, fine to coarse; reddish brown.

USCS: SM

| | |
|---|---|
| TECH | FT/RH/TJ |
| DATE | 10/27/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

**Golder Associates Inc.**

SGS ACCUTEST JC46221XR

GECO-FED-0000021464

ALCD-PUBCOM_0005346



## SPECIFIC GRAVITY OF SOILS
## ASTM D-854
## PYCNOMETER METHOD

| | |
|---|---|
| **PROJECT TITLE** | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ |
| **PROJECT NUMBER** | 1789925 |

| | |
|---|---|
| **SAMPLE ID** | JC46221-8XR  SB-46 (12.5-15) |
| **SAMPLE TYPE** | UD |
| **SAMPLE DEPTH** | - |

| **TESTED FOR** | Gs |
|---|---|

### MOISTURE CONTENT OF MATERIAL PASSING THE #4 SIEVE

| | |
|---|---|
| Weight Soil and Tare, Initial (gm) | 104.12 |
| Weight Soil and Tare, Final (gm) | 104.02 |
| Weight Of Tare (gm) | 50.95 |
| Weight Of Moisture (gm) | 0.10 |
| Weight Of Dry Soil  (gm) | 53.07 |
| Hygroscopic Moisture In (%) | 0.2% |

**Test Method**          Method - B

| Pycnometer Number | | 5 |
|---|---|---|
| | Weight Pycnometer Empty (gm) | 177.11 |
| | Volume of Pycnometer (gm) | 499.52 |
| | Weight  Pycnometer and Water (gm) | 675.59 |
| | Mass of Pycnometer and Water at the test Temperture    (A) | 675.40 |
| | Observed Temperature (Tb), for (Mb) In Degrees C | 23.00 |

| | | |
|---|---|---|
| Weight of Soil, Water & Pycnometer (gm) | (B) | 722.27 |
| Temperature, C | | 23.0 |
| Density of water @ tested temperature (g/ml) | | 1.00 |

| | | |
|---|---|---|
| Tare Number | | - |
| Weight of Dry Soil Slurry plus Tare | | 75.25 |
| Weight of Tare | | 0.00 |
| Weight of Dry Soil (gm) | (C ) | 75.25 |
| Temperature Coefficient | | 0.9993 |

### SPECIFIC GRAVITY   (G)
$G @ 20^0 C = [C/(A-(B - C))]*(K)$          **2.650**

| METHOD - A | WET METHOD | METHOD OF AIR REMOVAL |
|---|---|---|
| METHOD - B | OVEN-DRIED METHOD | VACUUM |

**Recommended Mass for Test Specimen**

| Soil Type | Specimen Dry Mass when using 500 ml Pycnometer |
|---|---|
| SP, SP-SM | 100 |
| SP-SC, SM , SC | 75 |
| SILT OR CLAY | 50 |

| | |
|---|---|
| **TECH** | TJ |
| **DATE** | 10/27/17 |
| **CHECK** | |
| **REVIEW** | |
| **APPROVE** | |

*Golder Associates Inc.*

GECO-FED-0000021465
ALCD-PUBCOM_0005347

OCTOBER 2017                                                                 1789925

# UNIT WEIGHT DETERMINATION
## ASTM D 2937



**PROJECT NAME:**   SGS ACCUTEST / JC46221XR GE-HARRISON / NJ
**SAMPLE ID:**   JC46221-8XR      SB-46 (12.5-15)
**TYPE:**   UD

| | |
|---|---|
| WEIGHT OF SOIL (g) | 274.21 |
| LENGTH OF SAMPLE (in) | 4.18 |
| DIAMETER OF SAMPLE (in) | 1.83 |
| AREA OF SAMPLE (in²) | 2.63 |
| VOLUME OF SAMPLE (in³) | 10.99 |
| VOLUME OF SAMPLE (cm³) | 180.09 |
| | |
| WET UNIT WEIGHT (pcf) | 95.0 |
| | |
| WEIGHT WET SOIL & TARE (g) | 479.52 |
| WEIGHT DRY SOIL & TARE (g) | 468.40 |
| WEIGHT OF TARE (g) | 205.31 |
| WEIGHT OF WATER (g) | 11.12 |
| WEIGHT OF DRY SOIL (g) | 263.09 |
| WATER CONTENT (%) | 4.2 |
| | |
| DRY UNIT WEIGHT (pcf) | 91.2 |

REMARKS

| | |
|---|---|
| TECH | TJ/SDM |
| DATE | 10/26/17 |
| CHECK | *[signature]* |
| REVIEW | *[signature]* |
| APPROVE | |

GOLDER ASSOCIATES INC.



OCTOBER 2017                                                                        1789925

## PARTICLE SIZE DISTRIBUTION & ATTERBERG LIMITS
ASTM D421, D422, D4318

PROJECT NAME:  SGS ACCUTEST / JC46221XR GE-HARRISON / NJ
SAMPLE ID:     JC46221-9XR      SB-48 (7.5-10)
TYPE:          UD

| Particle Size (mm) | % Passing | Classification | Percentage |
|---|---|---|---|
| 12.0" | 304.8 | 100.0 | |
| 3.0" | 75.0 | 100.0 | Cobbles | 0.0 |
| 2.5" | 63.5 | 100.0 | |
| 2.0" | 50.0 | 100.0 | |
| 1.5" | 37.5 | 100.0 | |
| 1.0" | 25.0 | 100.0 | |
| 0.75" | 19.0 | 100.0 | Coarse Gravel | 0.0 |
| 0.50" | 12.7 | 100.0 | |
| 0.375" | 9.5 | 100.0 | |
| #4 | 4.8 | 99.2 | Fine Gravel | 0.8 |
| #10 | 2.00 | 98.4 | Coarse Sand | 0.8 |
| #20 | 0.85 | 96.6 | |
| #40 | 0.43 | 87.2 | Medium Sand | 11.3 |
| #60 | 0.25 | 55.6 | |
| #100 | 0.15 | 30.8 | |
| #200 | 0.075 | 19.4 | Fine Sand | 67.8 |

Hydrometer Analysis

| (mm) | %Finer | | |
|---|---|---|---|
| 0.036 | 13.0 | | |
| 0.023 | 9.5 | | |
| 0.014 | 6.0 | Fines | |
| 0.0097 | 4.3 | Silt or Clay | 19.4 |
| 0.0068 | 4.3 | | |
| 0.0033 | 4.3 | | |
| 0.0014 | 3.5 | | |

### PLASTICITY CHART

### ATTERBERG LIMITS
Method -B (Dry preparation)

| $M_c$ | LL | PL | PI | LL |
|---|---|---|---|---|
| 11.9 | NP | NP | NP | NP |

LL (oven-dried)
975 GRINADE
(OL/01)

DESCRIPTION:  SILTY SAND, fine to coarse, trace fine gravel; strong brown.

USCS:  SM

TECH    FT/RH
DATE    10/26/17
CHECK
REVIEW
APPROVE

## Golder Associates Inc.



SGS ACCUTEST                30 of 47
JC46221XR

GECO-FED-0000021467
ALCD-PUBCOM_0005349

**SPECIFIC GRAVITY OF SOILS**
**ASTM D-854**
**PYCNOMETER METHOD**

2

| PROJECT TITLE | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ | | |
|---|---|---|---|
| PROJECT NUMBER | 1789925 | SAMPLE ID | JC46221-9XR  SB-48 (7.5-10) |
| | | SAMPLE TYPE | UD |
| TESTED FOR | Gs | SAMPLE DEPTH | - |

**MOISTURE CONTENT OF MATERIAL PASSING THE #4 SIEVE**

| | |
|---|---|
| Weight Soil and Tare, Initial (gm) | 150.20 |
| Weight Soil and Tare, Final (gm) | 150.05 |
| Weight Of Tare (gm) | 52.41 |
| Weight Of Moisture (gm) | 0.15 |
| Weight Of Dry Soil  (gm) | 97.64 |
| Hygroscopic Moisture In (%) | 0.2% |

**Test Method**  ——  Method - B

**Pycnometer Number** ——  4

| | |
|---|---|
| Weight Pycnometer Empty (gm) | 184.56 |
| Volume of Pycnometer (gm) | 499.24 |
| Weight  Pycnometer and Water (gm) | 682.65 |
| Mass of Pycnometer and Water at the test Temperture   (A) | 682.68 |
| Observed Temperature (Tb), for (Mb) In Degrees C | 22.00 |

| | | |
|---|---|---|
| **Weight of Soil, Water & Pycnometer (gm)** | (B) | 729.51 |
| **Temperature, C** | | 22.0 |
| Density of water @ tested temperature (g/ml) | | 1.00 |

| | | |
|---|---|---|
| **Tare Number** | | - |
| **Weight of Dry Soil Slurry plus Tare** | | 74.92 |
| **Weight of Tare** | | 0.00 |
| Weight of Dry Soil (gm) | (C) | 74.92 |
| Temperature Coefficient | | 0.9996 |

**SPECIFIC GRAVITY   (G)**  ——  2.665
$G @ 20^0 C = [C/(A-(B - C))]*(K)$

| METHOD - A | WET METHOD | METHOD OF AIR REMOVAL | |
|---|---|---|---|
| METHOD - B | OVEN-DRIED METHOD | VACUUM | |

Recommended Mass for Test Specimen

| Soil Type | Specimen Dry Mass when using 500 ml Pycnometer |
|---|---|
| SP, SP-SM | 100 |
| SP-SC, SM , SC | 75 |
| SILT OR CLAY | 50 |

| | |
|---|---|
| TECH | TJ/RH |
| DATE | 10/26/17 |
| CHECK | |
| REVIEW | [signature] |
| APPROVE | |

*Golder Associates Inc.*

OCTOBER 2017                                                                1789925

# UNIT WEIGHT DETERMINATION

## ASTM D 2937

**PROJECT NAME:**   SGS ACCUTEST / JC46221XR GE-HARRISON / NJ
**SAMPLE ID:**      JC46221-9XR        SB-48 (7.5-10)
**TYPE:**           UD

| | |
|---|---|
| WEIGHT OF SOIL (g) | 465.23 |
| LENGTH OF SAMPLE (in) | 4.71 |
| DIAMETER OF SAMPLE (in) | 1.88 |
| AREA OF SAMPLE (in²) | 2.78 |
| VOLUME OF SAMPLE (in³) | 13.07 |
| VOLUME OF SAMPLE (cm³) | 214.18 |

| | |
|---|---|
| WET UNIT WEIGHT (pcf) | 135.6 |

| | |
|---|---|
| WEIGHT WET SOIL & TARE (g) | 692.31 |
| WEIGHT DRY SOIL & TARE (g) | 643.04 |
| WEIGHT OF TARE (g) | 227.28 |
| WEIGHT OF WATER (g) | 49.27 |
| WEIGHT OF DRY SOIL (g) | 415.76 |
| WATER CONTENT (%) | 11.9 |

| | |
|---|---|
| DRY UNIT WEIGHT (pcf) | 121.2 |

REMARKS

| | |
|---|---|
| TECH | SDM |
| DATE | 10/25/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

GOLDER ASSOCIATES INC.


SGS ACCUTEST
JC46221XR
32 of 47



**PARTICLE SIZE DISTRIBUTION & ATTERBERG LIMITS**
ASTM D421, D422, D4318

OCTOBER 2017                                                                                     1789925

PROJECT NAME:   SGS ACCUTEST / JC46221XR GE-HARRISON / NJ
SAMPLE ID:      JC46221-10XR      SB-50 (2.5-5)
TYPE:           UD

DESCRIPTION: gravelly SILTY SAND, fine to coarse, fine to coarse gravel; reddish brown.

USCS:    SM

NOTE:    Insufficient sample received to perform in accordance with ASTM Standards

TECH       FT/TJ
DATE       10/27/17
CHECK
REVIEW
APPROVE

Golder Associates Inc.

## SPECIFIC GRAVITY OF SOILS
## ASTM D-854
## PYCNOMETER METHOD

| PROJECT TITLE | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ | | | |
|---|---|---|---|---|
| PROJECT NUMBER | 1789925 | | SAMPLE ID | JC46221-10XR  SB-50 (2.5-5) |
| | | | SAMPLE TYPE | UD |
| TESTED FOR | Gs | | SAMPLE DEPTH | - |

**MOISTURE CONTENT OF MATERIAL PASSING THE #4 SIEVE**

| | |
|---|---|
| Weight Soil and Tare, Initial (gm) | 115.42 |
| Weight Soil and Tare, Final (gm) | 115.33 |
| Weight Of Tare (gm) | 51.81 |
| Weight Of Moisture (gm) | 0.09 |
| Weight Of Dry Soil  (gm) | 63.52 |
| Hygroscopic Moisture In (%) | 0.1% |

| Test Method | | Method - B |
|---|---|---|

| Pycnometer Number | | 22 |
|---|---|---|
| | Weight Pycnometer Empty (gm) | 185.37 |
| | Volume of Pycnometer (gm) | 499.38 |
| | Weight  Pycnometer and Water (gm) | 683.68 |
| | Mass of Pycnometer and Water at the test Temperture    (A) | 683.64 |
| | Observed Temperature (Tb), for (Mb) In Degrees C | 22.00 |

| Weight of Soil, Water & Pycnometer (gm) | (B) | 714.64 |
|---|---|---|
| Temperature, C | | 22.0 |
| Density of water @ tested temperature (g/ml) | | 1.00 |

| Tare Number | | - |
|---|---|---|
| Weight of Dry Soil Slurry plus Tare | | 50.77 |
| Weight of Tare | | 0.00 |
| Weight of Dry Soil (gm) | (C ) | 50.77 |
| Temperature Coefficient | | 0.9996 |

### SPECIFIC GRAVITY    (G)

$$G @ 20^0 C = [C/(A-(B-C))]*(K)$$

| | 2.567 |
|---|---|

| METHOD - A | WET METHOD | METHOD OF AIR REMOVAL | |
|---|---|---|---|
| METHOD - B | OVEN-DRIED METHOD | VACUUM | |

Recommended Mass for Test Specimen

| Soil Type | Specimen Dry Mass when using 500 ml Pycnometer |
|---|---|
| SP, SP-SM | 100 |
| SP-SC, SM , SC | 75 |
| SILT OR CLAY | 50 |

*NOTE: Test conducted only on the minus No. 4 sieve material, insufficient material to test the plus No. 4 material (gravel).*

| TECH | TJ |
|---|---|
| DATE | 10/27/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

*Golder Associates Inc.*

GECO-FED-0000021471
ALCD-PUBCOM_0005353

OCTOBER 2017                                                                 1789925



# UNIT WEIGHT DETERMINATION
### ASTM D 2937

**PROJECT NAME:**    **SGS ACCUTEST / JC46221XR GE-HARRISON / NJ**
**SAMPLE ID:**    **JC46221-10XR**     **SB-50 (2.5-5)**
**TYPE:**    **UD**

| | |
|---|---|
| WEIGHT OF SOIL (g) | 538.83 |
| LENGTH OF SAMPLE (in) | 6.14 |
| DIAMETER OF SAMPLE (in) | 1.87 |
| AREA OF SAMPLE (in²) | 2.75 |
| VOLUME OF SAMPLE (in³) | 16.86 |
| VOLUME OF SAMPLE (cm³) | 276.28 |
| WET UNIT WEIGHT (pcf) | 121.7 |
| WEIGHT WET SOIL & TARE (g) | 168.18 |
| WEIGHT DRY SOIL & TARE (g) | 151.50 |
| WEIGHT OF TARE (g) | 8.37 |
| WEIGHT OF WATER (g) | 16.68 |
| WEIGHT OF DRY SOIL (g) | 143.13 |
| WATER CONTENT (%) | 11.7 |
| DRY UNIT WEIGHT (pcf) | 109.0 |

REMARKS

| | |
|---|---|
| TECH | SDM |
| DATE | 10/25/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

GOLDER ASSOCIATES INC.



PARTICLE SIZE DISTRIBUTION & ATTERBERG LIMITS
ASTM D421, D422, D4318

OCTOBER 2017                                                                                   1789925

PROJECT NAME:     SGS ACCUTEST / JC46221XR GE-HARRISON / NJ
SAMPLE ID:        JC46221-11XR        SB-46 (5-7.5)
TYPE:             UD

| Particle Size | | % Passing | Particle Size Classification | Percentage |
|---|---|---|---|---|
| 12.0" | 304.8 | 100.0 | | |
| 3.0" | 75.0 | 100.0 | Cobbles | 0.0 |
| 2.5" | 63.5 | 100.0 | | |
| 2.0" | 50.0 | 100.0 | | |
| 1.5" | 37.5 | 100.0 | | |
| 1.0" | 25.0 | 100.0 | | |
| 0.75" | 19.0 | 100.0 | Coarse Gravel | 0.0 |
| 0.50" | 12.7 | 100.0 | | |
| 0.375" | 9.5 | 100.0 | | |
| #4 | 4.8 | 98.3 | Fine Gravel | 1.7 |
| #10 | 2.00 | 97.1 | Coarse Sand | 1.2 |
| #20 | 0.85 | 95.3 | | |
| #40 | 0.43 | 91.5 | Medium Sand | 5.7 |
| #60 | 0.25 | 83.6 | | |
| #100 | 0.15 | 72.4 | | |
| #200 | 0.075 | 52.2 | Fine Sand | 39.3 |

Hydrometer Analysis

| (mm) | %Finer | | |
|---|---|---|---|
| 0.033 | 36.0 | | |
| 0.022 | 24.3 | | |
| 0.013 | 18.4 | Fines | |
| 0.0093 | 15.1 | Silt or Clay | 52.2 |
| 0.0067 | 12.6 | | |
| 0.0033 | 9.2 | | |
| 0.0014 | 8.4 | | |

DESCRIPTION:  SILT and SAND, fine to coarse, trace fine gravel; reddish brown.

USCS:  ML

PLASTICITY CHART

ATTERBERG LIMITS
Method -B (Dry preparation)

| | M₀ | LL | PL | PI | LL |
|---|---|---|---|---|---|
| | 10.3 | NP | NP | NP | NP |

LL (oven-dried)
+ H 2 - ORGANIC
(OLOID)

TECH     FT/TJ
DATE     10/27/17
CHECK
REVIEW
APPROVE

Golder Associates Inc.



## SPECIFIC GRAVITY OF SOILS
## ASTM D-854
## PYCNOMETER METHOD

2

| PROJECT TITLE | SGS ACCUTEST / JC46221XR GE-HARRISON / NJ | | |
|---|---|---|---|
| PROJECT NUMBER | 1789925 | SAMPLE ID | JC46221-11XR SB-46 (5-7.5) |
| | | SAMPLE TYPE | UD |
| TESTED FOR | Gs | SAMPLE DEPTH | - |

**MOISTURE CONTENT OF MATERIAL PASSING THE #4 SIEVE**

| | |
|---|---|
| Weight Soil and Tare, Initial (gm) | 163.28 |
| Weight Soil and Tare, Final (gm) | 162.80 |
| Weight Of Tare (gm) | 51.84 |
| Weight Of Moisture (gm) | 0.48 |
| Weight Of Dry Soil (gm) | 110.96 |
| Hygroscopic Moisture In (%) | 0.4% |

| Test Method | | Method - B |
|---|---|---|

| Pycnometer Number | | 12 |
|---|---|---|
| | Weight Pycnometer Empty (gm) | 177.28 |
| | Volume of Pycnometer (gm) | 499.48 |
| | Weight Pycnometer and Water (gm) | 675.80 |
| | Mass of Pycnometer and Water at the test Temperture   (A) | 675.53 |
| | Observed Temperature (Tb), for (Mb) In Degrees C | 23.00 |

| Weight of Soil, Water & Pycnometer (gm)   (B) | 707.03 |
|---|---|
| Temperature, C | 23.0 |
| Density of water @ tested temperature (g/ml) | 1.00 |

| Tare Number | | - |
|---|---|---|
| Weight of Dry Soil Slurry plus Tare | | 50.57 |
| Weight of Tare | | 0.00 |
| | Weight of Dry Soil (gm)   (C) | 50.57 |
| | Temperature Coefficient | 0.9993 |

**SPECIFIC GRAVITY   (G)**

$G @ 20^\circ C = [C/(A-(B-C))]*(K)$

**2.650**

| METHOD - A | WET METHOD | METHOD OF AIR REMOVAL |
|---|---|---|
| METHOD - B | OVEN-DRIED METHOD | VACUUM |

Recommended Mass for Test Specimen

| Soil Type | Specimen Dry Mass when using 500 ml Pycnometer |
|---|---|
| SP, SP-SM | 100 |
| SP-SC, SM , SC | 75 |
| SILT OR CLAY | 50 |

| TECH | TJ |
|---|---|
| DATE | 10/27/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

*Golder Associates Inc.*

GECO-FED-0000021474
ALCD-PUBCOM_0005356

OCTOBER 2017                                                                                    1789925

# UNIT WEIGHT DETERMINATION

## ASTM D 2937

**PROJECT NAME:**   **SGS ACCUTEST / JC46221XR GE-HARRISON / NJ**
**SAMPLE ID:**   **JC46221-11XR        SB-46 (5-7.5)**
**TYPE:**   **UD**



| | |
|---|---|
| WEIGHT OF SOIL (g) | 388.89 |
| LENGTH OF SAMPLE (in) | 4.24 |
| DIAMETER OF SAMPLE (in) | 1.83 |
| AREA OF SAMPLE (in$^2$) | 2.63 |
| VOLUME OF SAMPLE (in$^3$) | 11.15 |
| VOLUME OF SAMPLE (cm$^3$) | 182.72 |

| | |
|---|---|
| WET UNIT WEIGHT (pcf) | 132.8 |

| | |
|---|---|
| WEIGHT WET SOIL & TARE (g) | 603.15 |
| WEIGHT DRY SOIL & TARE (g) | 549.28 |
| WEIGHT OF TARE (g) | 24.26 |
| WEIGHT OF WATER (g) | 53.87 |
| WEIGHT OF DRY SOIL (g) | 525.02 |
| WATER CONTENT (%) | 10.3 |

| | |
|---|---|
| DRY UNIT WEIGHT (pcf) | 120.4 |

REMARKS

| | |
|---|---|
| TECH | SDM/FT |
| DATE | 10/25/17 |
| CHECK | |
| REVIEW | |
| APPROVE | |

GOLDER ASSOCIATES INC.

SGS     38 of 47
ACCUTEST
JC46221XR



**SGS**

**ACCUTEST**
New Jersey

Section 3

## Misc. Forms

## Custody Documents and Other Forms

Includes the following where applicable:

- Chain of Custody

GECO-FED-0000021476
ALCD-PUBCOM_0005358



JC46221XR: Chain of Custody

Page 1 of 8

GECO-FED-0000021477
ALCD-PUBCOM_0005359

## SGS Accutest Sample Receipt Summary

| | |
|---|---|
| **Job Number:** JC46221 | **Client:** Arcadis |

**Project:** GE Harrison

**Date / Time Received:** 6/30/2017 1:45:00 PM    **Delivery Method:** Client    **Airbill #'s:**

**Cooler Temps (Raw Measured) °C:**

**Cooler Temps (Corrected) °C:**

| **Cooler Security** | Y | N | | | Y | N |
|---|---|---|---|---|---|---|
| 1. Custody Seals Present: | ☑ | ☐ | 3. COC Present: | | ☑ | ☐ |
| 2. Custody Seals Intact: | ☑ | ☐ | 4. Smpl Dates/Time OK | | ☑ | ☐ |

| **Cooler Temperature** | Y | N |
|---|---|---|
| 1. Temp criteria achieved: | ☐ | ☐ |
| 2. Cooler temp verification: | N/A | |
| 3. Cooler media: | N/A | |
| 4. No. Coolers: | N/A | |

| **Quality Control Preservation** | Y | N | N/A |
|---|---|---|---|
| 1. Trip Blank present / cooler: | ☐ | ☐ | ☑ |
| 2. Trip Blank listed on COC: | ☐ | ☐ | ☑ |
| 3. Samples preserved properly: | ☑ | ☐ | |
| 4. VOCs headspace free: | ☐ | ☐ | ☑ |

| **Sample Integrity - Documentation** | Y | N |
|---|---|---|
| 1. Sample labels present on bottles: | ☑ | ☐ |
| 2. Container labeling complete: | ☑ | ☐ |
| 3. Sample container label / COC agree: | ☑ | ☐ |

| **Sample Integrity - Condition** | Y | N |
|---|---|---|
| 1. Sample recvd within HT: | ☑ | ☐ |
| 2. All containers accounted for: | ☑ | ☐ |
| 3. Condition of sample: | Intact | |

| **Sample Integrity - Instructions** | Y | N | N/A |
|---|---|---|---|
| 1. Analysis requested is clear: | ☑ | ☐ | |
| 2. Bottles received for unspecified tests | ☐ | ☑ | |
| 3. Sufficient volume recvd for analysis: | ☑ | ☐ | |
| 4. Compositing instructions clear: | ☐ | ☐ | ☑ |
| 5. Filtering instructions clear: | ☐ | ☐ | ☑ |

**Comments**  1) Samples rec'd in Shelby Tubes, temp not a factor.

SM089-02
Rev. Date 12/1/16

*JC46221XR: Chain of Custody*

*Page 2 of 8*

SGS
ACCUTEST
JC46221XR

GECO-FED-0000021478

ALCD-PUBCOM_0005360

Responded to by:  CSR: N/A                                                Response Date:  Response Date: 7/3/2017

Response:

Response: Proceed with analysis

JC46221XR: Chain of Custody

Page 3 of 8

SGS
ACCUTEST
JC46221XR

42 of 47

# Job Change Order:

JC46221

| | | | |
|---|---|---|---|
| Requested Date: | 8/1/2017 | Received Date: | 6/30/2017 |
| Account Name: | Arcadis | Due Date: | 7/14/2017 |
| Project Description: | GE-Harrison, Sixth Avenue and Sussex Street, Harr | Deliverable: | REDT2 |
| CSR: | DianeK | TAT (Days): | 1 |

Sample #: JC46221-all

Dept:

TAT: 1

**Change:**
add "EXTSOTRAGE" for 45 days

Above Changes Per: Dave Maza

Date/Time: 8/1/2017 7:25:07 AM

To Client: This Change Order is confirmation of the revisions, previously discussed with the SGS Accutest Client Service Representative.

Page 1 of 1

1.3.1

JC46221XR: Chain of Custody

Page 4 of 8

SGS

GECO-FED-0000021480
ALCD-PUBCOM_0005362

## Job Change Order:
**JC46221**

| | |
|---|---|
| Requested Date: | 9/22/2017 |
| Account Name: | Arcadis |
| Project Description: | GE-Harrison, Sixth Avenue and Sussex Street, Harr |
| | dianek |
| CSR: | |

| | |
|---|---|
| Received Date: | 6/30/2017 |
| Due Date: | 7/14/2017 |
| Deliverable: | REDT2 |
| TAT (Days): | 90 |

**Sample #:** JC46221-all

**Dept:**

**TAT:** 90

**Change:**
Please add an additional 90 days of extended storage "EXTSTORAGE"

**Above Changes Per:** Diane Komar

**Date/Time:** 9/22/2017 8:34:02 PM

To Client: This Change Order is confirmation of the revisions, previously discussed with the SGS Accutest Client Service Representative.

Page: 1 of 1

3.1

JC46221XR: Chain of Custody
Page 5 of 8

SGS

# Job Change Order:                                         JC46221X

| | | | |
|---|---|---|---|
| Requested Date: | 10/17/2017 | Received Date: | 6/30/2017 |
| Account Name: | Arcadis | Due Date: | 7/14/2017 |
| Project Description: | GE-Harrison, Sixth Avenue and Sussex Street, Harr | Deliverable: | REDT2 |
| C/O Initiated By: | danek | PM: DK | TAT (Days): | 14 |

**Sample #:** JC46221X-1 thru 7

**Change:**
Take off HOLD and sub to Golder for: GRAINS, ATTERBERG,
SSHELBYEXT

**Dept:**

**TAT:** 14

**Sample #:** JC46221X-9, 10

**Change:**
Take off HOLD and sub to Golder for: GRAINS, ATTERBERG,
SSHELBYEXT

**Dept:**

**TAT:** 14

**Above Changes Per:** Dave Maza                **Date/Time:** 10/17/2017 5:41:24 PM

To Client: This Change Order is confirmation of the revisions, previously discussed with the SGS Accutest Client Service Representative.

Page 1 of 1

**3**   3.3.1

SGS   45 of 47
ACCUTEST
JC46221XR

# Job Change Order:

**JC46221XR**

| | | | |
|---|---|---|---|
| **Requested Date:** | 10/20/2017 | **Received Date:** | 6/30/2017 |
| **Account Name:** | Arcadis | **Due Date:** | 10/31/2017 |
| **Project Description:** | GE-Harrison, Sixth Avenue and Sussex Street, Harr | **Deliverable:** | REDT2 |
| | | **TAT (Days):** | 14 |
| **C/O Initiated By:** | dianek | **PM:** DK | |

**Sample #:** JC46221XR-11

**Change:**
Take off HOLD and log in for: GRAINS (sub to Gelder), ATTERBERG, SSHELBYEXT

**Dept:**

**TAT:** 14

**Above Changes Per:** Dave Maza

**Date/Time:** 10/20/2017 5:50:06 PM

To Client: This Change Order is confirmation of the revisions, previously discussed with the SGS Accutest Client Service Representative.

Page 1 of 1

JC46221XR: Chain of Custody

Page 7 of 8

SGS   ACCUTEST   46 of 47   JC46221XR

## Job Change Order:                                          JC46221

| | |
|---|---|
| Requested Date: | 10/31/2017 |
| Account Name: | Arcadis |
| Project Description: | GE-Harrison, Sixth Avenue and Sussex Street, Harr |
| C/O Initiated By: | dianek |

PM: DK

| | |
|---|---|
| Received Date: | 6/30/2017 |
| Due Date: | 7/14/2017 |
| Deliverable: | REDT2 |
| TAT (Days): | 14 |

**Change:**

Sample #: JC46221-1, 2, 3, 4, 5, 6, 7, 9,     Relog for XFOCNJ, ASTMOIST, (Moisture results from Golder to be used)
10, 11

Dept:

TAT:        14

Above Changes Per:   Dave Maza

Date/Time:   10/31/2017 2:57:24 PM

To Client: This Change Order is confirmation of the revisions, previously discussed with the SGS Accutest Client Service Representative.

Page 1 of 1

3.1

JC46221XR: Chain of Custody
Page 8 of 8

GECO-FED-0000021484
ALCD-PUBCOM_0005366

ATTACHMENT 2



GECO-FED-0000021485
ALCD-PUBCOM_0005367



Soil Texture Triangle

| Sand | | Clay | | Silt | | USDA Texture |
|---|---|---|---|---|---|---|
| % Sand 1 | 62.20% | % Clay 1 | 13.00% | % Silt 1 | 24.80% | SANDY LOAM |
| % Sand 2 | 71.30% | % Clay 2 | 3.20% | % Silt 2 | 25.50% | SANDY LOAM |
| % Sand 3 | 77.90% | % Clay 3 | 4.80% | % Silt 3 | 17.30% | LOAMY SAND |
| % Sand 4 | 49.90% | % Clay 4 | 14.30% | % Silt 4 | 35.80% | LOAM |

| Optional Sand 1 | |
|---|---|
| % Very Coarse | 0.00% |
| % Coarse | 0.00% |
| % Medium | 0.00% |
| % Fine | 0.00% |
| % Very Fine | 0.00% |

| Optional Sand 2 | |
|---|---|
| % Very Coarse | 0.00% |
| % Coarse | 0.00% |
| % Medium | 0.00% |
| % Fine | 0.00% |
| % Very Fine | 0.00% |

| Optional Sand 3 | |
|---|---|
| % Very Coarse | 0.00% |
| % Coarse | 0.00% |
| % Medium | 0.00% |
| % Fine | 0.00% |
| % Very Fine | 0.00% |

| Optional Sand 4 | |
|---|---|
| % Very Coarse | 0.00% |
| % Coarse | 0.00% |
| % Medium | 0.00% |
| % Fine | 0.00% |
| % Very Fine | 0.00% |

LEGEND:
- SB-41(2-5)
- SB-41(12.5-15)
- SB-41(20-22.5)
- SB-42(3-5.5)

BLOCK 165 PORTION OF THE FORMER RCA FACILITY
HARRISON, NEW JERSEY

USDA SOIL TEXTURE CALCULATOR
SB-41(2-5), SB-41(12.5-15),
SB-41(20-22.5), SB-42(3-5.5)

ARCADIS   Design & Consultancy for natural and built assets

ATTACHMENT
2a

GECO-FED-0000021486

ALCD-PUBCOM_0005368



Soil Texture Triangle

| Sand | | Clay | | Silt | | USDA Texture |
|---|---|---|---|---|---|---|
| % Sand 1 | 63.80% | %Clay 1 | 8.00% | % Silt 1 | 28.20% | SANDY LOAM |
| % Sand 2 | 43.30% | %Clay 2 | 13.20% | % Silt 2 | 43.50% | LOAM |
| % Sand 3 | 79.10% | %Clay 3 | 6.00% | % Silt 3 | 14.90% | LOAMY SAND |
| % Sand 4 | 79.90% | %Clay 4 | 8.50% | % Silt 4 | 11.60% | LOAMY SAND |

| Optional Sand 1 | |
|---|---|
| % Very Coarse | 0.00% |
| % Coarse | 0.00% |
| % Medium | 0.00% |
| % Fine | 0.00% |
| % Very Fine | 0.00% |

| Optional Sand 2 | |
|---|---|
| % Very Coarse | 0.00% |
| % Coarse | 0.00% |
| % Medium | 0.00% |
| % Fine | 0.00% |
| % Very Fine | 0.00% |

| Optional Sand 3 | |
|---|---|
| % Very Coarse | 0.00% |
| % Coarse | 0.00% |
| % Medium | 0.00% |
| % Fine | 0.00% |
| % Very Fine | 0.00% |

| Optional Sand 4 | |
|---|---|
| % Very Coarse | 0.00% |
| % Coarse | 0.00% |
| % Medium | 0.00% |
| % Fine | 0.00% |
| % Very Fine | 0.00% |

LEGEND:
- SB-44(4-6.5)
- SB-44(12-14.5)
- SB-44(17.5-20)
- SB-46(12.5-15)

BLOCK 165 PORTION OF THE FORMER RCA FACILITY
HARRISON, NEW JERSEY

**USDA SOIL TEXTURE CALCULATOR**
**SB-44(4-6.5), SB-44(12-14.5),**
**SB-44(17.5-20), SB-46(12.5-15)**

ARCADIS   Design & Consultancy for natural and built assets

ATTACHMENT
**2b**

GECO-FED-0000021487



| Sand | | Clay | | Silt | | USDA Texture |
|---|---|---|---|---|---|---|
| % Sand 1 | 84.30% | % Clay 1 | 3.80% | % Silt 1 | 11.90% | LOAMY SAND |
| % Sand 2 | 62.80% | % Clay 2 | 11.60% | % Silt 2 | 25.60% | SANDY LOAM |
| % Sand 3 | 56.70% | % Clay 3 | 8.90% | % Silt 3 | 34.40% | SANDY LOAM |
| % Sand 4 | 63.80% | % Clay 4 | 8.50% | % Silt 4 | 27.70% | SANDY LOAM |

**LEGEND:**
- SB-48(7.5-10)
- SB-50(2.5-5)
- SB-46(5-7.5)
- MEDIAN

| Optional Sand 1 | |
|---|---|
| % Very Coarse | 0.00% |
| % Coarse | 0.00% |
| % Medium | 0.00% |
| % Fine | 0.00% |
| % Very Fine | 0.00% |

| Optional Sand 2 | |
|---|---|
| % Very Coarse | 0.00% |
| % Coarse | 0.00% |
| % Medium | 0.00% |
| % Fine | 0.00% |
| % Very Fine | 0.00% |

| Optional Sand 3 | |
|---|---|
| % Very Coarse | 0.00% |
| % Coarse | 0.00% |
| % Medium | 0.00% |
| % Fine | 0.00% |
| % Very Fine | 0.00% |

| Optional Sand 4 | |
|---|---|
| % Very Coarse | 0.00% |
| % Coarse | 0.00% |
| % Medium | 0.00% |
| % Fine | 0.00% |
| % Very Fine | 0.00% |

Soil Texture Triangle

BLOCK 165 PORTION OF THE FORMER RCA FACILITY
HARRISON, NEW JERSEY

**USDA SOIL TEXTURE CALCULATOR**
**SB-48(7.5-10), SB-50(2.5-5),**
**SB-46(5-7.5), MEDIAN**

ARCADIS

ATTACHMENT
**2c**

GECO-FED-0000021488

ALCD-PUBCOM_0005370

ATTACHMENT 3



GECO-FED-0000021489
ALCD-PUBCOM_0005371

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
|---|
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES    | X |

OR

| Reset to Defaults |

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES    | |

NOTE: SEE SPECIAL INSTRUCTIONS FOR
METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE
ON RESULTS PAGE

| ENTER | ENTER |
|---|---|
| Chemical | Initial |
| CAS No. | groundwater |
| (numbers only, | conc., |
| no dashes) | $C_W$ |
| | ($\mu$g/L) |

Chemical

| 67641 | | Acetone |
|---|---|---|

| MORE ↓ |

| ENTER | ENTER | ENTER | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER | ENTER | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|
| Average soil/ groundwater temperature, $T_S$ ($^\circ$C) | Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | Depth below grade to water table, $L_{WT}$ (cm) | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | Soil stratum directly above water table, (Enter A, B, or C) | SCS soil type directly above water table | | | User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| MORE ↓ |

| ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b^A$ (g/cm$^3$) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w^A$ (cm$^3$/cm$^3$) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b^B$ (g/cm$^3$) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w^B$ (cm$^3$/cm$^3$) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b^C$ (g/cm$^3$) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w^C$ (cm$^3$/cm$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lookup Soil Parameters | | | | Lookup Soil Parameters | | | | Lookup Soil Parameters | | | |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| MORE ↓ |

| ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, $w$ (cm) | ENTER Indoor air exchange rate, ER (1/h) | | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
|---|---|---|---|---|---|---|---|---|
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | | 8.22 |

| MORE ↓ |

| ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
|---|---|---|---|---|---|
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |
| | | | | Used to calculate risk-based groundwater concentration. | |

| END |

1 of 14

GECO-FED-0000021490

ALCD-PUBCOM_0005372

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm$^2$/s) | Diffusivity in water, $D_w$ (cm$^2$/s) | Henry's law constant at reference temperature, H (atm-m$^3$/mol) | Henry's law constant reference temperature, $T_R$ ($^\circ$C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ ($^\circ$K) | Critical temperature, $T_C$ ($^\circ$K) | Organic carbon partition coefficient, $K_{oc}$ (cm$^3$/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF ($\mu$g/m$^3$)$^{-1}$ | Reference conc., RfC (mg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.06E-01 | 1.15E-05 | 3.50E-05 | 25 | 6,955 | 328.65 | 508.00 | 2.36E+00 | 1.00E+06 | 0 | 3.1E+01 |

END

GECO-FED-0000021491
ALCD-PUBCOM_0005373

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 7,513 | 2.06E-05 | 8.76E-04 | 1.76E-04 | 1.07E-02 | 0.00E+00 | 0.00E+00 | 2.06E-03 | 7.51E-03 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 8.76E-01 | 0.45 | 1.37E+02 | 1.07E-02 | 1.80E+03 | 6.87E+30 | 8.59E-04 | 7.52E-04 | NA | 3.1E+01 |

END

3 of 14

GECO-FED-0000021492
ALCD-PUBCOM_0005374

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:          INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| NA | 4.30E+07 | 4.30E+07 | 1.00E+09 | 4.30E+07 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

```
SCROLL
DOWN
TO "END"
```

```
END
```

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021493
ALCD-PUBCOM_0005375

DATA ENTRY SHEET

NJ-GW-ADV-JAN2013
USEPA Version 3.1; 02/04

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES | X |

OR

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES | |

Reset to Defaults

| ENTER<br>Chemical<br>CAS No.<br>(numbers only,<br>no dashes) | ENTER<br>Initial<br>groundwater<br>conc.,<br>$C_W$<br>($\mu$g/L) | NOTE: SEE SPECIAL INSTRUCTIONS FOR<br>METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE<br>ON RESULTS PAGE |
|---|---|---|

Chemical

| | |
|---|---|
| | Benzene |

| 71432 | |
|---|---|

| ENTER<br>Average<br>soil/<br>groundwater<br>temperature,<br>$T_S$<br>($^\circ$C) | ENTER<br>Depth<br>below grade<br>to bottom<br>of enclosed<br>space floor,<br>$L_F$<br>(cm) | ENTER<br>Depth<br>below grade<br>to water table,<br>$L_{WT}$<br>(cm) | ENTER<br>Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER<br>Soil<br>stratum<br>directly above<br>water table<br>(Enter A, B, or C) | ENTER<br>SCS<br>soil type<br>directly above<br>water table | ENTER<br>Soil<br>stratum A<br>SCS<br>soil type<br>(used to estimate<br>soil vapor<br>permeability) | OR | ENTER<br>User-defined<br>stratum A<br>soil vapor<br>permeability,<br>$k_v$<br>(cm$^2$) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Thickness<br>of soil<br>stratum A,<br>$h_A$<br>(cm) | Thickness<br>of soil<br>stratum B,<br>(Enter value or 0)<br>$h_B$<br>(cm) | Thickness<br>of soil<br>stratum C,<br>(Enter value or 0)<br>$h_C$<br>(cm) | | | | | |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

MORE ↓

| ENTER<br>Stratum A<br>SCS<br>soil type | ENTER<br>Stratum A<br>soil dry<br>bulk density,<br>$\rho_b^A$<br>(g/cm$^3$) | ENTER<br>Stratum A<br>soil total<br>porosity,<br>$n^A$<br>(unitless) | ENTER<br>Stratum A<br>soil water-filled<br>porosity,<br>$\theta_w^A$<br>(cm$^3$/cm$^3$) | ENTER<br>Stratum B<br>SCS<br>soil type | ENTER<br>Stratum B<br>soil dry<br>bulk density,<br>$\rho_b^B$<br>(g/cm$^3$) | ENTER<br>Stratum B<br>soil total<br>porosity,<br>$n^B$<br>(unitless) | ENTER<br>Stratum B<br>soil water-filled<br>porosity,<br>$\theta_w^B$<br>(cm$^3$/cm$^3$) | ENTER<br>Stratum C<br>SCS<br>soil type | ENTER<br>Stratum C<br>soil dry<br>bulk density,<br>$\rho_b^C$<br>(g/cm$^3$) | ENTER<br>Stratum C<br>soil total<br>porosity,<br>$n^C$<br>(unitless) | ENTER<br>Stratum C<br>soil water-filled<br>porosity,<br>$\theta_w^C$<br>(cm$^3$/cm$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lookup Soil Parameters | | | | Lookup Soil Parameters | | | | Lookup Soil Parameters | | | |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

MORE ↓

| ENTER<br>Enclosed<br>space<br>floor<br>thickness,<br>$L_{crack}$<br>(cm) | ENTER<br>Soil-bldg.<br>pressure<br>differential,<br>$\Delta P$<br>(g/cm-s$^2$) | ENTER<br>Enclosed<br>space<br>floor<br>length,<br>$L_B$<br>(cm) | ENTER<br>Enclosed<br>space<br>floor<br>width,<br>$W_B$<br>(cm) | ENTER<br>Enclosed<br>space<br>height,<br>$H_B$<br>(cm) | ENTER<br>Floor-wall<br>seam crack<br>width,<br>w<br>(cm) | ENTER<br>Indoor<br>air exchange<br>rate,<br>ER<br>(1/h) | ENTER<br>Average vapor<br>flow rate into bldg.<br>OR<br>Leave blank to calculate<br>$Q_{soil}$<br>(L/m) |
|---|---|---|---|---|---|---|---|
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

MORE ↓

| ENTER<br>Averaging<br>time for<br>carcinogens,<br>$AT_C$<br>(yrs) | ENTER<br>Averaging<br>time for<br>noncarcinogens,<br>$AT_{NC}$<br>(yrs) | ENTER<br>Exposure<br>duration,<br>ED<br>(yrs) | ENTER<br>Exposure<br>frequency,<br>EF<br>(days/yr) | ENTER<br>Target<br>risk for<br>carcinogens,<br>TR<br>(unitless) | ENTER<br>Target hazard<br>quotient for<br>noncarcinogens,<br>THQ<br>(unitless) |
|---|---|---|---|---|---|
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |
| | | | | Used to calculate risk-based<br>groundwater concentration. | |

END

1 of 14

GECO-FED-0000021494

ALCD-PUBCOM_0005376

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ ($cm^2/s$) | Diffusivity in water, $D_w$ ($cm^2/s$) | Henry's law constant at reference temperature, H (atm-$m^3$/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ ($cm^3$/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF ($\mu$g/$m^3$)$^{-1}$ | Reference conc., RfC (mg/$m^3$) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8.95E-02 | 1.03E-05 | 5.55E-03 | 25 | 7,342 | 353.15 | 562.05 | 1.46E+02 | 1.79E+03 | 7.8E-06 | 3.0E-02 |

END

2 of 14

GECO-FED-0000021495
ALCD-PUBCOM_0005377

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 8,090 | 3.13E-03 | 1.33E-01 | 1.76E-04 | 9.04E-03 | 0.00E+00 | 0.00E+00 | 8.63E-05 | 7.81E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1.33E+02 | 0.45 | 1.37E+02 | 9.04E-03 | 1.80E+03 | 4.30E+36 | 1.20E-04 | 1.60E-02 | 7.8E-06 | 3.0E-02 |

END

GECO-FED-0000021496

ALCD-PUBCOM_0005378

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:            INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) | | Adjusted Benzene Value (µg/L) |
|---|---|---|---|---|---|---|---|---|---|
| 1.95E+01 | 1.95E+03 | 1.95E+01 | 1.79E+06 | 1.95E+01 | | NA | NA | | 195 |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

4 of 14

GECO-FED-0000021497
ALCD-PUBCOM_0005379

DATA ENTRY SHEET

**NJ-GW-ADV-JAN2013**
**USEPA Version 3.1; 02/04**

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES [ X ]

OR

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES [   ]

| ENTER Chemical CAS No. (numbers only, no dashes) | ENTER Initial groundwater conc., $C_W$ ($\mu$g/L) | | NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE |

Chemical

| 75274 | | Bromodichloromethane |

**MORE ↓**

| ENTER Average soil/ groundwater temperature, $T_S$ (°C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Thickness of soil stratum A, $h_A$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm²) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

**MORE ↓**

| ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b^A$ (g/cm³) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w^A$ (cm³/cm³) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b^B$ (g/cm³) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w^B$ (cm³/cm³) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b^C$ (g/cm³) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w^C$ (cm³/cm³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lookup Soil Parameters | | | | Lookup Soil Parameters | | | | Lookup Soil Parameters | | | |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

**MORE ↓**

| ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s²) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, $w$ (cm) | ENTER Indoor air exchange rate, $ER$ (1/h) | | Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
|---|---|---|---|---|---|---|---|---|
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | | 8.22 |

**MORE ↓**

| ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, $ED$ (yrs) | ENTER Exposure frequency, $EF$ (days/yr) | ENTER Target risk for carcinogens, $TR$ (unitless) | ENTER Target hazard quotient for noncarcinogens, $THQ$ (unitless) |
|---|---|---|---|---|---|
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |
| | | | | Used to calculate risk-based groundwater concentration. | |

**END**

GECO-FED-0000021498

ALCD-PUBCOM_0005380

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, H (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5.63E-02 | 1.07E-05 | 2.12E-03 | 25 | 7,800 | 363.15 | 585.85 | 3.18E+01 | 3.03E+03 | 3.7E-05 | 0 |

END

2 of 14

GECO-FED-0000021499

ALCD-PUBCOM_0005381

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 8,636 | 1.15E-03 | 4.90E-02 | 1.76E-04 | 5.68E-03 | 0.00E+00 | 0.00E+00 | 7.96E-05 | 6.96E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe^\cdot)$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 4.90E+01 | 0.45 | 1.37E+02 | 5.68E-03 | 1.80E+03 | 1.96E+58 | 1.08E-04 | 5.27E-03 | 3.7E-05 | NA |

| END |
|---|

GECO-FED-0000021500
ALCD-PUBCOM_0005382

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:          INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (μg/L) | Indoor exposure groundwater conc., noncarcinogen (μg/L) | Risk-based indoor exposure groundwater conc. (μg/L) | Pure component water solubility, S (μg/L) | Final indoor exposure groundwater conc., (μg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| 1.25E+01 | NA | 1.25E+01 | 3.03E+06 | 1.25E+01 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021501
ALCD-PUBCOM_0005383

DATA ENTRY SHEET

**NJ-GW-ADV-JAN2013**
**USEPA Version 3.1; 02/04**

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

| YES | X |
|-----|---|

OR

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

| YES | |
|-----|---|

| ENTER | ENTER | NOTE: SEE SPECIAL INSTRUCTIONS FOR |
|-------|-------|-------------------------------------|
| Chemical | Initial | METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE |
| CAS No. | groundwater | ON RESULTS PAGE |
| (numbers only, | conc., | |
| no dashes) | $C_W$ | |
| | $(\mu g/L)$ | Chemical |

| 75252 | | Bromoform |

| ENTER | ENTER | ENTER | ENTER Totals must add up to value of (cell G28) | | | ENTER | ENTER | ENTER | OR | ENTER |
|-------|-------|-------|------|------|------|-------|-------|-------|-----|-------|
| Average soil/ groundwater temperature, $T_S$ | Depth below grade to bottom of enclosed space floor, $L_F$ | Depth below grade to water table, $L_{WT}$ | Thickness of soil stratum A, $h_A$ | Thickness of soil stratum B, (Enter value or 0) $h_B$ | Thickness of soil stratum C, (Enter value or 0) $h_C$ | Soil stratum directly above water table, (Enter A, B, or C) | SCS soil type directly above water table | Soil stratum A SCS soil type (used to estimate soil vapor permeability) | | User-defined stratum A soil vapor permeability, $k_v$ |
| $(°C)$ | (cm) | (cm) | (cm) | (cm) | (cm) | | | | | $(cm^2)$ |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| Stratum A SCS soil type | Stratum A soil dry bulk density, $\rho_b^A$ | Stratum A soil total porosity, $n^A$ | Stratum A soil water-filled porosity, $\theta_w^A$ | Stratum B SCS soil type | Stratum B soil dry bulk density, $\rho_b^B$ | Stratum B soil total porosity, $n^B$ | Stratum B soil water-filled porosity, $\theta_w^B$ | Stratum C SCS soil type | Stratum C soil dry bulk density, $\rho_b^C$ | Stratum C soil total porosity, $n^C$ | Stratum C soil water-filled porosity, $\theta_w^C$ |
| Lookup Soil Parameters | $(g/cm^3)$ | (unitless) | $(cm^3/cm^3)$ | Lookup Soil Parameters | $(g/cm^3)$ | (unitless) | $(cm^3/cm^3)$ | Lookup Soil Parameters | $(g/cm^3)$ | (unitless) | $(cm^3/cm^3)$ |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|-------|-------|-------|-------|-------|-------|-------|-------|
| Enclosed space floor thickness, $L_{crack}$ | Soil-bldg. pressure differential, $\Delta P$ | Enclosed space floor length, $L_B$ | Enclosed space floor width, $W_B$ | Enclosed space height, $H_B$ | Floor-wall seam crack width, $w$ | Indoor air exchange rate, $ER$ | Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ |
| (cm) | $(g/cm\text{-}s^2)$ | (cm) | (cm) | (cm) | (cm) | (1/h) | (L/m) |
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|-------|-------|-------|-------|-------|-------|
| Averaging time for carcinogens, $AT_C$ | Averaging time for noncarcinogens, $AT_{NC}$ | Exposure duration, $ED$ | Exposure frequency, $EF$ | Target risk for carcinogens, $TR$ | Target hazard quotient for noncarcinogens, $THQ$ |
| (yrs) | (yrs) | (yrs) | (days/yr) | (unitless) | (unitless) |
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

END

1 of 14

GECO-FED-0000021502

ALCD-PUBCOM_0005384

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, H (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.57E-02 | 1.04E-05 | 5.35E-04 | 25 | 9,479 | 422.25 | 696.00 | 3.18E+01 | 3.10E+03 | 1.1E-06 | 0 |

END

2 of 14

GECO-FED-0000021503

ALCD-PUBCOM_0005385

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 10,842 | 2.48E-04 | 1.06E-02 | 1.76E-04 | 3.61E-03 | 0.00E+00 | 0.00E+00 | 1.77E-04 | 1.21E-03 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe^*)$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)$^{-1}$ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1.06E+01 | 0.45 | 1.37E+02 | 3.61E-03 | 1.80E+03 | 5.16E+91 | 1.83E-04 | 1.93E-03 | 1.1E-06 | NA |

END

GECO-FED-0000021504

ALCD-PUBCOM_0005386

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:         INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc. (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| 1.14E+03 | NA | 1.14E+03 | 3.10E+06 | 1.14E+03 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021505
ALCD-PUBCOM_0005387

DATA ENTRY SHEET

NJ-GW-ADV-JAN2013
USEPA Version 3.1; 02/04

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES | X
--- | ---
OR | |

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES | |

ENTER Chemical CAS No. (numbers only, no dashes)

ENTER Initial groundwater conc., $C_W$ ($\mu$g/L)

NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

| 74839 | Methyl bromide |
| --- | --- |

MORE ↓

| ENTER Average soil/ groundwater temperature, $T_S$ ($^\circ$C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | | | | | |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

MORE ↓

| ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b{}^A$ (g/cm$^3$) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w{}^A$ (cm$^3$/cm$^3$) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b{}^B$ (g/cm$^3$) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w{}^B$ (cm$^3$/cm$^3$) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b{}^C$ (g/cm$^3$) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w{}^C$ (cm$^3$/cm$^3$) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Lookup Soil Parameters | | | | Lookup Soil Parameters | | | | Lookup Soil Parameters | | | |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

MORE ↓

| ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, w (cm) | ENTER Indoor air exchange rate, ER (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

MORE ↓

| ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
| --- | --- | --- | --- | --- | --- |
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

| | Used to calculate risk-based groundwater concentration. | |

END

GECO-FED-0000021506

ALCD-PUBCOM_0005388

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.00E-01 | 1.35E-05 | 7.34E-03 | 25 | 5,714 | 276.65 | 467.15 | 1.32E+01 | 1.52E+04 | 0 | 5.0E-03 |

END

GECO-FED-0000021507
ALCD-PUBCOM_0005389

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 5,621 | 4.93E-03 | 2.10E-01 | 1.76E-04 | 1.01E-02 | 0.00E+00 | 0.00E+00 | 9.35E-05 | 8.48E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, exp(Pe') (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 2.10E+02 | 0.45 | 1.37E+02 | 1.01E-02 | 1.80E+03 | 4.35E+32 | 1.30E-04 | 2.73E-02 | NA | 5.0E-03 |

END

GECO-FED-0000021508
ALCD-PUBCOM_0005390

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:                INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| NA | 1.91E+02 | 1.91E+02 | 1.52E+07 | 1.91E+02 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

4 of 14

GECO-FED-0000021509
ALCD-PUBCOM_0005391

DATA ENTRY SHEET

**NJ-GW-ADV-JAN2013**
**USEPA Version 3.1; 02/04**

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES [ X ]

OR

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES [  ]

| ENTER Chemical CAS No. (numbers only, no dashes) | ENTER Initial groundwater conc., $C_W$ ($\mu$g/L) | | | NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE |

Chemical

| | | 2-Butanone |

| 78933 | | |

| ENTER Average soil/ groundwater temperature, $T_S$ ($^\circ$C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | | | | | |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b^A$ (g/cm$^3$) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w^A$ (cm$^3$/cm$^3$) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b^B$ (g/cm$^3$) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w^B$ (cm$^3$/cm$^3$) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b^C$ (g/cm$^3$) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w^C$ (cm$^3$/cm$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lookup Soil Parameters | | | | Lookup Soil Parameters | | | | Lookup Soil Parameters | | | |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, $w$ (cm) | ENTER Indoor air exchange rate, ER (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
|---|---|---|---|---|---|---|---|
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
|---|---|---|---|---|---|
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

END

1 of 14

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, H (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9.14E-02 | 1.02E-05 | 5.69E-05 | 25 | 7,481 | 352.65 | 536.70 | 4.51E+00 | 2.23E+05 | 0 | 5.0E+00 |

END

GECO-FED-0000021511

ALCD-PUBCOM_0005393

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 8,386 | 3.14E-05 | 1.34E-03 | 1.76E-04 | 9.26E-03 | 0.00E+00 | 0.00E+00 | 1.22E-03 | 5.53E-03 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1.34E+00 | 0.45 | 1.37E+02 | 9.26E-03 | 1.80E+03 | 5.87E+35 | 6.85E-04 | 9.17E-04 | NA | 5.0E+00 |

END

GECO-FED-0000021512
ALCD-PUBCOM_0005394

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:                    INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| NA | 5.69E+06 | 5.69E+06 | 2.23E+08 | 5.69E+06 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021513
ALCD-PUBCOM_0005395

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES [ X ]

OR

[ Reset to Defaults ]

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES [ ]

| ENTER | ENTER |
| Chemical | Initial |
| CAS No. | groundwater |
| (numbers only, | conc., |
| no dashes) | $C_W$ |
| | ($\mu$g/L) |

NOTE: SEE SPECIAL INSTRUCTIONS FOR
METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE
ON RESULTS PAGE

Chemical

| 75150 | | Carbon disulfide |

| ENTER | ENTER | ENTER | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER | ENTER | ENTER | | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|
| Average soil/ groundwater temperature, $T_S$ | Depth below grade to bottom of enclosed space floor, $L_F$ | Depth below grade to water table, $L_{WT}$ | Thickness of soil stratum A, $h_A$ | Thickness of soil stratum B, (Enter value or 0) $h_B$ | Thickness of soil stratum C, (Enter value or 0) $h_C$ | Soil stratum directly above water table, (Enter A, B, or C) | SCS soil type directly above water table | Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | User-defined stratum A soil vapor permeability, $k_v$ |
| (°C) | (cm) | (cm) | (cm) | (cm) | (cm) | | | | | (cm$^2$) |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stratum A SCS soil type | Stratum A soil dry bulk density, $\rho_b^A$ | Stratum A soil total porosity, $n^A$ | Stratum A soil water-filled porosity, $\theta_w^A$ | Stratum B SCS soil type | Stratum B soil dry bulk density, $\rho_b^B$ | Stratum B soil total porosity, $n^B$ | Stratum B soil water-filled porosity, $\theta_w^B$ | Stratum C SCS soil type | Stratum C soil dry bulk density, $\rho_b^C$ | Stratum C soil total porosity, $n^C$ | Stratum C soil water-filled porosity, $\theta_w^C$ |
| [ Lookup Soil Parameters ] | (g/cm$^3$) | (unitless) | (cm$^3$/cm$^3$) | [ Lookup Soil Parameters ] | (g/cm$^3$) | (unitless) | (cm$^3$/cm$^3$) | [ Lookup Soil Parameters ] | (g/cm$^3$) | (unitless) | (cm$^3$/cm$^3$) |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|
| Enclosed space floor thickness, $L_{crack}$ | Soil-bldg. pressure differential, $\Delta P$ | Enclosed space floor length, $L_B$ | Enclosed space floor width, $W_B$ | Enclosed space height, $H_B$ | Floor-wall seam crack width, w | Indoor air exchange rate, ER | Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ |
| (cm) | (g/cm-s$^2$) | (cm) | (cm) | (cm) | (cm) | (1/h) | (L/m) |
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|
| Averaging time for carcinogens, $AT_C$ | Averaging time for noncarcinogens, $AT_{NC}$ | Exposure duration, ED | Exposure frequency, EF | Target risk for carcinogens, TR | Target hazard quotient for noncarcinogens, THQ |
| (yrs) | (yrs) | (yrs) | (days/yr) | (unitless) | (unitless) |
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

[ END ]

1 of 14

GECO-FED-0000021514

ALCD-PUBCOM_0005396

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.06E-01 | 1.30E-05 | 1.44E-02 | 25 | 6,391 | 319.15 | 553.15 | 2.17E+01 | 2.16E+03 | 0 | 7.0E-01 |

END

GECO-FED-0000021515
ALCD-PUBCOM_0005397

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}'$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 6,659 | 8.99E-03 | 3.83E-01 | 1.76E-04 | 1.07E-02 | 0.00E+00 | 0.00E+00 | 9.39E-05 | 8.55E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)$^{-1}$ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 3.83E+02 | 0.45 | 1.37E+02 | 1.07E-02 | 1.80E+03 | 6.53E+30 | 1.31E-04 | 5.02E-02 | NA | 7.0E-01 |

END

GECO-FED-0000021516
ALCD-PUBCOM_0005398

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:          INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| NA | 1.45E+04 | 1.45E+04 | 2.16E+06 | 1.45E+04 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021517
ALCD-PUBCOM_0005399

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES [ X ]

OR

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES [ ]

NOTE: SEE SPECIAL INSTRUCTIONS FOR
METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE
ON RESULTS PAGE

| ENTER Chemical CAS No. (numbers only, no dashes) | ENTER Initial groundwater conc., $C_W$ ($\mu$g/L) |

Chemical

Carbon tetrachloride

| 56235 | |

| ENTER Average soil/ groundwater temperature, $T_S$ ($^\circ$C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) Thickness of soil stratum A, $h_A$ (cm) | ENTER Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | ENTER Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b^A$ (g/cm$^3$) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w^A$ (cm$^3$/cm$^3$) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b^B$ (g/cm$^3$) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w^B$ (cm$^3$/cm$^3$) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b^C$ (g/cm$^3$) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w^C$ (cm$^3$/cm$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

(Lookup Soil Parameters)

| ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, $w$ (cm) | ENTER Indoor air exchange rate, ER (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
|---|---|---|---|---|---|---|---|
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
|---|---|---|---|---|---|
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

END

1 of 14

GECO-FED-0000021518
ALCD-PUBCOM_0005400

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF $(\mu g/m^3)^{-1}$ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5.71E-02 | 9.78E-06 | 2.76E-02 | 25 | 7,127 | 349.95 | 556.35 | 4.39E+01 | 7.93E+02 | 6.0E-06 | 1.0E-01 |

END

GECO-FED-0000021519
ALCD-PUBCOM_0005401

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 7,830 | 1.59E-02 | 6.75E-01 | 1.76E-04 | 5.77E-03 | 0.00E+00 | 0.00E+00 | 4.98E-05 | 4.54E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe^*)$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)$^{-1}$ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 6.75E+02 | 0.45 | 1.37E+02 | 5.77E-03 | 1.80E+03 | 2.52E+57 | 7.11E-05 | 4.80E-02 | 6.0E-06 | 1.0E-01 |

END

GECO-FED-0000021520

ALCD-PUBCOM_0005402

RESULTS SHEET

| RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS: | | | | | INCREMENTAL RISK CALCULATIONS: | |
|---|---|---|---|---|---|---|
| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
| 8.44E+00 | 2.17E+03 | 8.44E+00 | 7.93E+05 | 8.44E+00 | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021521
ALCD-PUBCOM_0005403

DATA ENTRY SHEET

NJ-GW-ADV-JAN2013
USEPA Version 3.1; 02/04

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES [ X ]

OR

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES [ ]

| ENTER<br>Chemical<br>CAS No.<br>(numbers only,<br>no dashes) | ENTER<br>Initial<br>groundwater<br>conc.,<br>$C_W$<br>($\mu$g/L) |
|---|---|

NOTE: SEE SPECIAL INSTRUCTIONS FOR
METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE
ON RESULTS PAGE

Chemical

| Chlorobenzene |
|---|

| 108907 | |

MORE ↓

| ENTER<br>Average<br>soil/<br>groundwater<br>temperature,<br>$T_S$<br>($^{\circ}$C) | ENTER<br>Depth<br>below grade<br>to bottom<br>of enclosed<br>space floor,<br>$L_F$<br>(cm) | ENTER<br>Depth<br>below grade<br>to water table,<br>$L_{WT}$<br>(cm) | ENTER<br>Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER<br>Soil<br>stratum<br>directly above<br>water table,<br>(Enter A, B, or C) | ENTER<br>SCS<br>soil type<br>directly above<br>water table | ENTER<br>Soil<br>stratum A<br>SCS<br>soil type<br>(used to estimate<br>soil vapor<br>permeability) | OR | ENTER<br>User-defined<br>stratum A<br>soil vapor<br>permeability,<br>$k_v$<br>(cm$^2$) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Thickness<br>of soil<br>stratum A,<br>$h_A$<br>(cm) | Thickness<br>of soil<br>stratum B,<br>$h_B$<br>(Enter value or 0)<br>(cm) | Thickness<br>of soil<br>stratum C,<br>$h_C$<br>(Enter value or 0)<br>(cm) | | | | | |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

MORE ↓

| ENTER<br>Stratum A<br>SCS<br>soil type<br>Lookup Soil<br>Parameters | ENTER<br>Stratum A<br>soil dry<br>bulk density,<br>$\rho_b^A$<br>(g/cm$^3$) | ENTER<br>Stratum A<br>soil total<br>porosity,<br>$n^A$<br>(unitless) | ENTER<br>Stratum A<br>soil water-filled<br>porosity,<br>$\theta_w^A$<br>(cm$^3$/cm$^3$) | ENTER<br>Stratum B<br>SCS<br>soil type<br>Lookup<br>Soil | ENTER<br>Stratum B<br>soil dry<br>bulk density,<br>$\rho_b^B$<br>(g/cm$^3$) | ENTER<br>Stratum B<br>soil total<br>porosity,<br>$n^B$<br>(unitless) | ENTER<br>Stratum B<br>soil water-filled<br>porosity,<br>$\theta_w^B$<br>(cm$^3$/cm$^3$) | ENTER<br>Stratum C<br>SCS<br>soil type<br>Lookup Soil<br>Parameters | ENTER<br>Stratum C<br>soil dry<br>bulk density,<br>$\rho_b^C$<br>(g/cm$^3$) | ENTER<br>Stratum C<br>soil total<br>porosity,<br>$n^C$<br>(unitless) | ENTER<br>Stratum C<br>soil water-filled<br>porosity,<br>$\theta_w^C$<br>(cm$^3$/cm$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

MORE ↓

| ENTER<br>Enclosed<br>space<br>floor<br>thickness,<br>$L_{crack}$<br>(cm) | ENTER<br>Soil-bldg.<br>pressure<br>differential,<br>$\Delta P$<br>(g/cm-s$^2$) | ENTER<br>Enclosed<br>space<br>floor<br>length,<br>$L_B$<br>(cm) | ENTER<br>Enclosed<br>space<br>floor<br>width,<br>$W_B$<br>(cm) | ENTER<br>Enclosed<br>space<br>height,<br>$H_B$<br>(cm) | ENTER<br>Floor-wall<br>seam crack<br>width,<br>w<br>(cm) | ENTER<br>Indoor<br>air exchange<br>rate,<br>ER<br>(1/h) | ENTER<br>Average vapor<br>flow rate into bldg.<br>OR<br>Leave blank to calculate<br>$Q_{soil}$<br>(L/m) |
|---|---|---|---|---|---|---|---|
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

MORE ↓

| ENTER<br>Averaging<br>time for<br>carcinogens,<br>$AT_C$<br>(yrs) | ENTER<br>Averaging<br>time for<br>noncarcinogens,<br>$AT_{NC}$<br>(yrs) | ENTER<br>Exposure<br>duration,<br>ED<br>(yrs) | ENTER<br>Exposure<br>frequency,<br>EF<br>(days/yr) | ENTER<br>Target<br>risk for<br>carcinogens,<br>TR<br>(unitless) | ENTER<br>Target hazard<br>quotient for<br>noncarcinogens,<br>THQ<br>(unitless) |
|---|---|---|---|---|---|
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based
groundwater concentration.

END

1 of 14

GECO-FED-0000021522

ALCD-PUBCOM_0005404

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm$^2$/s) | Diffusivity in water, $D_w$ (cm$^2$/s) | Henry's law constant at reference temperature, $H$ (atm-m$^3$/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm$^3$/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF ($\mu$g/m$^3$)$^{-1}$ | Reference conc., RfC (mg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7.21E-02 | 9.48E-06 | 3.11E-03 | 25 | 8,410 | 404.85 | 632.00 | 2.34E+02 | 4.98E+02 | 0 | 5.0E-02 |

END

GECO-FED-0000021523
ALCD-PUBCOM_0005405

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 9,776 | 1.56E-03 | 6.63E-02 | 1.76E-04 | 7.28E-03 | 0.00E+00 | 0.00E+00 | 8.16E-05 | 7.29E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 6.63E+01 | 0.45 | 1.37E+02 | 7.28E-03 | 1.80E+03 | 2.97E+45 | 1.12E-04 | 7.46E-03 | NA | 5.0E-02 |

END

GECO-FED-0000021524
ALCD-PUBCOM_0005406

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:          INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| NA | 6.99E+03 | 6.99E+03 | 4.98E+05 | 6.99E+03 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

| SCROLL DOWN TO "END" |
|---|

| END |
|---|

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021525
ALCD-PUBCOM_0005407

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 USEPA Version 3.1; 02/04 |
|---|

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES | X |

OR

| Reset to Defaults |
|---|

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES | |

ENTER Chemical CAS No. (numbers only, no dashes)

ENTER Initial groundwater conc., $C_W$ ($\mu$g/L)

NOTE; SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

| Chemical | |
|---|---|
| 75003 | Chloroethane (ethyl chloride) |

| | ENTER Average soil/ groundwater temperature, $T_S$ ($^\circ$C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm²) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | | | | | |
| MORE ↓ | 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| | ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b{}^A$ (g/cm³) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w{}^A$ (cm³/cm³) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b{}^B$ (g/cm³) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w{}^B$ (cm³/cm³) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b{}^C$ (g/cm³) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w{}^C$ (cm³/cm³) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORE ↓ / Lookup Soil Parameters | SL | 1.62 | 0.387 | 0.103 | Lookup Soil | | | | Lookup Soil Parameters | | | |

| | ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s²) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, w (cm) | ENTER Indoor air exchange rate, ER (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
|---|---|---|---|---|---|---|---|---|
| MORE ↓ | 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| | ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
|---|---|---|---|---|---|---|
| MORE ↓ | 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

| | | | | | Used to calculate risk-based groundwater concentration. |
|---|---|---|---|---|---|

| END |
|---|

GECO-FED-0000021526

ALCD-PUBCOM_0005408

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{vb}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.04E-01 | 1.16E-05 | 1.11E-02 | 25 | 5,879 | 285.45 | 460.15 | 2.17E+01 | 6.71E+03 | 0 | 1.0E+01 |

END

GECO-FED-0000021527
ALCD-PUBCOM_0005409

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 5,871 | 7.33E-03 | 3.12E-01 | 1.76E-04 | 1.05E-02 | 0.00E+00 | 0.00E+00 | 9.21E-05 | 8.39E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe^f)$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)$^{-1}$ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 3.12E+02 | 0.45 | 1.37E+02 | 1.05E-02 | 1.80E+03 | 4.12E+31 | 1.29E-04 | 4.02E-02 | NA | 1.0E+01 |

END

GECO-FED-0000021528

ALCD-PUBCOM_0005410

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:        INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| NA | 2.60E+05 | 2.60E+05 | 6.71E+06 | 2.60E+05 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL DOWN TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021529
ALCD-PUBCOM_0005411

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES  | X |

OR

| Reset to Defaults |

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES  | |

| ENTER | ENTER | NOTE: SEE SPECIAL INSTRUCTIONS FOR |
| Chemical | Initial | METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE |
| CAS No. | groundwater | ON RESULTS PAGE |
| (numbers only, | conc., | |
| no dashes) | $C_W$ | |
| | $(\mu g/L)$ | Chemical |

| 67663 | | | Chloroform |

| | ENTER | | ENTER | ENTER | | | ENTER | ENTER |
| ENTER | Depth | ENTER | Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER | ENTER | Soil | | ENTER |
| Average | below grade | | Thickness | Thickness | Thickness | Soil | SCS | stratum A | | User-defined |
| soil/ | to bottom | Depth | of soil | of soil | of soil | stratum | soil type | SCS | | stratum A |
| groundwater | of enclosed | below grade | stratum A, | stratum B, | stratum C, | directly above | directly above | soil type | | soil vapor |
| temperature, | space floor, | to water table, | $h_A$ | (Enter value or 0) | (Enter value or 0) | water table, | water table | (used to estimate | OR | permeability, |
| $T_S$ | $L_F$ | $L_{WT}$ | | $h_B$ | $h_C$ | (Enter A, B, or C) | | soil vapor | | $k_v$ |
| $(°C)$ | $(cm)$ | $(cm)$ | $(cm)$ | $(cm)$ | $(cm)$ | | | permeability) | | $(cm^2)$ |

| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
| Stratum A | Stratum A | Stratum A | Stratum A | Stratum B | Stratum B | Stratum B | Stratum B | Stratum C | Stratum C | Stratum C | Stratum C |
| SCS | soil dry | soil total | soil water-filled | SCS | soil dry | soil total | soil water-filled | SCS | soil dry | soil total | soil water-filled |
| soil type | bulk density, | porosity, | porosity, | soil type | bulk density, | porosity, | porosity, | soil type | bulk density, | porosity, | porosity, |
| | $\rho_b^A$ | $n^A$ | $\theta_w^A$ | | $\rho_b^B$ | $n^B$ | $\theta_w^B$ | | $\rho_b^C$ | $n^C$ | $\theta_w^C$ |
| Lookup Soil | $(g/cm^3)$ | (unitless) | $(cm^3/cm^3)$ | Looku | $(g/cm^3)$ | (unitless) | $(cm^3/cm^3)$ | Lookup | $(g/cm^3)$ | (unitless) | $(cm^3/cm^3)$ |

| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | | ENTER |
| Enclosed | | Enclosed | Enclosed | Enclosed | Floor-wall | Indoor | | Average vapor |
| space | Soil-bldg. | space | space | space | seam crack | air exchange | | flow rate into bldg. |
| floor | pressure | floor | floor | height, | width, | rate, | | OR |
| thickness, | differential, | length, | width, | $H_B$ | w | ER | | Leave blank to calculate |
| $L_{crack}$ | $\Delta P$ | $L_B$ | $W_B$ | | | | | $Q_{soil}$ |
| $(cm)$ | $(g/cm-s^2)$ | $(cm)$ | $(cm)$ | $(cm)$ | $(cm)$ | $(1/h)$ | | $(L/m)$ |

| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | | 8.22 |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
| Averaging | Averaging | Exposure | Exposure | Target | Target hazard |
| time for | time for | duration, | frequency, | risk for | quotient for |
| carcinogens, | noncarcinogens, | ED | EF | carcinogens, | noncarcinogens, |
| $AT_C$ | $AT_{NC}$ | | | TR | THQ |
| $(yrs)$ | $(yrs)$ | $(yrs)$ | $(days/yr)$ | (unitless) | (unitless) |

| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

| | Used to calculate risk-based groundwater concentration. |

| END |

1 of 14

GECO-FED-0000021530

ALCD-PUBCOM_0005412

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm$^2$/s) | Diffusivity in water, $D_w$ (cm$^2$/s) | Henry's law constant at reference temperature, $H$ (atm-m$^3$/mol) | Henry's law constant reference temperature, $T_R$ ($^\circ$C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ ($^\circ$K) | Critical temperature, $T_C$ ($^\circ$K) | Organic carbon partition coefficient, $K_{oc}$ (cm$^3$/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF ($\mu$g/m$^3$)$^{-1}$ | Reference conc., RfC (mg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7.69E-02 | 1.09E-05 | 3.67E-03 | 25 | 6,988 | 334.25 | 536.40 | 3.18E+01 | 7.95E+03 | 2.3E-05 | 9.8E-02 |

END

GECO-FED-0000021531
ALCD-PUBCOM_0005413

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 7,522 | 2.15E-03 | 9.18E-02 | 1.76E-04 | 7.77E-03 | 0.00E+00 | 0.00E+00 | 8.19E-05 | 7.36E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)$^{-1}$ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 9.18E+01 | 0.45 | 1.37E+02 | 7.77E-03 | 1.80E+03 | 4.38E+42 | 1.14E-04 | 1.04E-02 | 2.3E-05 | 9.8E-02 |

END

GECO-FED-0000021532
ALCD-PUBCOM_0005414

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:                    INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| 1.02E+01 | 9.81E+03 | 1.02E+01 | 7.95E+06 | 1.02E+01 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021533
ALCD-PUBCOM_0005415

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 USEPA Version 3.1; 02/04 |
| --- |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES  | X |
OR

| Reset to Defaults |

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES  | |

| ENTER | ENTER | |
| --- | --- | --- |
| Chemical CAS No. (numbers only, no dashes) | Initial groundwater conc., $C_W$ (µg/L) | NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE |

Chemical

| 74873 | | Methyl chloride (chloromethane) |
| --- | --- | --- |

| | ENTER Average soil/ groundwater temperature, $T_S$ (°C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm²) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | | | | OR | |
| MORE ↓ | 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| | ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b^A$ (g/cm³) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w^A$ (cm³/cm³) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b^B$ (g/cm³) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w^B$ (cm³/cm³) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b^C$ (g/cm³) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w^C$ (cm³/cm³) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| MORE ↓ (Lookup Soil Parameters) | SL | 1.62 | 0.387 | 0.103 | (Lookup Soil) | | | | (Lookup Soil Parameters) | | | |

| | ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s²) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, $w$ (cm) | ENTER Indoor air exchange rate, $ER$ (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| MORE ↓ | 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| | ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, $ED$ (yrs) | ENTER Exposure frequency, $EF$ (days/yr) | ENTER Target risk for carcinogens, $TR$ (unitless) | ENTER Target hazard quotient for noncarcinogens, $THQ$ (unitless) |
| --- | --- | --- | --- | --- | --- | --- |
| MORE ↓ | 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

| END |

GECO-FED-0000021534

ALCD-PUBCOM_0005416

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{vb}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.24E-01 | 1.36E-05 | 8.82E-03 | 25 | 5,115 | 249.15 | 416.25 | 1.32E+01 | 5.32E+03 | 0 | 9.0E-02 |

END

GECO-FED-0000021535
ALCD-PUBCOM_0005417

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 4,713 | 6.32E-03 | 2.69E-01 | 1.76E-04 | 1.25E-02 | 0.00E+00 | 0.00E+00 | 1.11E-04 | 1.01E-03 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe^*)$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 2.69E+02 | 0.45 | 1.37E+02 | 1.25E-02 | 1.80E+03 | 2.89E+26 | 1.54E-04 | 4.14E-02 | NA | 9.0E-02 |

END

GECO-FED-0000021536

ALCD-PUBCOM_0005418

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:    INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| NA | 2.27E+03 | 2.27E+03 | 5.32E+06 | 2.27E+03 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021537
ALCD-PUBCOM_0005419

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| --- |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES    | X |
     OR

| Reset to |
| --- |
| Defaults |

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter 'X' in "YES" box and initial groundwater conc. below)

YES    |   |

| ENTER | ENTER | NOTE; SEE SPECIAL INSTRUCTIONS FOR |
| --- | --- | --- |
| Chemical | Initial | METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE |
| CAS No. | groundwater | ON RESULTS PAGE |
| (numbers only, | conc., | |
| no dashes) | $C_W$ | |
| | ($\mu$g/L) | Chemical |

| 110827 | | Cyclohexane |
| --- | --- | --- |

| ENTER | ENTER | ENTER | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER | ENTER | ENTER | | ENTER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Average soil/ groundwater temperature, $T_S$ ($^\circ$C) | Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | Depth below grade to water table, $L_{WT}$ (cm) | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | Soil stratum directly above water table (Enter A, B, or C) | SCS soil type directly above water table | Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Stratum A SCS soil type | Stratum A soil dry bulk density, $\rho_b{}^A$ (g/cm$^3$) | Stratum A soil total porosity, $n^A$ (unitless) | Stratum A soil water-filled porosity, $\theta_w{}^A$ (cm$^3$/cm$^3$) | Stratum B SCS soil type | Stratum B soil dry bulk density, $\rho_b{}^B$ (g/cm$^3$) | Stratum B soil total porosity, $n^B$ (unitless) | Stratum B soil water-filled porosity, $\theta_w{}^B$ (cm$^3$/cm$^3$) | Stratum C SCS soil type | Stratum C soil dry bulk density, $\rho_b{}^C$ (g/cm$^3$) | Stratum C soil total porosity, $n^C$ (unitless) | Stratum C soil water-filled porosity, $\theta_w{}^C$ (cm$^3$/cm$^3$) |
| Lookup Soil Parameters | | | | Lookup Soil Parameters | | | | Lookup Soil Parameters | | | |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Enclosed space floor thickness, $L_{crack}$ (cm) | Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | Enclosed space floor length, $L_B$ (cm) | Enclosed space floor width, $W_B$ (cm) | Enclosed space height, $H_B$ (cm) | Floor-wall seam crack width, $w$ (cm) | Indoor air exchange rate, ER (1/h) | Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
| --- | --- | --- | --- | --- | --- |
| Averaging time for carcinogens, $AT_C$ (yrs) | Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | Exposure duration, ED (yrs) | Exposure frequency, EF (days/yr) | Target risk for carcinogens, TR (unitless) | Target hazard quotient for noncarcinogens, THQ (unitless) |
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |
| | | | | Used to calculate risk-based groundwater concentration. | |

| END |
| --- |

1 of 14

GECO-FED-0000021538

ALCD-PUBCOM_0005420

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8.00E-02 | 9.11E-06 | 1.50E-01 | 25 | 7,155 | 353.85 | 553.55 | 1.46E+02 | 5.50E+01 | 0 | 6.0E+00 |

END

GECO-FED-0000021539
ALCD-PUBCOM_0005421

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 7,941 | 8.55E-02 | 3.64E+00 | 1.76E-04 | 8.07E-03 | 0.00E+00 | 0.00E+00 | 6.71E-05 | 6.13E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe^*)$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 3.64E+03 | 0.45 | 1.37E+02 | 8.07E-03 | 1.80E+03 | 1.03E+41 | 9.52E-05 | 3.47E-01 | NA | 6.0E+00 |

END

GECO-FED-0000021540

ALCD-PUBCOM_0005422

RESULTS SHEET

| RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS: | | | | | INCREMENTAL RISK CALCULATIONS: | | | |
|---|---|---|---|---|---|---|---|---|
| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) | | Adjusted Cyclohexane Value (µg/L) |
| NA | 1.80E+04 | 1.80E+04 | 5.50E+04 | 1.80E+04 | NA | NA | | 1.8E+05 |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021541
ALCD-PUBCOM_0005423

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES | X |
OR

| Reset to Defaults |

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES | |

| ENTER | ENTER |
| Chemical CAS No. (numbers only, no dashes) | Initial groundwater conc., $C_W$ ($\mu$g/L) |

NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

| | |
| --- | --- |
| | Chlorodibromomethane |

| 124481 | |

| MORE ↓ |

| ENTER | ENTER | ENTER | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER | ENTER | ENTER | OR | ENTER |
| Average soil/ groundwater temperature, $T_S$ ($^\circ$C) | Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | Depth below grade to water table, $L_{WT}$ (cm) | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | Soil stratum directly above water table, (Enter A, B, or C) | SCS soil type directly above water table | Soil stratum A SCS soil type (used to estimate soil vapor permeability) | | User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| MORE ↓ |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
| Stratum A SCS soil type | Stratum A soil dry bulk density, $\rho_b^A$ (g/cm$^3$) | Stratum A soil total porosity, $n^A$ | Stratum A soil water-filled porosity, $\theta_w^A$ (cm$^3$/cm$^3$) | Stratum B SCS soil type | Stratum B soil dry bulk density, $\rho_b^B$ (g/cm$^3$) | Stratum B soil total porosity, $n^B$ (unitless) | Stratum B soil water-filled porosity, $\theta_w^B$ (cm$^3$/cm$^3$) | Stratum C SCS soil type | Stratum C soil dry bulk density, $\rho_b^C$ (g/cm$^3$) | Stratum C soil total porosity, $n^C$ (unitless) | Stratum C soil water-filled porosity, $\theta_w^C$ (cm$^3$/cm$^3$) |
| Lookup Soil Parameters | | | | Lookup Soil | | | | Lookup Soil Parameters | | | |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| MORE ↓ |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
| Enclosed space floor thickness, $L_{crack}$ (cm) | Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | Enclosed space floor length, $L_B$ (cm) | Enclosed space floor width, $W_B$ (cm) | Enclosed space height, $H_B$ (cm) | Floor-wall seam crack width, $w$ (cm) | Indoor air exchange rate, ER (1/h) | Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| MORE ↓ |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
| Averaging time for carcinogens, $AT_C$ (yrs) | Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | Exposure duration, ED (yrs) | Exposure frequency, EF (days/yr) | Target risk for carcinogens, TR (unitless) | Target hazard quotient for noncarcinogens, THQ (unitless) |
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

| | |
| --- | --- |
| | Used to calculate risk-based groundwater concentration. |

| END |

1 of 14

GECO-FED-0000021542

ALCD-PUBCOM_0005424

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ ($cm^2/s$) | Diffusivity in water, $D_w$ ($cm^2/s$) | Henry's law constant at reference temperature, H (atm-m$^3$/mol) | Henry's law constant reference temperature, $T_R$ ($^\circ$C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ ($^\circ$K) | Critical temperature, $T_C$ ($^\circ$K) | Organic carbon partition coefficient, $K_{oc}$ ($cm^3$/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF ($\mu$g/m$^3$)$^{-1}$ | Reference conc., RfC (mg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.66E-02 | 1.06E-05 | 7.83E-04 | 25 | 5,900 | 393.15 | 678.20 | 3.18E+01 | 2.70E+03 | 0 | 0 |

END

GECO-FED-0000021543
ALCD-PUBCOM_0005425

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 6,519 | 4.94E-04 | 2.10E-02 | 1.76E-04 | 3.70E-03 | 0.00E+00 | 0.00E+00 | 1.06E-04 | 8.31E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 2.10E+01 | 0.45 | 1.37E+02 | 3.70E-03 | 1.80E+03 | 3.11E+89 | 1.28E-04 | 2.68E-03 | NA | NA |

END

GECO-FED-0000021544

ALCD-PUBCOM_0005426

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:                    INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| NA | NA | 0.00E+00 | 2.70E+06 | 0.00E+00 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals. The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

4 of 14

GECO-FED-0000021545
ALCD-PUBCOM_0005427

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES [ X ]

OR

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES [ ]

| ENTER | ENTER |
| Chemical | Initial |
| CAS No. | groundwater |
| (numbers only, | conc., |
| no dashes) | $C_W$ |
| | ($\mu$g/L) |

NOTE: SEE SPECIAL INSTRUCTIONS FOR
METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE
ON RESULTS PAGE

Chemical

| 106934 | 1,2-Dibromoethane (ethylene dibromide) |

| | ENTER | ENTER | ENTER | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER | ENTER | ENTER | | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Average soil/ groundwater temperature, $T_S$ | Depth below grade to bottom of enclosed space floor, $L_F$ | Depth below grade to water table, $L_{WT}$ | Thickness of soil stratum A, $h_A$ | Thickness of soil stratum B, (Enter value or 0) $h_B$ | Thickness of soil stratum C, (Enter value or 0) $h_C$ | Soil stratum directly above water table, (Enter A, B, or C) | SCS soil type directly above water table | Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | User-defined stratum A soil vapor permeability, $k_v$ |
| | ($^{\circ}$C) | (cm) | (cm) | (cm) | (cm) | (cm) | | | | | ($cm^2$) |
| MORE ↓ | 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Stratum A SCS soil type | Stratum A soil dry bulk density, $\rho_b^A$ | Stratum A soil total porosity, $n^A$ | Stratum A soil water-filled porosity, $\theta_w^A$ | Stratum B SCS soil type | Stratum B soil dry bulk density, $\rho_b^B$ | Stratum B soil total porosity, $n^B$ | Stratum B soil water-filled porosity, $\theta_w^B$ | Stratum C SCS soil type | Stratum C soil dry bulk density, $\rho_b^C$ | Stratum C soil total porosity, $n^C$ | Stratum C soil water-filled porosity, $\theta_w^C$ |
| | Lookup Soil Parameters | (g/cm$^3$) | (unitless) | (cm$^3$/cm$^3$) | Lookup Soil | (g/cm$^3$) | (unitless) | (cm$^3$/cm$^3$) | Lookup Soil Parameters | (g/cm$^3$) | (unitless) | (cm$^3$/cm$^3$) |
| MORE ↓ | SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|---|
| | Enclosed space floor thickness, $L_{crack}$ | Soil-bldg. pressure differential, $\Delta P$ | Enclosed space floor length, $L_B$ | Enclosed space floor width, $W_B$ | Enclosed space height, $H_B$ | Floor-wall seam crack width, $w$ | Indoor air exchange rate, ER | Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ |
| | (cm) | (g/cm-s$^2$) | (cm) | (cm) | (cm) | (cm) | (1/h) | (L/m) |
| MORE ↓ | 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|
| | Averaging time for carcinogens, $AT_C$ | Averaging time for noncarcinogens, $AT_{NC}$ | Exposure duration, ED | Exposure frequency, EF | Target risk for carcinogens, TR | Target hazard quotient for noncarcinogens, THQ |
| | (yrs) | (yrs) | (yrs) | (days/yr) | (unitless) | (unitless) |
| MORE ↓ | 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

END

GECO-FED-0000021546

ALCD-PUBCOM_0005428

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm$^2$/s) | Diffusivity in water, $D_w$ (cm$^2$/s) | Henry's law constant at reference temperature, H (atm-m$^3$/mol) | Henry's law constant reference temperature, $T_R$ ($^\circ$C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ ($^\circ$K) | Critical temperature, $T_C$ ($^\circ$K) | Organic carbon partition coefficient, $K_{oc}$ (cm$^3$/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF ($\mu$g/m$^3$)$^{-1}$ | Reference conc., RfC (mg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4.30E-02 | 1.04E-05 | 6.50E-04 | 25 | 8,310 | 404.75 | 582.95 | 3.96E+01 | 3.91E+03 | 6.0E-04 | 9.0E-03 |

END

2 of 14

GECO-FED-0000021547
ALCD-PUBCOM_0005429

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 10,180 | 3.16E-04 | 1.35E-02 | 1.76E-04 | 4.35E-03 | 0.00E+00 | 0.00E+00 | 1.52E-04 | 1.14E-03 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)$^{-1}$ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1.35E+01 | 0.45 | 1.37E+02 | 4.35E-03 | 1.80E+03 | 1.49E+76 | 1.72E-04 | 2.32E-03 | 6.0E-04 | 9.0E-03 |

END

GECO-FED-0000021548
ALCD-PUBCOM_0005430

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:    INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| 1.75E+00 | 4.05E+03 | 1.75E+00 | 3.91E+06 | 1.75E+00 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021549
ALCD-PUBCOM_0005431

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES [ X ]

OR

| Reset to Defaults |

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES [ ]

| ENTER | ENTER |
|-------|-------|
| Chemical CAS No. (numbers only, no dashes) | Initial groundwater conc., $C_W$ ($\mu g/L$) |

NOTE: SEE SPECIAL INSTRUCTIONS FOR
METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE
ON RESULTS PAGE

Chemical

| 95501 | | 1,2-Dichlorobenzene |

| MORE ↓ |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | | ENTER |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|---|-------|
| Average soil/ groundwater temperature, $T_S$ ($°C$) | Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | Depth below grade to water table, $L_{WT}$ (cm) | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | Soil stratum directly above water table, (Enter A, B, or C) | SCS soil type directly above water table | Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | User-defined stratum A soil vapor permeability, $k_v$ ($cm^2$) |
| | | | Totals must add up to value of $L_{WT}$ (cell G28) | | | | | | | |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| MORE ↓ |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| Stratum A SCS soil type | Stratum A soil dry bulk density, $\rho_b{}^A$ ($g/cm^3$) | Stratum A soil total porosity, $n^A$ (unitless) | Stratum A soil water-filled porosity, $\theta_w{}^A$ ($cm^3/cm^3$) | Stratum B SCS soil type | Stratum B soil dry bulk density, $\rho_b{}^B$ ($g/cm^3$) | Stratum B soil total porosity, $n^B$ (unitless) | Stratum B soil water-filled porosity, $\theta_w{}^B$ ($cm^3/cm^3$) | Stratum C SCS soil type | Stratum C soil dry bulk density, $\rho_b{}^C$ ($g/cm^3$) | Stratum C soil total porosity, $n^C$ (unitless) | Stratum C soil water-filled porosity, $\theta_w{}^C$ ($cm^3/cm^3$) |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| MORE ↓ |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|-------|-------|-------|-------|-------|-------|-------|-------|
| Enclosed space floor thickness, $L_{crack}$ (cm) | Soil-bldg. pressure differential, $\Delta P$ ($g/cm\text{-}s^2$) | Enclosed space floor length, $L_B$ (cm) | Enclosed space floor width, $W_B$ (cm) | Enclosed space height, $H_B$ (cm) | Floor-wall seam crack width, $w$ (cm) | Indoor air exchange rate, $ER$ (1/h) | Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| MORE ↓ |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|-------|-------|-------|-------|-------|-------|
| Averaging time for carcinogens, $AT_C$ (yrs) | Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | Exposure duration, $ED$ (yrs) | Exposure frequency, $EF$ (days/yr) | Target risk for carcinogens, $TR$ (unitless) | Target hazard quotient for noncarcinogens, $THQ$ (unitless) |
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

| END |

Used to calculate risk-based
groundwater concentration.

1 of 14

GECO-FED-0000021550

ALCD-PUBCOM_0005432

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5.62E-02 | 8.92E-06 | 1.92E-03 | 25 | 9,700 | 453.15 | 690.35 | 3.83E+02 | 1.56E+02 | 0 | 2.0E-01 |

END

GECO-FED-0000021551
ALCD-PUBCOM_0005433

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 11,813 | 8.32E-04 | 3.54E-02 | 1.76E-04 | 5.67E-03 | 0.00E+00 | 0.00E+00 | 8.46E-05 | 7.33E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)$^{-1}$ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 3.54E+01 | 0.45 | 1.37E+02 | 5.67E-03 | 1.80E+03 | 2.44E+58 | 1.13E-04 | 4.01E-03 | NA | 2.0E-01 |

END

GECO-FED-0000021552
ALCD-PUBCOM_0005434

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:         INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| NA | 5.20E+04 | 5.20E+04 | 1.56E+05 | 5.20E+04 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021553

ALCD-PUBCOM_0005435

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013<br>USEPA Version 3.1; 02/04 |
|---|

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES | X |

OR

| Reset to Defaults |

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES | |

| ENTER<br>Chemical<br>CAS No.<br>(numbers only,<br>no dashes) | ENTER<br>Initial<br>groundwater<br>conc.,<br>$C_W$<br>($\mu$g/L) | NOTE: SEE SPECIAL INSTRUCTIONS FOR<br>METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE<br>ON RESULTS PAGE |
|---|---|---|

Chemical

| | 1,4-Dichlorobenzene |
|---|---|

| 106467 | |
|---|---|

| MORE ↓ | ENTER<br>Average<br>soil/<br>groundwater<br>temperature,<br>$T_S$<br>(°C) | ENTER<br>Depth<br>below grade<br>to bottom<br>of enclosed<br>space floor,<br>$L_F$<br>(cm) | ENTER<br>Depth<br>below grade<br>to water table,<br>$L_{WT}$<br>(cm) | ENTER<br>Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER<br>Soil<br>stratum<br>directly above<br>water table,<br>(Enter A, B, or C) | ENTER<br>SCS<br>soil type<br>directly above<br>water table | ENTER<br>Soil<br>stratum A<br>SCS<br>soil type<br>(used to estimate<br>soil vapor<br>permeability) | OR | ENTER<br>User-defined<br>stratum A<br>soil vapor<br>permeability,<br>$k_v$<br>(cm$^2$) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Thickness<br>of soil<br>stratum A,<br>$h_A$<br>(cm) | Thickness<br>of soil<br>stratum B,<br>(Enter value or 0)<br>$h_B$<br>(cm) | Thickness<br>of soil<br>stratum C,<br>(Enter value or 0)<br>$h_C$<br>(cm) | | | | | |
| | 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| MORE ↓ | ENTER<br>Stratum A<br>SCS<br>soil type | ENTER<br>Stratum A<br>soil dry<br>bulk density,<br>$\rho_b^A$<br>(g/cm$^3$) | ENTER<br>Stratum A<br>soil total<br>porosity,<br>$n^A$<br>(unitless) | ENTER<br>Stratum A<br>soil water-filled<br>porosity,<br>$\theta_w^A$<br>(cm$^3$/cm$^3$) | ENTER<br>Stratum B<br>SCS<br>soil type | ENTER<br>Stratum B<br>soil dry<br>bulk density,<br>$\rho_b^B$<br>(g/cm$^3$) | ENTER<br>Stratum B<br>soil total<br>porosity,<br>$n^B$<br>(unitless) | ENTER<br>Stratum B<br>soil water-filled<br>porosity,<br>$\theta_w^B$<br>(cm$^3$/cm$^3$) | ENTER<br>Stratum C<br>SCS<br>soil type | ENTER<br>Stratum C<br>soil dry<br>bulk density,<br>$\rho_b^C$<br>(g/cm$^3$) | ENTER<br>Stratum C<br>soil total<br>porosity,<br>$n^C$<br>(unitless) | ENTER<br>Stratum C<br>soil water-filled<br>porosity,<br>$\theta_w^C$<br>(cm$^3$/cm$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lookup Soil<br>Parameters | | | | Lookup<br>Soil | | | | Lookup Soil<br>Parameters | | | |
| | SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| MORE ↓ | ENTER<br>Enclosed<br>space<br>floor<br>thickness,<br>$L_{crack}$<br>(cm) | ENTER<br>Soil-bldg.<br>pressure<br>differential,<br>$\Delta P$<br>(g/cm-s$^2$) | ENTER<br>Enclosed<br>space<br>floor<br>length,<br>$L_B$<br>(cm) | ENTER<br>Enclosed<br>space<br>floor<br>width,<br>$W_B$<br>(cm) | ENTER<br>Enclosed<br>space<br>height,<br>$H_B$<br>(cm) | ENTER<br>Floor-wall<br>seam crack<br>width,<br>$w$<br>(cm) | ENTER<br>Indoor<br>air exchange<br>rate,<br>ER<br>(1/h) | ENTER<br>Average vapor<br>flow rate into bldg.<br>OR<br>Leave blank to calculate<br>$Q_{soil}$<br>(L/m) |
|---|---|---|---|---|---|---|---|---|
| | 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| MORE ↓ | ENTER<br>Averaging<br>time for<br>carcinogens,<br>$AT_C$<br>(yrs) | ENTER<br>Averaging<br>time for<br>noncarcinogens,<br>$AT_{NC}$<br>(yrs) | ENTER<br>Exposure<br>duration,<br>ED<br>(yrs) | ENTER<br>Exposure<br>frequency,<br>EF<br>(days/yr) | ENTER<br>Target<br>risk for<br>carcinogens,<br>TR<br>(unitless) | ENTER<br>Target hazard<br>quotient for<br>noncarcinogens,<br>THQ<br>(unitless) |
|---|---|---|---|---|---|---|
| | 70 | 30 | 30 | 350 | 1.0E-06 | 1 |
| | | | | | Used to calculate risk-based<br>groundwater concentration. | |

| END |

1 of 14

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, H (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5.50E-02 | 8.68E-06 | 2.41E-03 | 25 | 9,271 | 447.15 | 680.65 | 3.75E+02 | 8.13E+01 | 1.1E-05 | 8.0E-01 |

END

GECO-FED-0000021555
ALCD-PUBCOM_0005437

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 11,257 | 1.09E-03 | 4.63E-02 | 1.76E-04 | 5.56E-03 | 0.00E+00 | 0.00E+00 | 7.40E-05 | 6.50E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)$^{-1}$ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 4.63E+01 | 0.45 | 1.37E+02 | 5.56E-03 | 1.80E+03 | 3.85E+59 | 1.01E-04 | 4.66E-03 | 1.1E-05 | 8.0E-01 |

END

GECO-FED-0000021556

ALCD-PUBCOM_0005438

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:                    INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|
| 4.75E+01 | 1.79E+05 | 4.75E+01 | 8.13E+04 | 4.75E+01 | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021557

ALCD-PUBCOM_0005439

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES  [ X ]

OR

[ Reset to Defaults ]  CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES  [   ]

ENTER Chemical CAS No. (numbers only, no dashes)

ENTER Initial groundwater conc., $C_W$ (µg/L)

NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

| 75718 | | Dichlorodifluoromethane |

| ENTER Average soil/ groundwater temperature, $T_S$ (°C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | Totals must add up to value of $L_{WT}$ (cell G28) Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm²) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b^A$ (g/cm³) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w^A$ (cm³/cm³) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b^B$ (g/cm³) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w^B$ (cm³/cm³) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b^C$ (g/cm³) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w^C$ (cm³/cm³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s²) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, w (cm) | ENTER Indoor air exchange rate, ER (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
|---|---|---|---|---|---|---|---|
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
|---|---|---|---|---|---|
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

1 of 14

GECO-FED-0000021558
ALCD-PUBCOM_0005440

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, H (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7.60E-02 | 1.08E-05 | 3.43E-01 | 25 | 9,421 | 243.35 | 385.00 | 4.39E+01 | 2.80E+02 | 0 | 1.0E-01 |

END

2 of 14

GECO-FED-0000021559
ALCD-PUBCOM_0005441

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 8,302 | 1.91E-01 | 8.12E+00 | 1.76E-04 | 7.68E-03 | 0.00E+00 | 0.00E+00 | 6.36E-05 | 5.82E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe^{\circ})$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 8.12E+03 | 0.45 | 1.37E+02 | 7.68E-03 | 1.80E+03 | 1.39E+43 | 9.05E-05 | 7.34E-01 | NA | 1.0E-01 |

| END |
|---|

GECO-FED-0000021560
ALCD-PUBCOM_0005442

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:       INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| NA | 1.42E+02 | 1.42E+02 | 2.80E+05 | 1.42E+02 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021561
ALCD-PUBCOM_0005443

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES [ X ]

**OR**

| Reset to Defaults |

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES [ ]

| ENTER | ENTER |
| Chemical | Initial |
| CAS No. | groundwater |
| (numbers only, | conc., |
| no dashes) | $C_W$ |
| | $(\mu g/L)$ |

NOTE: SEE SPECIAL INSTRUCTIONS FOR
METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE
ON RESULTS PAGE

Chemical

| 75343 | | 1,1-Dichloroethane |

| | ENTER | ENTER | ENTER | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER | ENTER | ENTER | | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Average soil/ groundwater temperature, $T_S$ | Depth below grade to bottom of enclosed space floor, $L_F$ | Depth below grade to water table, $L_{WT}$ | Thickness of soil stratum A, $h_A$ | Thickness of soil stratum B, (Enter value or 0) $h_B$ | Thickness of soil stratum C, (Enter value or 0) $h_C$ | Soil stratum directly above water table, (Enter A, B, or C) | SCS soil type directly above water table | Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | User-defined stratum A soil vapor permeability, $k_v$ |
| | $(^{\circ}C)$ | (cm) | (cm) | (cm) | (cm) | (cm) | | | | | $(cm^2)$ |
| MORE ↓ | 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Stratum A SCS soil type | Stratum A soil dry bulk density, $\rho_b^A$ | Stratum A soil total porosity, $n^A$ | Stratum A soil water-filled porosity, $\theta_w^A$ | Stratum B SCS soil type | Stratum B soil dry bulk density, $\rho_b^B$ | Stratum B soil total porosity, $n^B$ | Stratum B soil water-filled porosity, $\theta_w^B$ | Stratum C SCS soil type | Stratum C soil dry bulk density, $\rho_b^C$ | Stratum C soil total porosity, $n^C$ | Stratum C soil water-filled porosity, $\theta_w^C$ |
| | Lookup Soil Parameters | $(g/cm^3)$ | (unitless) | $(cm^3/cm^3)$ | Lookup Soil | $(g/cm^3)$ | (unitless) | $(cm^3/cm^3)$ | Lookup Soil Parameters | $(g/cm^3)$ | (unitless) | $(cm^3/cm^3)$ |
| MORE ↓ | SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|---|
| | Enclosed space floor thickness, $L_{crack}$ | Soil-bldg. pressure differential, $\Delta P$ | Enclosed space floor length, $L_B$ | Enclosed space floor width, $W_B$ | Enclosed space height, $H_B$ | Floor-wall seam crack width, $w$ | Indoor air exchange rate, $ER$ | Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ |
| | (cm) | $(g/cm-s^2)$ | (cm) | (cm) | (cm) | (cm) | $(1/h)$ | $(L/m)$ |
| MORE ↓ | 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|
| | Averaging time for carcinogens, $AT_C$ | Averaging time for noncarcinogens, $AT_{NC}$ | Exposure duration, $ED$ | Exposure frequency, $EF$ | Target risk for carcinogens, $TR$ | Target hazard quotient for noncarcinogens, $THQ$ |
| | (yrs) | (yrs) | (yrs) | (days/yr) | (unitless) | (unitless) |
| | 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based
groundwater concentration.

| END |

GECO-FED-0000021562
ALCD-PUBCOM_0005444

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, H (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8.36E-02 | 1.06E-05 | 5.62E-03 | 25 | 6,895 | 330.55 | 534.65 | 3.18E+01 | 5.04E+03 | 1.6E-06 | 0 |

END

GECO-FED-0000021563
ALCD-PUBCOM_0005445

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 7,374 | 3.33E-03 | 1.42E-01 | 1.76E-04 | 8.44E-03 | 0.00E+00 | 0.00E+00 | 8.09E-05 | 7.32E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe^*)$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)$^{-1}$ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1.42E+02 | 0.45 | 1.37E+02 | 8.44E-03 | 1.80E+03 | 1.64E+39 | 1.13E-04 | 1.61E-02 | 1.6E-06 | NA |

END

GECO-FED-0000021564

ALCD-PUBCOM_0005446

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:                    INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| 9.47E+01 | NA | 9.47E+01 | 5.04E+06 | 9.47E+01 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021565
ALCD-PUBCOM_0005447

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
|---|
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES    | X |

OR

| Reset to Defaults |

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES    | |

| ENTER | ENTER |
|---|---|
| Chemical CAS No. (numbers only, no dashes) | Initial groundwater conc., $C_W$ ($\mu$g/L) |

NOTE: SEE SPECIAL INSTRUCTIONS FOR
METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE
ON RESULTS PAGE

Chemical

| 107062 | | 1,2-Dichloroethane |
|---|---|---|

**MORE ↓**

| ENTER | ENTER | ENTER | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER | ENTER | ENTER | | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|
| Average soil/ groundwater temperature, $T_S$ ($^\circ$C) | Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | Depth below grade to water table, $L_{WT}$ (cm) | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | Soil stratum directly above water table, (Enter A, B, or C) | SCS soil type directly above water table | Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

**MORE ↓**

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stratum A SCS soil type | Stratum A soil dry bulk density, $\rho_b^A$ (g/cm$^3$) | Stratum A soil total porosity, $n^A$ (unitless) | Stratum A soil water-filled porosity, $\theta_w^A$ (cm$^3$/cm$^3$) | Stratum B SCS soil type | Stratum B soil dry bulk density, $\rho_b^B$ (g/cm$^3$) | Stratum B soil total porosity, $n^B$ (unitless) | Stratum B soil water-filled porosity, $\theta_w^B$ (cm$^3$/cm$^3$) | Stratum C SCS soil type | Stratum C soil dry bulk density, $\rho_b^C$ (g/cm$^3$) | Stratum C soil total porosity, $n^C$ (unitless) | Stratum C soil water-filled porosity, $\theta_w^C$ (cm$^3$/cm$^3$) |
| Lookup Soil Parameters | | | | Lookup Soil | | | | Lookup Soil Parameters | | | |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

**MORE ↓**

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|
| Enclosed space floor thickness, $L_{crack}$ (cm) | Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | Enclosed space floor length, $L_B$ (cm) | Enclosed space floor width, $W_B$ (cm) | Enclosed space height, $H_B$ (cm) | Floor-wall seam crack width, $w$ (cm) | Indoor air exchange rate, $ER$ (1/h) | Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

**MORE ↓**

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|
| Averaging time for carcinogens, $AT_C$ (yrs) | Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | Exposure duration, $ED$ (yrs) | Exposure frequency, $EF$ (days/yr) | Target risk for carcinogens, $TR$ (unitless) | Target hazard quotient for noncarcinogens, $THQ$ (unitless) |
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

| Used to calculate risk-based groundwater concentration. |
|---|

| END |

GECO-FED-0000021566

ALCD-PUBCOM_0005448

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8.57E-02 | 1.10E-05 | 1.18E-03 | 25 | 7,643 | 356.65 | 563.15 | 3.96E+01 | 8.60E+03 | 2.6E-05 | 7.0E-03 |

END

GECO-FED-0000021567
ALCD-PUBCOM_0005449

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 8,477 | 6.48E-04 | 2.76E-02 | 1.76E-04 | 8.66E-03 | 0.00E+00 | 0.00E+00 | 1.31E-04 | 1.14E-03 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe^*)$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 2.76E+01 | 0.45 | 1.37E+02 | 8.66E-03 | 1.80E+03 | 1.82E+38 | 1.72E-04 | 4.74E-03 | 2.6E-05 | 7.0E-03 |

END

GECO-FED-0000021568

ALCD-PUBCOM_0005450

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:    INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|
| 1.98E+01 | 1.54E+03 | 1.98E+01 | 8.60E+06 | 1.98E+01 | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021569
ALCD-PUBCOM_0005451

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
|---|
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES [ X ]

OR

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES [ ]

| ENTER | ENTER | NOTE: SEE SPECIAL INSTRUCTIONS FOR |
|---|---|---|
| Chemical CAS No. (numbers only, no dashes) | Initial groundwater conc., $C_W$ ($\mu$g/L) | METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE |

Chemical

| 75354 | | 1,1-Dichloroethene |
|---|---|---|

**MORE ↓**

| ENTER | ENTER | ENTER | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER | ENTER | ENTER | OR | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|
| Average soil/ groundwater temperature, $T_S$ ($^{\circ}$C) | Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | Depth below grade to water table, $L_{WT}$ (cm) | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | Soil stratum directly above water table, (Enter A, B, or C) | SCS soil type directly above water table | Soil stratum A SCS soil type (used to estimate soil vapor permeability) | | User-defined stratum A soil vapor permeability, $k_v$ (cm²) |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

**MORE ↓**

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stratum A SCS soil type | Stratum A soil dry bulk density, $\rho_b^A$ (g/cm³) | Stratum A soil total porosity, $n^A$ | Stratum A soil water-filled porosity, $\theta_w^A$ (cm³/cm³) | Stratum B SCS soil type | Stratum B soil dry bulk density, $\rho_b^B$ (g/cm³) | Stratum B soil total porosity, $n^B$ (unitless) | Stratum B soil water-filled porosity, $\theta_w^B$ (cm³/cm³) | Stratum C SCS soil type | Stratum C soil dry bulk density, $\rho_b^C$ (g/cm³) | Stratum C soil total porosity, $n^C$ (unitless) | Stratum C soil water-filled porosity, $\theta_w^C$ (cm³/cm³) |
| Lookup Soil Parameters | | | | Lookup Soil | | | | Lookup Soil Parameters | | | |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

**MORE ↓**

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|
| Enclosed space floor thickness, $L_{crack}$ (cm) | Soil-bldg. pressure differential, $\Delta P$ (g/cm-s²) | Enclosed space floor length, $L_B$ (cm) | Enclosed space floor width, $W_B$ (cm) | Enclosed space height, $H_B$ (cm) | Floor-wall seam crack width, $w$ (cm) | Indoor air exchange rate, $ER$ (1/h) | Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

**MORE ↓**

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|
| Averaging time for carcinogens, $AT_C$ (yrs) | Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | Exposure duration, $ED$ (yrs) | Exposure frequency, $EF$ (days/yr) | Target risk for carcinogens, $TR$ (unitless) | Target hazard quotient for noncarcinogens, $THQ$ (unitless) |
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |
| | | | | Used to calculate risk-based groundwater concentration. | |

**END**

GECO-FED-0000021570
ALCD-PUBCOM_0005452

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm$^2$/s) | Diffusivity in water, $D_w$ (cm$^2$/s) | Henry's law constant at reference temperature, $H$ (atm-m$^3$/mol) | Henry's law constant reference temperature, $T_R$ ($^\circ$C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ ($^\circ$K) | Critical temperature, $T_C$ ($^\circ$K) | Organic carbon partition coefficient, $K_{oc}$ (cm$^3$/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF ($\mu$g/m$^3$)$^{-1}$ | Reference conc., RfC (mg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8.63E-02 | 1.10E-05 | 2.61E-02 | 25 | 6,247 | 304.75 | 493.95 | 3.18E+01 | 2.42E+03 | 0 | 2.0E-01 |

END

GECO-FED-0000021571
ALCD-PUBCOM_0005453

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 6.450 | 1.65E-02 | 7.04E-01 | 1.76E-04 | 8.71E-03 | 0.00E+00 | 0.00E+00 | 7.43E-05 | 6.78E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, exp(Pe') (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 7.04E+02 | 0.45 | 1.37E+02 | 8.71E-03 | 1.80E+03 | 1.01E+38 | 1.05E-04 | 7.39E-02 | NA | 2.0E-01 |

| END |
|---|

GECO-FED-0000021572
ALCD-PUBCOM_0005454

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:             INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| NA | 2.82E+03 | 2.82E+03 | 2.42E+06 | 2.82E+03 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021573
ALCD-PUBCOM_0005455

DATA ENTRY SHEET

**NJ-GW-ADV-JAN2013**
**USEPA Version 3.1; 02/04**

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES | X |
OR

| Reset to Defaults |

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES | |

| ENTER Chemical CAS No. (numbers only, no dashes) | ENTER Initial groundwater conc., $C_W$ ($\mu$g/L) | NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE |

Chemical

| | 1,2-Dichloropropane |

| 78875 | |

| ENTER Average soil/ groundwater temperature, $T_S$ ($^\circ$C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
| | | | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | | | | | |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b{}^A$ (g/cm$^3$) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w{}^A$ (cm$^3$/cm$^3$) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b{}^B$ (g/cm$^3$) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w{}^B$ (cm$^3$/cm$^3$) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b{}^C$ (g/cm$^3$) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w{}^C$ (cm$^3$/cm$^3$) |
| Lookup Soil | | | | Looku | | | | Lookup | | | |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, $w$ (cm) | ENTER Indoor air exchange rate, ER (1/h) | | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | | 8.22 |

| ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

| END |

1 of 14

GECO-FED-0000021574

ALCD-PUBCOM_0005456

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, H (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7.33E-02 | 9.73E-06 | 2.82E-03 | 25 | 7,590 | 368.65 | 572.00 | 6.07E+01 | 2.80E+03 | 3.7E-06 | 4.0E-03 |

END

2 of 14

GECO-FED-0000021575
ALCD-PUBCOM_0005457

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a{}^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a{}^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a{}^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}{}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}{}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}{}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}{}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}{}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 8,583 | 1.54E-03 | 6.54E-02 | 1.76E-04 | 7.40E-03 | 0.00E+00 | 0.00E+00 | 8.34E-05 | 7.45E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $exp(Pe^*)$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 6.54E+01 | 0.45 | 1.37E+02 | 7.40E-03 | 1.80E+03 | 5.28E+44 | 1.15E-04 | 7.52E-03 | 3.7E-06 | 4.0E-03 |

| END |
|---|

GECO-FED-0000021576

ALCD-PUBCOM_0005458

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:          INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|
| 8.75E+01 | 5.55E+02 | 8.75E+01 | 2.80E+06 | 8.75E+01 | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021577
ALCD-PUBCOM_0005459

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES [ X ]

OR

| Reset to Defaults |

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES [  ]

| ENTER | ENTER |
| Chemical | Initial |
| CAS No. | groundwater |
| (numbers only, | conc., |
| no dashes) | $C_W$ |
| | ($\mu$g/L) |

NOTE: SEE SPECIAL INSTRUCTIONS FOR
METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE
ON RESULTS PAGE

Chemical

| 1,3-Dichloropropene |

| 542756 |

**MORE ↓**

| ENTER | ENTER | ENTER | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER | ENTER | ENTER | | ENTER |
| Average soil/ groundwater temperature, $T_S$ | Depth below grade to bottom of enclosed space floor, $L_F$ | Depth below grade to water table, $L_{WT}$ | Thickness of soil stratum A, $h_A$ | Thickness of soil stratum B, (Enter value or 0) $h_B$ | Thickness of soil stratum C, (Enter value or 0) $h_C$ | Soil stratum directly above water table, (Enter A, B, or C) | SCS soil type directly above water table | Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | User-defined stratum A soil vapor permeability, $k_v$ |
| (°C) | (cm) | (cm) | (cm) | (cm) | (cm) | | | | | (cm²) |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

**MORE ↓**

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
| Stratum A SCS soil type | Stratum A soil dry bulk density, $\rho_b{}^A$ | Stratum A soil total porosity, $n^A$ | Stratum A soil water-filled porosity, $\theta_w{}^A$ | Stratum B SCS soil type | Stratum B soil dry bulk density, $\rho_b{}^B$ | Stratum B soil total porosity, $n^B$ | Stratum B soil water-filled porosity, $\theta_w{}^B$ | Stratum C SCS soil type | Stratum C soil dry bulk density, $\rho_b{}^C$ | Stratum C soil total porosity, $n^C$ | Stratum C soil water-filled porosity, $\theta_w{}^C$ |
| Lookup Soil Parameters | (g/cm³) | (unitless) | (cm³/cm³) | Lookup Soil | (g/cm³) | (unitless) | (cm³/cm³) | Lookup Soil Parameters | (g/cm³) | (unitless) | (cm³/cm³) |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

**MORE ↓**

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | | ENTER |
| Enclosed space floor thickness, $L_{crack}$ | Soil-bldg. pressure differential, $\Delta P$ | Enclosed space floor length, $L_B$ | Enclosed space floor width, $W_B$ | Enclosed space height, $H_B$ | Floor-wall seam crack width, w | Indoor air exchange rate, ER | | Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ |
| (cm) | (g/cm-s²) | (cm) | (cm) | (cm) | (cm) | (1/h) | | (L/m) |
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | | 8.22 |

**MORE ↓**

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
| Averaging time for carcinogens, $AT_C$ | Averaging time for noncarcinogens, $AT_{NC}$ | Exposure duration, ED | Exposure frequency, EF | Target risk for carcinogens, TR | Target hazard quotient for noncarcinogens, THQ |
| (yrs) | (yrs) | (yrs) | (days/yr) | (unitless) | (unitless) |
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

| END |

1 of 14

GECO-FED-0000021578

ALCD-PUBCOM_0005460

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm$^2$/s) | Diffusivity in water, $D_w$ (cm$^2$/s) | Henry's law constant at reference temperature, $H$ (atm-m$^3$/mol) | Henry's law constant reference temperature, $T_R$ ($^\circ$C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ ($^\circ$K) | Critical temperature, $T_C$ ($^\circ$K) | Organic carbon partition coefficient, $K_{oc}$ (cm$^3$/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF ($\mu$g/m$^3$)$^{-1}$ | Reference conc., RfC (mg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7.63E-02 | 1.01E-05 | 3.55E-03 | 25 | 7,900 | 385.15 | 587.38 | 7.22E+01 | 2.80E+03 | 4.0E-06 | 2.0E-02 |

END

GECO-FED-0000021579
ALCD-PUBCOM_0005461

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 9,152 | 1.86E-03 | 7.91E-02 | 1.76E-04 | 7.70E-03 | 0.00E+00 | 0.00E+00 | 8.27E-05 | 7.42E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 7.91E+01 | 0.45 | 1.37E+02 | 7.70E-03 | 1.80E+03 | 1.01E+43 | 1.14E-04 | 9.05E-03 | 4.0E-06 | 2.0E-02 |

END

GECO-FED-0000021580
ALCD-PUBCOM_0005462

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:       INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (μg/L) | Indoor exposure groundwater conc., noncarcinogen (μg/L) | Risk-based indoor exposure groundwater conc., (μg/L) | Pure component water solubility, S (μg/L) | Final indoor exposure groundwater conc., (μg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| 6.72E+01 | 2.30E+03 | 6.72E+01 | 2.80E+06 | 6.72E+01 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals. The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021581
ALCD-PUBCOM_0005463

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES    | X |

**OR**

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES    | |

| ENTER<br>Chemical<br>CAS No.<br>(numbers only,<br>no dashes) | ENTER<br>Initial<br>groundwater<br>conc.,<br>$C_W$<br>($\mu$g/L) |

NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

| 100414 | Ethylbenzene |

| ENTER<br>Average<br>soil/<br>groundwater<br>temperature,<br>$T_S$<br>($^\circ$C) | ENTER<br>Depth<br>below grade<br>to bottom<br>of enclosed<br>space floor,<br>$L_F$<br>(cm) | ENTER<br>Depth<br>below grade<br>to water table,<br>$L_{WT}$<br>(cm) | ENTER<br>Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER<br>Soil<br>stratum<br>directly above<br>water table<br>(Enter A, B, or C) | ENTER<br>SCS<br>soil type<br>directly above<br>water table | ENTER<br>Soil<br>stratum A<br>SCS<br>soil type<br>(used to estimate<br>soil vapor<br>permeability) | OR | ENTER<br>User-defined<br>stratum A<br>soil vapor<br>permeability,<br>$k_v$<br>(cm$^2$) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Thickness<br>of soil<br>stratum A,<br>$h_A$<br>(cm) | Thickness<br>of soil<br>stratum B,<br>(Enter value or 0)<br>$h_B$<br>(cm) | Thickness<br>of soil<br>stratum C,<br>(Enter value or 0)<br>$h_C$<br>(cm) | | | | | |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| ENTER<br>Stratum A<br>SCS<br>soil type | ENTER<br>Stratum A<br>soil dry<br>bulk density,<br>$\rho_b{}^A$<br>(g/cm$^3$) | ENTER<br>Stratum A<br>soil total<br>porosity,<br>$n^A$<br>(unitless) | ENTER<br>Stratum A<br>soil water-filled<br>porosity,<br>$\theta_w{}^A$<br>(cm$^3$/cm$^3$) | ENTER<br>Stratum B<br>SCS<br>soil type | ENTER<br>Stratum B<br>soil dry<br>bulk density,<br>$\rho_b{}^B$<br>(g/cm$^3$) | ENTER<br>Stratum B<br>soil total<br>porosity,<br>$n^B$<br>(unitless) | ENTER<br>Stratum B<br>soil water-filled<br>porosity,<br>$\theta_w{}^B$<br>(cm$^3$/cm$^3$) | ENTER<br>Stratum C<br>SCS<br>soil type | ENTER<br>Stratum C<br>soil dry<br>bulk density,<br>$\rho_b{}^C$<br>(g/cm$^3$) | ENTER<br>Stratum C<br>soil total<br>porosity,<br>$n^C$<br>(unitless) | ENTER<br>Stratum C<br>soil water-filled<br>porosity,<br>$\theta_w{}^C$<br>(cm$^3$/cm$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lookup Soil Parameters | | | | Lookup Soil Parameters | | | | Lookup Soil Parameters | | | |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| ENTER<br>Enclosed<br>space<br>floor<br>thickness,<br>$L_{crack}$<br>(cm) | ENTER<br>Soil-bldg.<br>pressure<br>differential,<br>$\Delta P$<br>(g/cm-s$^2$) | ENTER<br>Enclosed<br>space<br>floor<br>length,<br>$L_B$<br>(cm) | ENTER<br>Enclosed<br>space<br>floor<br>width,<br>$W_B$<br>(cm) | ENTER<br>Enclosed<br>space<br>height,<br>$H_B$<br>(cm) | ENTER<br>Floor-wall<br>seam crack<br>width,<br>w<br>(cm) | ENTER<br>Indoor<br>air exchange<br>rate,<br>ER<br>(1/h) | ENTER<br>Average vapor<br>flow rate into bldg.<br>OR<br>Leave blank to calculate<br>$Q_{soil}$<br>(L/m) |
|---|---|---|---|---|---|---|---|
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| ENTER<br>Averaging<br>time for<br>carcinogens,<br>$AT_C$<br>(yrs) | ENTER<br>Averaging<br>time for<br>noncarcinogens,<br>$AT_{NC}$<br>(yrs) | ENTER<br>Exposure<br>duration,<br>ED<br>(yrs) | ENTER<br>Exposure<br>frequency,<br>EF<br>(days/yr) | ENTER<br>Target<br>risk for<br>carcinogens,<br>TR<br>(unitless) | ENTER<br>Target hazard<br>quotient for<br>noncarcinogens,<br>THQ<br>(unitless) |
|---|---|---|---|---|---|
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

END

1 of 14

GECO-FED-0000021582
ALCD-PUBCOM_0005464

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, H (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6.85E-02 | 8.46E-06 | 7.88E-03 | 25 | 8,501 | 409.25 | 617.15 | 4.46E+02 | 1.69E+02 | 2.5E-06 | 1.0E+00 |

END

GECO-FED-0000021583
ALCD-PUBCOM_0005465

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 10,119 | 3.85E-03 | 1.64E-01 | 1.76E-04 | 6.91E-03 | 0.00E+00 | 0.00E+00 | 6.48E-05 | 5.88E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1.64E+02 | 0.45 | 1.37E+02 | 6.91E-03 | 1.80E+03 | 8.11E+47 | 9.14E-05 | 1.50E-02 | 2.5E-06 | 1.0E+00 |

END

GECO-FED-0000021584

ALCD-PUBCOM_0005466

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:          INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) | Adjusted Ethylbenzene Value (µg/L) |
|---|---|---|---|---|---|---|---|
| 6.50E+01 | 6.96E+04 | 6.50E+01 | 1.69E+05 | 6.50E+01 | NA | NA | 650 |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021585
ALCD-PUBCOM_0005467

DATA ENTRY SHEET

**NJ-GW-ADV-JAN2013**
**USEPA Version 3.1; 02/04**

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES | X |
OR

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES | |

ENTER Chemical CAS No. (numbers only, no dashes)

ENTER Initial groundwater conc., $C_W$ ($\mu$g/L)

NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

| 76131 | | 1,1,2-Trichloro-1,2,2-trifluoroethane |

| ENTER Average soil/ groundwater temperature, $T_S$ (°C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b^A$ (g/cm$^3$) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w^A$ (cm$^3$/cm$^3$) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b^B$ (g/cm$^3$) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w^B$ (cm$^3$/cm$^3$) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b^C$ (g/cm$^3$) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w^C$ (cm$^3$/cm$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, $w$ (cm) | ENTER Indoor air exchange rate, ER (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
|---|---|---|---|---|---|---|---|
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
|---|---|---|---|---|---|
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

END

1 of 14

GECO-FED-0000021586
ALCD-PUBCOM_0005468

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.76E-02 | 8.59E-06 | 5.26E-01 | 25 | 6,463 | 320.85 | 487.45 | 1.97E+02 | 1.70E+02 | 0 | 5.0E+00 |

END

GECO-FED-0000021587
ALCD-PUBCOM_0005469

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a{}^A$ (cm$^3$/cm$^3$) | Stratum B soil air-filled porosity, $\theta_a{}^B$ (cm$^3$/cm$^3$) | Stratum C soil air-filled porosity, $\theta_a{}^C$ (cm$^3$/cm$^3$) | Stratum A effective total fluid saturation, $S_{te}$ (cm$^3$/cm$^3$) | Stratum A soil intrinsic permeability, $k_i$ (cm$^2$) | Stratum A soil relative air permeability, $k_{rg}$ (cm$^2$) | Stratum A soil effective vapor permeability, $k_v$ (cm$^2$) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm$^3$/cm$^3$) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm$^3$/cm$^3$) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm$^3$/cm$^3$) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm$^3$/s) | Area of enclosed space below grade, $A_B$ (cm$^2$) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m$^3$/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}{}_A$ (cm$^2$/s) | Stratum B effective diffusion coefficient, $D^{eff}{}_B$ (cm$^2$/s) | Stratum C effective diffusion coefficient, $D^{eff}{}_C$ (cm$^2$/s) | Capillary zone effective diffusion coefficient, $D^{eff}{}_{cz}$ (cm$^2$/s) | Total overall effective diffusion coefficient, $D^{eff}{}_T$ (cm$^2$/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 6,933 | 3.22E-01 | 1.37E+01 | 1.76E-04 | 3.79E-03 | 0.00E+00 | 0.00E+00 | 3.14E-05 | 2.87E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ ($\mu$g/m$^3$) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm$^3$/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm$^2$/s) | Area of crack, $A_{crack}$ (cm$^2$) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ ($\mu$g/m$^3$) | Unit risk factor, URF ($\mu$g/m$^3$)$^{-1}$ | Reference conc., RfC (mg/m$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1.37E+04 | 0.45 | 1.37E+02 | 3.79E-03 | 1.80E+03 | 2.08E+87 | 4.54E-05 | 6.23E-01 | NA | 5.0E+00 |

END

GECO-FED-0000021588

ALCD-PUBCOM_0005470

RESULTS SHEET

| RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS: | | | | | INCREMENTAL RISK CALCULATIONS: | |
|---|---|---|---|---|---|---|
| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc. (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
| NA | 8.38E+03 | 8.38E+03 | 1.70E+05 | 8.38E+03 | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL DOWN TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021589
ALCD-PUBCOM_0005471

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

| Reset to Defaults |

YES | X |
OR

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES | |

| ENTER | ENTER |
| Chemical CAS No. (numbers only, no dashes) | Initial groundwater conc., $C_W$ ($\mu g/L$) |

NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

| 1634044 | | MTBE |

| MORE ↓ | ENTER Average soil/ groundwater temperature, $T_S$ ($^\circ C$) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER Soil stratum directly above water table (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | | | | | |
| | 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| MORE ↓ | ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b{}^A$ (g/cm$^3$) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w{}^A$ (cm$^3$/cm$^3$) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b{}^B$ (g/cm$^3$) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w{}^B$ (cm$^3$/cm$^3$) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b{}^C$ (g/cm$^3$) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w{}^C$ (cm$^3$/cm$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lookup Soil Parameters | | | | Lookup Soil Parameters | | | | Lookup Soil Parameters | | | |
| | SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| MORE ↓ | ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, w (cm) | ENTER Indoor air exchange rate, ER (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
|---|---|---|---|---|---|---|---|---|
| | 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| MORE ↓ | ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
|---|---|---|---|---|---|---|
| | 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

| | Used to calculate risk-based groundwater concentration. |

| END |

1 of 14

GECO-FED-0000021590

ALCD-PUBCOM_0005472

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{vb}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7.53E-02 | 8.59E-06 | 5.87E-04 | 25 | 6,678 | 328.35 | 497.10 | 1.16E+01 | 5.10E+04 | 2.6E-07 | 3.0E+00 |

END

GECO-FED-0000021591
ALCD-PUBCOM_0005473

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}'$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 7,257 | 3.51E-04 | 1.50E-02 | 1.76E-04 | 7.60E-03 | 0.00E+00 | 0.00E+00 | 1.49E-04 | 1.25E-03 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1.50E+01 | 0.45 | 1.37E+02 | 7.60E-03 | 1.80E+03 | 3.70E+43 | 1.87E-04 | 2.80E-03 | 2.6E-07 | 3.0E+00 |

END

GECO-FED-0000021592

ALCD-PUBCOM_0005474

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:    INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| 3.34E+03 | 1.12E+06 | 3.34E+03 | 5.10E+07 | 3.34E+03 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021593

ALCD-PUBCOM_0005475

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES [ X ]

OR

| Reset to Defaults |

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES [ ]

| ENTER Chemical CAS No. (numbers only, no dashes) | ENTER Initial groundwater conc., $C_W$ ($\mu$g/L) | NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE |

Chemical

| 108101 | | Methylisobutylketone (4-methyl-2- |

| | ENTER Average soil/ groundwater temperature, $T_S$ ($^{\circ}$C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
| | | | | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | | | | | |
| MORE ↓ | | | | | | | | | | | |
| | 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| | ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b^A$ (g/cm$^3$) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w^A$ (cm$^3$/cm$^3$) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b^B$ (g/cm$^3$) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w^B$ (cm$^3$/cm$^3$) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b^C$ (g/cm$^3$) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w^C$ (cm$^3$/cm$^3$) |
| MORE ↓ | Lookup Soil | | | | Looku | | | | Lookup | | | |
| | SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| | ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, w (cm) | ENTER Indoor air exchange rate, ER (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
| MORE ↓ | | | | | | | | |
| | 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| | ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
| MORE ↓ | | | | | | |
| | 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

| END |

Used to calculate risk-based groundwater concentration.

GECO-FED-0000021594

ALCD-PUBCOM_0005476

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6.98E-02 | 8.35E-06 | 1.38E-04 | 25 | 8,243 | 389.65 | 574.60 | 1.26E+01 | 1.90E+04 | 0 | 3.0E+00 |

END

2 of 14

GECO-FED-0000021595
ALCD-PUBCOM_0005477

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 9,785 | 6.90E-05 | 2.94E-03 | 1.76E-04 | 7.05E-03 | 0.00E+00 | 0.00E+00 | 4.84E-04 | 2.96E-03 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 2.94E+00 | 0.45 | 1.37E+02 | 7.05E-03 | 1.80E+03 | 8.76E+46 | 4.10E-04 | 1.20E-03 | NA | 3.0E+00 |

END

GECO-FED-0000021596
ALCD-PUBCOM_0005478

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:     INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| NA | 2.60E+06 | 2.60E+06 | 1.90E+07 | 2.60E+06 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

```
SCROLL
DOWN
TO "END"
```

```
END
```

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021597
ALCD-PUBCOM_0005479

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
|---|
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES [ X ]

OR

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES [ ]

| ENTER | ENTER | NOTE: SEE SPECIAL INSTRUCTIONS FOR |
|---|---|---|
| Chemical CAS No. (numbers only, no dashes) | Initial groundwater conc., $C_W$ ($\mu$g/L) | METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE |

Chemical

| | Methylene chloride |
|---|---|
| 75092 | |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|
| | Depth below grade | | Totals must add up to value of $L_{WT}$ (cell G28) | | | | | Soil stratum A | OR | User-defined |
| Average soil/ groundwater temperature, $T_S$ | to bottom of enclosed space floor, $L_F$ | Depth below grade to water table, $L_{WT}$ | Thickness of soil stratum A, $h_A$ | Thickness of soil stratum B, (Enter value or 0) $h_B$ | Thickness of soil stratum C, (Enter value or 0) $h_C$ | Soil stratum directly above water table (Enter A, B, or C) | SCS soil type directly above water table | SCS soil type (used to estimate soil vapor permeability) | | stratum A soil vapor permeability, $k_v$ |
| (°C) | (cm) | (cm) | (cm) | | (cm) | | | | | (cm²) |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stratum A SCS soil type | Stratum A soil dry bulk density, $\rho_b{}^A$ | Stratum A soil total porosity, $n^A$ | Stratum A soil water-filled porosity, $\theta_w{}^A$ | Stratum B SCS soil type | Stratum B soil dry bulk density, $\rho_b{}^B$ | Stratum B soil total porosity, $n^B$ | Stratum B soil water-filled porosity, $\theta_w{}^B$ | Stratum C SCS soil type | Stratum C soil dry bulk density, $\rho_b{}^C$ | Stratum C soil total porosity, $n^C$ | Stratum C soil water-filled porosity, $\theta_w{}^C$ |
| Lookup Soil Parameters | (g/cm³) | (unitless) | (cm³/cm³) | Lookup Soil Parameters | (g/cm³) | (unitless) | (cm³/cm³) | Lookup Soil Parameters | (g/cm³) | (unitless) | (cm³/cm³) |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|
| Enclosed space floor thickness, $L_{crack}$ | Soil-bldg. pressure differential, $\Delta P$ | Enclosed space floor length, $L_B$ | Enclosed space floor width, $W_B$ | Enclosed space height, $H_B$ | Floor-wall seam crack width, $w$ | Indoor air exchange rate, $ER$ | Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ |
| (cm) | (g/cm-s²) | (cm) | (cm) | (cm) | (cm) | (1/h) | (L/m) |
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|
| Averaging time for carcinogens, $AT_C$ | Averaging time for noncarcinogens, $AT_{NC}$ | Exposure duration, $ED$ | Exposure frequency, $EF$ | Target risk for carcinogens, $TR$ | Target hazard quotient for noncarcinogens, $THQ$ |
| (yrs) | (yrs) | (yrs) | (days/yr) | (unitless) | (unitless) |
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

END

1 of 14

GECO-FED-0000021598

ALCD-PUBCOM_0005480

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, H (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9.99E-02 | 1.25E-05 | 3.25E-03 | 25 | 6,706 | 313.15 | 510.00 | 2.17E+01 | 1.30E+04 | 1.0E-08 | 6.0E-01 |

END

GECO-FED-0000021599
ALCD-PUBCOM_0005481

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}'$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 7,004 | 1.98E-03 | 8.43E-02 | 1.76E-04 | 1.01E-02 | 0.00E+00 | 0.00E+00 | 1.06E-04 | 9.48E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)$^{-1}$ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 8.43E+01 | 0.45 | 1.37E+02 | 1.01E-02 | 1.80E+03 | 6.61E+32 | 1.45E-04 | 1.22E-02 | 1.0E-08 | 6.0E-01 |

END

GECO-FED-0000021600
ALCD-PUBCOM_0005482

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:    INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) | | Adjusted Methylene Chloride Value (µg/L) |
|---|---|---|---|---|---|---|---|---|---|
| 1.99E+04 | 5.13E+04 | 1.99E+04 | 1.30E+07 | 1.99E+04 | | NA | NA | | 8.0E+03 |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals. The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021601
ALCD-PUBCOM_0005483

DATA ENTRY SHEET

**NJ-GW-ADV-JAN2013**
**USEPA Version 3.1; 02/04**

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

| YES | X |
|---|---|
| | OR |

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

| YES | |
|---|---|

ENTER Chemical CAS No. (numbers only, no dashes)

ENTER Initial groundwater conc., $C_W$ ($\mu g/L$)

NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

| 100425 | Styrene |
|---|---|

| ENTER Average soil/ groundwater temperature, $T_S$ (°C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ ($cm^2$) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | | | | | |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b^A$ ($g/cm^3$) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w^A$ ($cm^3/cm^3$) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b^B$ ($g/cm^3$) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w^B$ ($cm^3/cm^3$) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b^C$ ($g/cm^3$) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w^C$ ($cm^3/cm^3$) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lookup Soil | | | | | | | | Looku | | | |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ ($g/cm \cdot s^2$) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, $w$ (cm) | ENTER Indoor air exchange rate, ER (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
|---|---|---|---|---|---|---|---|
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
|---|---|---|---|---|---|
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

END

1 of 14

GECO-FED-0000021602
ALCD-PUBCOM_0005484

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7.11E-02 | 8.78E-06 | 2.75E-03 | 25 | 8,737 | 418.15 | 636.85 | 4.46E+02 | 3.10E+02 | 0 | 1.0E+00 |

END

GECO-FED-0000021603
ALCD-PUBCOM_0005485

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a{}^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a{}^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a{}^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 10,404 | 1.32E-03 | 5.61E-02 | 1.76E-04 | 7.18E-03 | 0.00E+00 | 0.00E+00 | 8.28E-05 | 7.37E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 5.61E+01 | 0.45 | 1.37E+02 | 7.18E-03 | 1.80E+03 | 1.32E+46 | 1.14E-04 | 6.38E-03 | NA | 1.0E+00 |

| END |
|---|

GECO-FED-0000021604

ALCD-PUBCOM_0005486

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:      INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) | | Adjusted Styrene Value (µg/L) |
|---|---|---|---|---|---|---|---|---|---|
| NA | 1.63E+05 | 1.63E+05 | 3.10E+05 | 1.63E+05 | | NA | NA | | 1.6E+06 |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals. The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021605
ALCD-PUBCOM_0005487

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES    | X |
OR

| Reset to Defaults |

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES    |   |

ENTER Chemical CAS No. (numbers only, no dashes)

ENTER Initial groundwater conc., $C_W$ ($\mu$g/L)

NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

| 79345 | | 1,1,2,2-Tetrachloroethane |

| | ENTER | ENTER | ENTER | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER | ENTER | ENTER | | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MORE ↓ | Average soil/ groundwater temperature, $T_S$ ($^{\circ}$C) | Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | Depth below grade to water table, $L_{WT}$ (cm) | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | Soil stratum directly above water table, (Enter A, B, or C) | SCS soil type directly above water table | Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
| | 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORE ↓ | Stratum A SCS soil type | Stratum A soil dry bulk density, $\rho_b{}^A$ (g/cm$^3$) | Stratum A soil total porosity, $n^A$ (unitless) | Stratum A soil water-filled porosity, $\theta_w{}^A$ (cm$^3$/cm$^3$) | Stratum B SCS soil type | Stratum B soil dry bulk density, $\rho_b{}^B$ (g/cm$^3$) | Stratum B soil total porosity, $n^B$ (cm$^3$/cm$^3$) | Stratum B soil water-filled porosity, $\theta_w{}^B$ (cm$^3$/cm$^3$) | Stratum C SCS soil type | Stratum C soil dry bulk density, $\rho_b{}^C$ (g/cm$^3$) | Stratum C soil total porosity, $n^C$ (unitless) | Stratum C soil water-filled porosity, $\theta_w{}^C$ (cm$^3$/cm$^3$) |
| | Lookup Soil | | | | Looku | | | | Lookup | | | |
| | SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|---|
| MORE ↓ | Enclosed space floor thickness, $L_{crack}$ (cm) | Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | Enclosed space floor length, $L_B$ (cm) | Enclosed space floor width, $W_B$ (cm) | Enclosed space height, $H_B$ (cm) | Floor-wall seam crack width, $w$ (cm) | Indoor air exchange rate, $ER$ (1/h) | Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
| | 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|
| MORE ↓ | Averaging time for carcinogens, $AT_C$ (yrs) | Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | Exposure duration, $ED$ (yrs) | Exposure frequency, $EF$ (days/yr) | Target risk for carcinogens, $TR$ (unitless) | Target hazard quotient for noncarcinogens, $THQ$ (unitless) |
| | 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

| END |

GECO-FED-0000021606

ALCD-PUBCOM_0005488

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{vb}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4.89E-02 | 9.29E-06 | 3.67E-04 | 25 | 8,996 | 419.65 | 661.15 | 9.49E+01 | 2.83E+03 | 5.8E-05 | 0 |

END

GECO-FED-0000021607
ALCD-PUBCOM_0005489

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}'$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 10,511 | 1.74E-04 | 7.43E-03 | 1.76E-04 | 4.94E-03 | 0.00E+00 | 0.00E+00 | 2.28E-04 | 1.59E-03 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe^\circ)$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)$^{-1}$ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 7.43E+00 | 0.45 | 1.37E+02 | 4.94E-03 | 1.80E+03 | 9.83E+66 | 2.35E-04 | 1.75E-03 | 5.8E-05 | NA |

END

GECO-FED-0000021608
ALCD-PUBCOM_0005490

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:                    INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc. (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| 2.40E+01 | NA | 2.40E+01 | 2.83E+06 | 2.40E+01 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals. The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021609
ALCD-PUBCOM_0005491

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES    | X |

OR

| Reset to Defaults |

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES    | |

ENTER Chemical CAS No. (numbers only, no dashes)

ENTER Initial groundwater conc., $C_W$ ($\mu$g/L)

NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

Tetrachloroethylene

| 127184 |

| Column | Value |
|---|---|
| ENTER Average soil/ groundwater temperature, $T_S$ ($^\circ$C) | 13 |
| ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | 200 |
| ENTER Depth below grade to water table, $L_{WT}$ (cm) | 445 |
| ENTER Thickness of soil stratum A, $h_A$ (cm) | 445 |
| Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | |
| Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | |
| ENTER Soil stratum directly above water table, (Enter A, B, or C) | A |
| ENTER SCS soil type directly above water table | SL |
| ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | SL |
| ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) | |

Totals must add up to value of $L_{WT}$ (cell G28)

OR

| Column | Value |
|---|---|
| ENTER Stratum A SCS soil type | SL |
| ENTER Stratum A soil dry bulk density, $\rho_b^A$ (g/cm$^3$) | 1.62 |
| ENTER Stratum A soil total porosity, $n^A$ (unitless) | 0.387 |
| ENTER Stratum A soil water-filled porosity, $\theta_w^A$ (cm$^3$/cm$^3$) | 0.103 |
| ENTER Stratum B SCS soil type | |
| ENTER Stratum B soil dry bulk density, $\rho_b^B$ (g/cm$^3$) | |
| ENTER Stratum B soil total porosity, $n^B$ (unitless) | |
| ENTER Stratum B soil water-filled porosity, $\theta_w^B$ (cm$^3$/cm$^3$) | |
| ENTER Stratum C SCS soil type | |
| ENTER Stratum C soil dry bulk density, $\rho_b^C$ (g/cm$^3$) | |
| ENTER Stratum C soil total porosity, $n^C$ (unitless) | |
| ENTER Stratum C soil water-filled porosity, $\theta_w^C$ (cm$^3$/cm$^3$) | |

Lookup Soil    Looku    Lookup

| Column | Value |
|---|---|
| ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | 10 |
| ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | -- |
| ENTER Enclosed space floor length, $L_B$ (cm) | 1,000 |
| ENTER Enclosed space floor width, $W_B$ (cm) | 1,000 |
| ENTER Enclosed space height, $H_B$ (cm) | 366 |
| ENTER Floor-wall seam crack width, w (cm) | -- |
| ENTER Indoor air exchange rate, ER (1/h) | 0.45 |
| ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) | 8.22 |

| Column | Value |
|---|---|
| ENTER Averaging time for carcinogens, $AT_C$ (yrs) | 70 |
| ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | 30 |
| ENTER Exposure duration, ED (yrs) | 30 |
| ENTER Exposure frequency, EF (days/yr) | 350 |
| ENTER Target risk for carcinogens, TR (unitless) | 1.0E-06 |
| ENTER Target hazard quotient for noncarcinogens, THQ (unitless) | 1 |

Used to calculate risk-based groundwater concentration.

| END |

1 of 14

GECO-FED-0000021610

ALCD-PUBCOM_0005492

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, H (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{vb}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5.05E-02 | 9.46E-06 | 1.77E-02 | 25 | 8,288 | 394.45 | 620.25 | 9.49E+01 | 2.06E+02 | 2.6E-07 | 4.0E-02 |

END

GECO-FED-0000021611

ALCD-PUBCOM_0005493

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 9,523 | 9.02E-03 | 3.84E-01 | 1.76E-04 | 5.09E-03 | 0.00E+00 | 0.00E+00 | 4.58E-05 | 4.16E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe^*)$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 3.84E+02 | 0.45 | 1.37E+02 | 5.09E-03 | 1.80E+03 | 9.91E+64 | 6.53E-05 | 2.51E-02 | 2.6E-07 | 4.0E-02 |

| END |
|---|

GECO-FED-0000021612

ALCD-PUBCOM_0005494

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS          INCREMENTAL RISK CALCULATIONS

| Indoor exposure groundwater conc., carcinogen ($\mu$g/L) | Indoor exposure groundwater conc., noncarcinoger ($\mu$g/L) | Risk-based indoor exposure groundwater conc., ($\mu$g/L) | Pure component water solubility, S ($\mu$g/L) | Final indoor exposure groundwater conc., ($\mu$g/L) | | Incrementa risk from vapor intrusion tc indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion tc indoor air, noncarcinoger (unitless) |
|---|---|---|---|---|---|---|---|
| 3.73E+02 | 1.66E+03 | 3.73E+02 | 2.06E+05 | 3.73E+02 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual valu

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021613
ALCD-PUBCOM_0005495

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

| Reset to Defaults |

YES  | X |
         OR

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES  |   |

| ENTER | ENTER |
|---|---|
| Chemical CAS No. (numbers only, no dashes) | Initial groundwater conc., $C_W$ ($\mu$g/L) |

NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

| 108883 | | Toluene |
|---|---|---|

| ENTER | ENTER | ENTER | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER | ENTER | ENTER | OR | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|
| Average soil/ groundwater temperature, $T_S$ ($^\circ$C) | Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | Depth below grade to water table, $L_{WT}$ (cm) | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | Soil stratum directly above water table (Enter A, B, or C) | SCS soil type directly above water table | Soil stratum A SCS soil type (used to estimate soil vapor permeability) | | User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stratum A SCS soil type | Stratum A soil dry bulk density, $\rho_b^A$ (g/cm$^3$) | Stratum A soil total porosity, $n^A$ (unitless) | Stratum A soil water-filled porosity, $\theta_w^A$ (cm$^3$/cm$^3$) | Stratum B SCS soil type | Stratum B soil dry bulk density, $\rho_b^B$ (g/cm$^3$) | Stratum B soil total porosity, $n^B$ (unitless) | Stratum B soil water-filled porosity, $\theta_w^B$ (cm$^3$/cm$^3$) | Stratum C SCS soil type | Stratum C soil dry bulk density, $\rho_b^C$ (g/cm$^3$) | Stratum C soil total porosity, $n^C$ (unitless) | Stratum C soil water-filled porosity, $\theta_w^C$ (cm$^3$/cm$^3$) |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

(Lookup Soil Parameters)

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|---|---|
| Enclosed space floor thickness, $L_{crack}$ (cm) | Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | Enclosed space floor length, $L_B$ (cm) | Enclosed space floor width, $W_B$ (cm) | Enclosed space height, $H_B$ (cm) | Floor-wall seam crack width, $w$ (cm) | Indoor air exchange rate, ER (1/h) | Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
|---|---|---|---|---|---|
| Averaging time for carcinogens, $AT_C$ (yrs) | Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | Exposure duration, ED (yrs) | Exposure frequency, EF (days/yr) | Target risk for carcinogens, TR (unitless) | Target hazard quotient for noncarcinogens, THQ (unitless) |
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

| END |

1 of 14

GECO-FED-0000021614

ALCD-PUBCOM_0005496

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, H (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7.78E-02 | 9.20E-06 | 6.64E-03 | 25 | 7,930 | 383.75 | 591.75 | 2.34E+02 | 5.26E+02 | 0 | 5.0E+00 |

END

GECO-FED-0000021615
ALCD-PUBCOM_0005497

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 9,122 | 3.48E-03 | 1.48E-01 | 1.76E-04 | 7.86E-03 | 0.00E+00 | 0.00E+00 | 7.42E-05 | 6.72E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe^*)$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1.48E+02 | 0.45 | 1.37E+02 | 7.86E-03 | 1.80E+03 | 1.44E+42 | 1.04E-04 | 1.54E-02 | NA | 5.0E+00 |

| END |
|---|

GECO-FED-0000021616

ALCD-PUBCOM_0005498

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:   INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) | | Adjusted Toluene Value (µg/L) |
|---|---|---|---|---|---|---|---|---|---|
| NA | 3.38E+05 | 3.38E+05 | 5.26E+05 | 3.38E+05 | | NA | NA | | 3.4E+06 |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL DOWN TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021617
ALCD-PUBCOM_0005499

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
|---|
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES | X |
OR

**Reset to Defaults**

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES | |

ENTER Chemical CAS No. (numbers only, no dashes)

ENTER Initial groundwater conc., $C_W$ ($\mu$g/L)

NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

| 120821 | | 1,2,4-Trichlorobenzene |

| | ENTER Average soil/ groundwater temperature, $T_S$ ($^\circ$C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm²) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MORE ↓ | 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| | ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b^A$ (g/cm³) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w^A$ (cm³/cm³) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b^B$ (g/cm³) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w^B$ (cm³/cm³) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b^C$ (g/cm³) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w^C$ (cm³/cm³) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORE ↓ | SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| | ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s²) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, $w$ (cm) | ENTER Indoor air exchange rate, ER (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
|---|---|---|---|---|---|---|---|---|
| MORE ↓ | 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| | ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
|---|---|---|---|---|---|---|
| END | 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

1 of 14

GECO-FED-0000021618
ALCD-PUBCOM_0005500

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, H (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.96E-02 | 8.40E-06 | 1.42E-03 | 25 | 10,471 | 486.65 | 726.45 | 1.36E+03 | 4.90E+01 | 0 | 2.0E-03 |

END

GECO-FED-0000021619
ALCD-PUBCOM_0005501

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 13,189 | 5.58E-04 | 2.38E-02 | 1.76E-04 | 4.00E-03 | 0.00E+00 | 0.00E+00 | 8.60E-05 | 7.09E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)$^{-1}$ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 2.38E+01 | 0.45 | 1.37E+02 | 4.00E-03 | 1.80E+03 | 6.44E+82 | 1.10E-04 | 2.61E-03 | NA | 2.0E-03 |

END

GECO-FED-0000021620
ALCD-PUBCOM_0005502

RESULTS SHEET

| RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS: | | | | | | INCREMENTAL RISK CALCULATIONS: | |

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc. (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| NA | 8.00E+02 | 8.00E+02 | 4.90E+04 | 8.00E+02 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL DOWN TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021621
ALCD-PUBCOM_0005503

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES | X |

OR

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES | |

| ENTER | ENTER |
| Chemical CAS No. (numbers only, no dashes) | Initial groundwater conc., $C_W$ ($\mu$g/L) |

NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

| 1,1,1-Trichloroethane |

| 71556 | |

| MORE ↓ | ENTER Average soil/ groundwater temperature, $T_S$ ($°C$) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ ($cm^2$) |
| | | | | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | | | | | |
| | 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| MORE ↓ | ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b^A$ ($g/cm^3$) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w^A$ ($cm^3/cm^3$) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b^B$ ($g/cm^3$) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w^B$ ($cm^3/cm^3$) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b^C$ ($g/cm^3$) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w^C$ ($cm^3/cm^3$) |
| | Lookup Soil | | | | | Looku | | | | Lookup | | | |
| | SL | 1.62 | 0.387 | 0.103 | | | | | SL | | | |

| MORE ↓ | ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ ($g/cm\text{-}s^2$) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, w (cm) | ENTER Indoor air exchange rate, ER (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
| | 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| MORE ↓ | ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
| | 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

| END | | | | | Used to calculate risk-based groundwater concentration. |

GECO-FED-0000021622

ALCD-PUBCOM_0005504

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6.48E-02 | 9.60E-06 | 1.72E-02 | 25 | 7,136 | 347.15 | 584.65 | 4.39E+01 | 1.29E+03 | 0 | 5.0E+00 |

END

GECO-FED-0000021623

ALCD-PUBCOM_0005505

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 7,684 | 9.98E-03 | 4.25E-01 | 1.76E-04 | 6.54E-03 | 0.00E+00 | 0.00E+00 | 5.74E-05 | 5.23E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe^*)$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 4.25E+02 | 0.45 | 1.37E+02 | 6.54E-03 | 1.80E+03 | 4.03E+50 | 8.16E-05 | 3.47E-02 | NA | 5.0E+00 |

| END |
|---|

GECO-FED-0000021624

ALCD-PUBCOM_0005506

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:      INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|
| NA | 1.50E+05 | 1.50E+05 | 1.29E+06 | 1.50E+05 | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL DOWN TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021625
ALCD-PUBCOM_0005507

DATA ENTRY SHEET

NJ-GW-ADV-JAN2013
USEPA Version 3.1; 02/04

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES | X |

**OR**

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES | |

| ENTER Chemical CAS No. (numbers only, no dashes) | ENTER Initial groundwater conc., $C_W$ ($\mu$g/L) |
|---|---|

NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

| 1,1,2-Trichloroethane |
|---|

| 79005 | |
|---|---|

| MORE ↓ | ENTER Average soil/ groundwater temperature, $T_S$ (°C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | | | | OR | |
| | 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| MORE ↓ | ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b^A$ (g/cm$^3$) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w^A$ (cm$^3$/cm$^3$) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b^B$ (g/cm$^3$) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w^B$ (cm$^3$/cm$^3$) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b^C$ (g/cm$^3$) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w^C$ (cm$^3$/cm$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| MORE ↓ | ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, w (cm) | ENTER Indoor air exchange rate, ER (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
|---|---|---|---|---|---|---|---|---|
| | 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| MORE ↓ | ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
|---|---|---|---|---|---|---|
| | 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

| END | Used to calculate risk-based groundwater concentration. |
|---|---|

GECO-FED-0000021626

ALCD-PUBCOM_0005508

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, H (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6.69E-02 | 1.00E-05 | 8.24E-04 | 25 | 8,322 | 386.95 | 602.00 | 6.07E+01 | 4.59E+03 | 1.6E-05 | 2.0E-04 |

| END |
|---|

GECO-FED-0000021627
ALCD-PUBCOM_0005509

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bidg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 9,556 | 4.19E-04 | 1.78E-02 | 1.76E-04 | 6.75E-03 | 0.00E+00 | 0.00E+00 | 1.40E-04 | 1.16E-03 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bidg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe^*)$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bidg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1.78E+01 | 0.45 | 1.37E+02 | 6.75E-03 | 1.80E+03 | 1.06E+49 | 1.75E-04 | 3.13E-03 | 1.6E-05 | 2.0E-04 |

| END |
|---|

GECO-FED-0000021628

ALCD-PUBCOM_0005510

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:

INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc. (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc. (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| 4.87E+01 | 6.67E+01 | 4.87E+01 | 4.59E+06 | 4.87E+01 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021629
ALCD-PUBCOM_0005511

DATA ENTRY SHEET

**NJ-GW-ADV-JAN2013**
**USEPA Version 3.1; 02/04**

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES | X |

OR

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES | |

| ENTER Chemical CAS No. (numbers only, no dashes) | ENTER Initial groundwater conc., $C_W$ ($\mu$g/L) |
|---|---|

NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

| 79016 | | Trichloroethene |
|---|---|---|

| ENTER Average soil/ groundwater temperature, $T_S$ ($^\circ$C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b^A$ (g/cm$^3$) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w^A$ (cm$^3$/cm$^3$) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b^B$ (g/cm$^3$) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w^B$ (cm$^3$/cm$^3$) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b^C$ (g/cm$^3$) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w^C$ (cm$^3$/cm$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lookup Soil Parameters | | | | Lookup Soil Parameters | | | | Lookup Soil Parameters | | | |
| SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

| ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, $w$ (cm) | ENTER Indoor air exchange rate, ER (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
|---|---|---|---|---|---|---|---|
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
|---|---|---|---|---|---|
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

END

GECO-FED-0000021630

ALCD-PUBCOM_0005512

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6.87E-02 | 1.02E-05 | 9.85E-03 | 25 | 7,505 | 360.35 | 573.35 | 6.07E+01 | 1.28E+03 | 4.1E-06 | 2.0E-03 |

END

GECO-FED-0000021631
ALCD-PUBCOM_0005513

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 8,330 | 5.46E-03 | 2.33E-01 | 1.76E-04 | 6.93E-03 | 0.00E+00 | 0.00E+00 | 6.38E-05 | 5.79E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 2.33E+02 | 0.45 | 1.37E+02 | 6.93E-03 | 1.80E+03 | 5.91E+47 | 9.01E-05 | 2.10E-02 | 4.1E-06 | 2.0E-03 |

END

GECO-FED-0000021632

ALCD-PUBCOM_0005514

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:          INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) | | Adjusted TCE Value (µg/L) |
|---|---|---|---|---|---|---|---|---|---|
| 2.83E+01 | 9.95E+01 | 2.83E+01 | 1.28E+06 | 2.83E+01 | | NA | NA | | 20 |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals. The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021633
ALCD-PUBCOM_0005515

DATA ENTRY SHEET

NJ-GW-ADV-JAN2013
USEPA Version 3.1; 02/04

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES | X |

OR

Reset to Defaults

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES | |

| ENTER | ENTER |
| Chemical CAS No. (numbers only, no dashes) | Initial groundwater conc., $C_W$ ($\mu$g/L) |

NOTE: SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

| 75694 | | Trichlorofluoromethane |

| ENTER | ENTER | ENTER | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER | ENTER | ENTER | | ENTER |
| Average soil/ groundwater temperature, $T_S$ ($^{\circ}$C) | Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | Depth below grade to water table, $L_{WT}$ (cm) | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | Soil stratum directly above water table, (Enter A, B, or C) | SCS soil type directly above water table | Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
| 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
| Stratum A SCS soil type | Stratum A soil dry bulk density, $\rho_b^A$ (g/cm$^3$) | Stratum A soil total porosity, $n^A$ (unitless) | Stratum A soil water-filled porosity, $\theta_w^A$ (cm$^3$/cm$^3$) | Stratum B SCS soil type | Stratum B soil dry bulk density, $\rho_b^B$ (g/cm$^3$) | Stratum B soil total porosity, $n^B$ (unitless) | Stratum B soil water-filled porosity, $\theta_w^B$ (cm$^3$/cm$^3$) | Stratum C SCS soil type | Stratum C soil dry bulk density, $\rho_b^C$ (g/cm$^3$) | Stratum C soil total porosity, $n^C$ (unitless) | Stratum C soil water-filled porosity, $\theta_w^C$ (cm$^3$/cm$^3$) |
| Lookup Soil | | | | | | | | Looku | | | |
| SL | 1.62 | 0.387 | 0.103 | | | | | SL | | | |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | ENTER | | ENTER |
| Enclosed space floor thickness, $L_{crack}$ (cm) | Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | Enclosed space floor length, $L_B$ (cm) | Enclosed space floor width, $W_B$ (cm) | Enclosed space height, $H_B$ (cm) | Floor-wall seam crack width, $w$ (cm) | Indoor air exchange rate, $ER$ (1/h) | | Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
| 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | | 8.22 |

| ENTER | ENTER | ENTER | ENTER | ENTER | ENTER |
| Averaging time for carcinogens, $AT_C$ (yrs) | Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | Exposure duration, $ED$ (yrs) | Exposure frequency, $EF$ (days/yr) | Target risk for carcinogens, $TR$ (unitless) | Target hazard quotient for noncarcinogens, $THQ$ (unitless) |
| 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

END

1 of 14

GECO-FED-0000021634

ALCD-PUBCOM_0005516

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, $H$ (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, $S$ (mg/L) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6.54E-02 | 1.00E-05 | 9.70E-02 | 25 | 5,999 | 296.85 | 471.15 | 4.39E+01 | 1.10E+03 | 0 | 0 |

END

GECO-FED-0000021635
ALCD-PUBCOM_0005517

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 6,125 | 6.29E-02 | 2.68E+00 | 1.76E-04 | 6.60E-03 | 0.00E+00 | 0.00E+00 | 5.51E-05 | 5.03E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 2.68E+03 | 0.45 | 1.37E+02 | 6.60E-03 | 1.80E+03 | 1.55E+50 | 7.86E-05 | 2.11E-01 | NA | NA |

END

GECO-FED-0000021636
ALCD-PUBCOM_0005518

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:                    INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) |
|---|---|---|---|---|---|---|---|
| NA | NA | 0.00E+00 | 1.10E+06 | 0.00E+00 | | NA | NA |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021637
ALCD-PUBCOM_0005519

DATA ENTRY SHEET

| NJ-GW-ADV-JAN2013 |
| USEPA Version 3.1; 02/04 |

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES [ X ]

**OR**

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

Reset to Defaults

YES [  ]

ENTER Chemical CAS No. (numbers only, no dashes)

ENTER Initial groundwater conc., $C_W$ ($\mu g/L$)

NOTE; SEE SPECIAL INSTRUCTIONS FOR METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE ON RESULTS PAGE

Chemical

| 75014 | Vinyl chloride (chloroethene) |

| MORE ↓ | ENTER Average soil/groundwater temperature, $T_S$ (°C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm$^2$) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| MORE ↓ | ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b^A$ (g/cm$^3$) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w^A$ (cm$^3$/cm$^3$) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b^B$ (g/cm$^3$) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w^B$ (cm$^3$/cm$^3$) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b^C$ (g/cm$^3$) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w^C$ (cm$^3$/cm$^3$) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SL | 1.62 | 0.387 | 0.103 | | | | | | | | |

Lookup Soil Parameters    Lookup Soil Parameters    Lookup Soil Parameters

| MORE ↓ | ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s$^2$) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, $w$ (cm) | ENTER Indoor air exchange rate, ER (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
|---|---|---|---|---|---|---|---|---|
| | 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| MORE ↓ | ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
|---|---|---|---|---|---|---|
| | 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

END

1 of 14

GECO-FED-0000021638
ALCD-PUBCOM_0005520

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, H (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.07E-01 | 1.20E-05 | 2.78E-02 | 25 | 5,250 | 259.85 | 424.61 | 2.17E+01 | 8.80E+03 | 4.4E-06 | 1.0E-01 |

END

GECO-FED-0000021639
ALCD-PUBCOM_0005521

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A soil effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | ERROR | ERROR | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 4,951 | 1.96E-02 | 8.34E-01 | 1.76E-04 | 1.08E-02 | 0.00E+00 | 0.00E+00 | 9.15E-05 | 8.36E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (μg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (μg/m³) | Unit risk factor, URF (μg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 8.34E+02 | 0.45 | 1.37E+02 | 1.08E-02 | 1.80E+03 | 4.18E+30 | 1.28E-04 | 1.07E-01 | 4.4E-06 | 1.0E-01 |

END

GECO-FED-0000021640
ALCD-PUBCOM_0005522

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:          INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) | | Adjusted Vinyl Chloride Value (µg/L) |
|---|---|---|---|---|---|---|---|---|---|
| 5.17E+00 | 9.75E+02 | 5.17E+00 | 8.80E+06 | 5.17E+00 | | NA | NA | | 1 |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals. The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021641
ALCD-PUBCOM_0005523

DATA ENTRY SHEET

**NJ-GW-ADV-JAN2013**
**USEPA Version 3.1; 02/04**

CALCULATE RISK-BASED GROUNDWATER CONCENTRATION (enter "X" in "YES" box)

YES | X |

OR

| Reset to Defaults |

CALCULATE INCREMENTAL RISKS FROM ACTUAL GROUNDWATER CONCENTRATION (enter "X" in "YES" box and initial groundwater conc. below)

YES | |

NOTE: SEE SPECIAL INSTRUCTIONS FOR
METHYLENE CHLORIDE, TRICHLOROETHENE, AND VINYL CHLORIDE
ON RESULTS PAGE

| ENTER Chemical CAS No. (numbers only, no dashes) | ENTER Initial groundwater conc., $C_W$ ($\mu$g/L) |
|---|---|

Chemical

| 1330207 | | Xylenes (total, avg. of 3 J&E values) |
|---|---|---|

| | ENTER Average soil/ groundwater temperature, $T_S$ ($^{\circ}$C) | ENTER Depth below grade to bottom of enclosed space floor, $L_F$ (cm) | ENTER Depth below grade to water table, $L_{WT}$ (cm) | ENTER Totals must add up to value of $L_{WT}$ (cell G28) | | | ENTER Soil stratum directly above water table, (Enter A, B, or C) | ENTER SCS soil type directly above water table | ENTER Soil stratum A SCS soil type (used to estimate soil vapor permeability) | OR | ENTER User-defined stratum A soil vapor permeability, $k_v$ (cm²) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Thickness of soil stratum A, $h_A$ (cm) | Thickness of soil stratum B, (Enter value or 0) $h_B$ (cm) | Thickness of soil stratum C, (Enter value or 0) $h_C$ (cm) | | | | | |
| MORE ↓ | 13 | 200 | 445 | 445 | | | A | SL | SL | | |

| | ENTER Stratum A SCS soil type | ENTER Stratum A soil dry bulk density, $\rho_b^A$ (g/cm³) | ENTER Stratum A soil total porosity, $n^A$ (unitless) | ENTER Stratum A soil water-filled porosity, $\theta_w^A$ (cm³/cm³) | ENTER Stratum B SCS soil type | ENTER Stratum B soil dry bulk density, $\rho_b^B$ (g/cm³) | ENTER Stratum B soil total porosity, $n^B$ (unitless) | ENTER Stratum B soil water-filled porosity, $\theta_w^B$ (cm³/cm³) | ENTER Stratum C SCS soil type | ENTER Stratum C soil dry bulk density, $\rho_b^C$ (g/cm³) | ENTER Stratum C soil total porosity, $n^C$ (unitless) | ENTER Stratum C soil water-filled porosity, $\theta_w^C$ (cm³/cm³) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORE ↓ Lookup Soil | SL | 1.62 | 0.387 | 0.103 | SL | 1.62 | 0.387 | 0.103 | SL | 1.62 | 0.387 | 0.103 |

| | ENTER Enclosed space floor thickness, $L_{crack}$ (cm) | ENTER Soil-bldg. pressure differential, $\Delta P$ (g/cm-s²) | ENTER Enclosed space floor length, $L_B$ (cm) | ENTER Enclosed space floor width, $W_B$ (cm) | ENTER Enclosed space height, $H_B$ (cm) | ENTER Floor-wall seam crack width, w (cm) | ENTER Indoor air exchange rate, ER (1/h) | ENTER Average vapor flow rate into bldg. OR Leave blank to calculate $Q_{soil}$ (L/m) |
|---|---|---|---|---|---|---|---|---|
| MORE ↓ | 10 | -- | 1,000 | 1,000 | 366 | -- | 0.45 | 8.22 |

| | ENTER Averaging time for carcinogens, $AT_C$ (yrs) | ENTER Averaging time for noncarcinogens, $AT_{NC}$ (yrs) | ENTER Exposure duration, ED (yrs) | ENTER Exposure frequency, EF (days/yr) | ENTER Target risk for carcinogens, TR (unitless) | ENTER Target hazard quotient for noncarcinogens, THQ (unitless) |
|---|---|---|---|---|---|---|
| MORE ↓ | 70 | 30 | 30 | 350 | 1.0E-06 | 1 |

Used to calculate risk-based groundwater concentration.

| END |

1 of 14

GECO-FED-0000021642

ALCD-PUBCOM_0005524

CHEMICAL PROPERTIES SHEET

| Diffusivity in air, $D_a$ (cm²/s) | Diffusivity in water, $D_w$ (cm²/s) | Henry's law constant at reference temperature, H (atm-m³/mol) | Henry's law constant reference temperature, $T_R$ (°C) | Enthalpy of vaporization at the normal boiling point, $\Delta H_{v,b}$ (cal/mol) | Normal boiling point, $T_B$ (°K) | Critical temperature, $T_C$ (°K) | Organic carbon partition coefficient, $K_{oc}$ (cm³/g) | Pure component water solubility, S (mg/L) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8.47E-02 | 9.90E-06 | 5.18E-03 | 25 | 8,570 | 411.65 | 621.18 | 3.83E+02 | 1.06E+02 | 0 | 1.0E-01 |

END

GECO-FED-0000021643
ALCD-PUBCOM_0005525

INTERMEDIATE CALCULATIONS SHEET

| Exposure duration, $\tau$ (sec) | Source-building separation, $L_T$ (cm) | Stratum A soil air-filled porosity, $\theta_a^A$ (cm³/cm³) | Stratum B soil air-filled porosity, $\theta_a^B$ (cm³/cm³) | Stratum C soil air-filled porosity, $\theta_a^C$ (cm³/cm³) | Stratum A effective total fluid saturation, $S_{te}$ (cm³/cm³) | Stratum A soil intrinsic permeability, $k_i$ (cm²) | Stratum A soil relative air permeability, $k_{rg}$ (cm²) | Stratum A soil effective vapor permeability, $k_v$ (cm²) | Thickness of capillary zone, $L_{cz}$ (cm) | Total porosity in capillary zone, $n_{cz}$ (cm³/cm³) | Air-filled porosity in capillary zone, $\theta_{a,cz}$ (cm³/cm³) | Water-filled porosity in capillary zone, $\theta_{w,cz}$ (cm³/cm³) | Floor-wall seam perimeter, $X_{crack}$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.46E+08 | 245.3128 | 0.284 | 0.284 | 0.284 | 0.184 | 5.96E-09 | 0.901 | 5.37E-09 | 25.00 | 0.387 | 0.067 | 0.320 | 4,000 |

| Bldg. ventilation rate, $Q_{building}$ (cm³/s) | Area of enclosed space below grade, $A_B$ (cm²) | Crack-to-total area ratio, $\eta$ (unitless) | Crack depth below grade, $Z_{crack}$ (cm) | Enthalpy of vaporization at ave. groundwater temperature, $\Delta H_{v,TS}$ (cal/mol) | Henry's law constant at ave. groundwater temperature, $H_{TS}$ (atm-m³/mol) | Henry's law constant at ave. groundwater temperature, $H'_{TS}$ (unitless) | Vapor viscosity at ave. soil temperature, $\mu_{TS}$ (g/cm-s) | Stratum A effective diffusion coefficient, $D^{eff}_A$ (cm²/s) | Stratum B effective diffusion coefficient, $D^{eff}_B$ (cm²/s) | Stratum C effective diffusion coefficient, $D^{eff}_C$ (cm²/s) | Capillary zone effective diffusion coefficient, $D^{eff}_{cz}$ (cm²/s) | Total overall effective diffusion coefficient, $D^{eff}_T$ (cm²/s) | Diffusion path length, $L_d$ (cm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.58E+04 | 1.80E+06 | 1.00E-03 | 200 | 10,216 | 2.51E-03 | 1.07E-01 | 1.76E-04 | 8.56E-03 | 0.00E+00 | 0.00E+00 | 8.45E-05 | 7.63E-04 | 245.3128 |

| Convection path length, $L_p$ (cm) | Source vapor conc., $C_{source}$ (µg/m³) | Crack radius, $r_{crack}$ (cm) | Average vapor flow rate into bldg., $Q_{soil}$ (cm³/s) | Crack effective diffusion coefficient, $D^{crack}$ (cm²/s) | Area of crack, $A_{crack}$ (cm²) | Exponent of equivalent foundation Peclet number, $\exp(Pe')$ (unitless) | Infinite source indoor attenuation coefficient, $\alpha$ (unitless) | Infinite source bldg. conc., $C_{building}$ (µg/m³) | Unit risk factor, URF (µg/m³)⁻¹ | Reference conc., RfC (mg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1.07E+02 | 0.45 | 1.37E+02 | 8.56E-03 | 1.80E+03 | 5.10E+38 | 1.18E-04 | 1.26E-02 | NA | 1.0E-01 |

| END |
|---|

GECO-FED-0000021644

ALCD-PUBCOM_0005526

RESULTS SHEET

RISK-BASED GROUNDWATER CONCENTRATION CALCULATIONS:    INCREMENTAL RISK CALCULATIONS:

| Indoor exposure groundwater conc., carcinogen (µg/L) | Indoor exposure groundwater conc., noncarcinogen (µg/L) | Risk-based indoor exposure groundwater conc., (µg/L) | Pure component water solubility, S (µg/L) | Final indoor exposure groundwater conc., (µg/L) | | Incremental risk from vapor intrusion to indoor air, carcinogen (unitless) | Hazard quotient from vapor intrusion to indoor air, noncarcinogen (unitless) | | Adjusted Xylene Value (µg/L) |
|---|---|---|---|---|---|---|---|---|---|
| NA | 8.29E+03 | 8.29E+03 | 1.06E+05 | 8.29E+03 | | NA | NA | | 8.3E+04 |

MESSAGE AND ERROR SUMMARY BELOW: (DO NOT USE RESULTS IF ERRORS ARE PRESENT)
MESSAGE: The values of Csource and Cbuilding on the INTERCALCS worksheet are based on unity and do not represent actual values.

SCROLL
DOWN
TO "END"

END

NOTE: methylene chloride, trichloroethene, and vinyl chloride must have an adjustment factor applied because they are considered mutagens and USEPA applies different calculations to these three chemicals.  The factors are: methylene chloride, 0.40; trichloroethene, 0.72; vinyl chloride, 0.29. For these three chemicals, the J&E result is multiplied by the chemical specific factor.

GECO-FED-0000021645
ALCD-PUBCOM_0005527