# Exhibit 14.21

United States' Motion to Enter Consent Decree,
*United States v. Alden Leeds, Inc. et al.*, Civil Action No. 22-7326 (D.N.J.)

# EXHIBIT A-64

**Appendix A to** OxyChem's Comments in Opposition to Proposed Consent Decree, *United States v. Alden Leeds, Inc., et al.*, Civil Action No. 2:22-cv-07326 (D.N.J.)

ALCD-PUBCOM_0007362



# SITE CHARACTERIZATION SUMMARY REPORT ADDENDUM

Riverside Industrial Park
Superfund Site, Newark, Essex
County, New Jersey

300 Penn Center Blvd, Suite 800
Pittsburgh, PA 15235
800-883-3266

# woodardcurran.com
## COMMITMENT & INTEGRITY DRIVE RESULTS

0013620.22
**PPG, Inc.**
October 2018



594317

ALCD-PUBCOM_0007363

# TABLE OF CONTENTS

| SECTION | | PAGE NO. |
|---|---|---|
| 1. | INTRODUCTION | 1-1 |
| 2. | ADMINISTRATIVE AND PRE-FIELD SAMPLING ACTIVITIES | 2-1 |
| | 2.1 Property Owner Notification | 2-1 |
| | 2.2 Site Survey | 2-1 |
| | 2.3 Building Safety Evaluation | 2-1 |
| |    2.3.1 Former Building #4 Dike Area | 2-1 |
| |    2.3.2 Building #10 Dock Area | 2-2 |
| |    2.3.3 Building #12 | 2-2 |
| |    2.3.4 Building #15 | 2-2 |
| | 2.4 Additional Record Review and Interviews | 2-2 |
| | 2.5 Local Groundwater Use | 2-5 |
| 3. | SOIL BORING PROGRAM | 3-1 |
| | 3.1 Subsurface Utilities and Anomalies Evaluation | 3-1 |
| | 3.2 Project Decontamination and Waste Storage | 3-1 |
| | 3.3 Soil Borings | 3-2 |
| |    3.3.1 QA/QC Samples | 3-3 |
| |    3.3.2 Geology | 3-3 |
| | 3.4 Soil Sample Analysis Results | 3-3 |
| | 3.5 Supplemental Surface Soil Sampling | 3-6 |
| | 3.6 Soil QA/QC Results | 3-6 |
| | 3.7 Soil Data Validation and Usability | 3-7 |
| | 3.8 Geotechnical Testing Results | 3-7 |
| 4. | TEMPORARY WELL POINTS | 4-1 |
| | 4.1 Temporary Well Point Drilling and Installation Process | 4-1 |
| | 4.2 TWP Sampling | 4-3 |
| | 4.3 Analytical Results | 4-4 |
| 5. | CONTAINER INVENTORY AND CONTAINERIZED WASTE | 5-1 |
| | 5.1 Container Inventory | 5-1 |
| | 5.2 Container Sampling | 5-1 |
| |    5.2.1 Interior Container Sampling | 5-2 |
| |    5.2.2 UST Sampling | 5-2 |
| |    5.2.3 Buildings #15 and #15A Sampling | 5-3 |
| | 5.3 Container Sampling Results | 5-3 |
| |    5.3.1 Interior Container Results | 5-3 |
| |    5.3.2 UST Results | 5-4 |
| |    5.3.3 Buildings #15 and #15A Results | 5-5 |
| | 5.4 Data Validation And Usability | 5-5 |
| 6. | SEWER SYSTEM EVALUATION, SAMPLING AND ANALYSIS | 6-1 |
| | 6.1 Sewer System Evaluation | 6-1 |
| | 6.2 Sewer System Sampling and Analysis | 6-4 |
| | 6.3 Data Validation and Usability | 6-5 |

ALCD-PUBCOM_0007364

7.    GROUNDWATER ASSESSMENT ...................................................................................................7-1

      7.1    Existing Monitoring Well Assessment ..............................................................................7-1
      7.2    Monitoring Well Installation and Development ................................................................7-1
             7.2.1    Monitoring Well Drilling and Installation Process ...........................................7-2
             7.2.2    Monitoring Well Development Procedures .......................................................7-2
             7.2.3    Monitoring Well General Construction Information ..........................................7-3
      7.3    Groundwater Gauging and Flow .......................................................................................7-4
      7.4    Groundwater Sampling and Analysis ...............................................................................7-5
      7.5    Groundwater Results .........................................................................................................7-6
             7.5.1    March 2018 .....................................................................................................7-6
             7.5.2    June 2018 .......................................................................................................7-8
             7.5.3    Groundwater QA/QC Results ........................................................................7-10
             7.5.4    Comparison of March and June 2018 Groundwater Results .........................7-10
      7.6    Data Validation and Usability .........................................................................................7-11
      7.7    Sump Sampling and Analysis .........................................................................................7-11
      7.8    Aquifer Characterization Testing ...................................................................................7-12
             7.8.1    Slug Testing ..................................................................................................7-12
             7.8.2    Tidal Evaluation ............................................................................................7-13

8.    RIVER WALL PIPES .................................................................................................................8-1

9.    HISTORICAL SEDIMENT AND SURFACE WATER CHARACTERIZATION DATA REVIEW .....................9-1

      9.1    Sediment ............................................................................................................................9-1
      9.2    Surface Water ....................................................................................................................9-2

10.   VAPOR INTRUSION SCREENING ...........................................................................................10-1

11.   REUSE ASSESSMENT ............................................................................................................11-1

12.   CULTURAL RESOURCE SURVEY ............................................................................................12-1

13.   UPDATED CONCEPTUAL SITE MODEL ...................................................................................13-1

      13.1    Affected Media ................................................................................................................13-1
      13.2    Identification of Source and Release Areas ..................................................................13-2
      13.3    Environmental Fate and Transport Characteristics .......................................................13-4
      13.4    Potential Migration Pathways .........................................................................................13-5
      13.5    Exposure Pathways, Contact Media, and Receptors .....................................................13-6
              13.5.1    Current Land Use .........................................................................................13-7
              13.5.2    Future Land Use ...........................................................................................13-7
      13.6    Summary ..........................................................................................................................13-8

14.   REFERENCES .......................................................................................................................14-1

# TABLES

Table 3-1:    Sewer Pipes and Subsurface Anomalies
Table 3-2:    Phase 1 Soil Sample Summary
Table 3-3:    Phase I Summary of Matrices, Analyses and Laboratory Locations
Table 3-4A:   Summary of Soil Sample Detections - VOCs
Table 3-4B:   Summary of Soil Sample Detections - SVOCs
Table 3-4C:   Summary of Soil Sample Detections - Metals and Cyanide
Table 3-4D:   Summary of Soil Sample Detections - PCBs

ALCD-PUBCOM_0007365

| | |
|---|---|
| Table 3-5: | Phase 1 Supplemental Soil Sample Summary |
| Table 3-6: | Summary of Soil Sample Detections - Dioxins/Furans and Pesticides |
| Table 4-1: | Unvalidated Temporary Well Point Results |
| Table 5-1: | Container Inventory Summary |
| Table 5-2: | Phase 1 USTs and Container Sample List |
| Table 5-3A: | Summary of UST and Building 15/15A Sample Detections - VOCs |
| Table 5-3B: | Summary of UST and Building 15/15A Sample Detections - SVOCs |
| Table 5-3C: | Summary of UST and Building 15/15A Sample Detections- Metals and Cyanide |
| Table 5-3D: | Summary of UST and Building 15/15A Sample Detections - Sulfide and Petroleum Hydrocarbons |
| Table 5-3E: | Summary of UST and Building 15/15A Sample Detections - Disposal Characterization |
| Table 5-4: | Summary of Container Sample Detections |
| Table 6-1: | Phase 1 Sump and Sewer Sample List |
| Table 6-2: | Summary of Sewer Sample Detections |
| Table 7-1: | Site Monitoring Well Details |
| Table 7-2: | Summary of Phase 1 Groundwater Elevations |
| Table 7-3: | Summary of Groundwater Field Parameters |
| Table 7-4: | Phase 1 Groundwater and Sump Sample List |
| Table 7-5A: | Summary of Groundwater Sample Detections - VOCs |
| Table 7-5B: | Summary of Groundwater Sample Detections - SVOCs |
| Table 7-5C: | Summary of Groundwater Sample Detections - Metals and Cyanide |
| Table 7-5D: | Summary of Groundwater Sample Detections - PCBs |
| Table 7-6A: | Summary of Sump Sample Detections - VOCs |
| Table 7-6B: | Summary of Sump Sample Detections - SVOCs |
| Table 7-6C: | Summary of Sump Sample Detections - Metals |
| Table 7-6D: | Summary of Sump Sample Detections - PCBs |
| Table 8-1: | Bulkhead Wall Pipe Summary |
| Table 10-1: | Vapor Intrusion Screening of Groundwater Samples - Residential |

# FIGURES

| | |
|---|---|
| Figure 1-1: | Site Location Map |
| Figure 1-2: | Site Map |
| Figure 1-3: | Deed Notices and Engineering Controls |
| Figure 2-1: | Parcel and Building Location Map |
| Figure 2-2: | NJDEP Dataminer Well Search |
| Figure 3-1: | Subsurface Utilities and Anomalies Feature Map |
| Figure 3-2: | Monitoring Well/Soil boring/Surface Sample Location Map |
| Figure 3-3: | Cross-Section Layout Map |
| Figure 3-4: | Geologic Cross-Section A-A' |
| Figure 3-5: | Geologic Cross Section B-B' |
| Figure 3-6: | Geologic Cross Section C-C' |
| Figure 3-7: | Soil Sampling Locations 2,3,7,8-TCDD Soil Sampling Results |
| Figure 3-8: | Benzene Soil Sampling Results |
| Figure 3-9: | Trichloroethylene (TCE) Soil Sampling Results |
| Figure 3-10: | Tetrachloroethylene (PCE) Soil Sampling Results |
| Figure 3-11: | Methylene Chloride Soil Sampling Results |
| Figure 3-12: | Benzo(a)Anthracene Soil Sampling Results |
| Figure 3-13: | Benzo(a)Pyrene Soil Sampling Results |
| Figure 3-14: | Benzo(b)Fluoranthene Soil Sampling Results |

ALCD-PUBCOM_0007366

Figure 3-15:   Dibenzo(a,h)Anthracene Soil Sampling Results
Figure 3-16:   Indeno(1,2,3-c,d)Pyrene Soil Sampling Results
Figure 3-17:   Lead Soil Sampling Results
Figure 3-18:   Mercury Soil Sampling Results
Figure 3-19:   Arsenic Soil Sampling Results
Figure 3-20:   Manganese Soil Sampling Results
Figure 3-21:   Cadmium Soil Sampling Results
Figure 3-22:   Hexavalent Chromium Soil Sampling Results
Figure 3-23:   Aluminum Soil Sampling Results
Figure 3-24:   Zinc Soil Sampling Results
Figure 3-25:   Silver Soil Sampling Results
Figure 3-26:   PCB - 1254 Soil Sampling Results
Figure 3-27:   PCB – 1260 Soil Sampling Results
Figure 5-1:    Underground Storage Tank Layout and Sample Locations
Figure 6-1:    Sewer System Access Points
Figure 7-1:    Piezometric Surface Map Fill Unit High Tide March 12, 2018
Figure 7-2:    Piezometric Surface Map Fill Unit Low Tide March 13, 2018
Figure 7-3:    Piezometric Surface Map Fill Unit High Tide June 6, 2018
Figure 7-4:    Piezometric Surface Map Fill Unit Low Tide June 7, 2018
Figure 7-5:    Benzene Groundwater Sampling Results
Figure 7-6:    Ethylbenzene Groundwater Sampling Results
Figure 7-7:    Vinyl Chloride Groundwater Sampling Results
Figure 7-8:    1,1,2-Trichloroethane Groundwater Sampling Results
Figure 7-9:    1,1,2,2-Tetrachloroethene Groundwater Sampling Results
Figure 7-10:   Trichloroethene Groundwater Sampling Results
Figure 7-11:   m,p-Xylene Groundwater Sampling Results
Figure 7-12:   o-Xylene Groundwater Sampling Results
Figure 7-13:   Benzo(a)Anthracene Groundwater Sampling Results
Figure 7-14:   Benzo(a)Pyrene Groundwater Sampling Results
Figure 7-15:   Naphthalene Groundwater Sampling Results
Figure 7-16:   1,4-Dioxane Groundwater Sampling Results
Figure 7-17:   Pentachlorophenol Groundwater Sampling Results
Figure 7-18:   Lead Groundwater Sampling Results
Figure 7-19:   Arsenic Groundwater Sampling Results
Figure 7-20:   Manganese Groundwater Sampling Results
Figure 7-21:   Cyanide Groundwater Sampling Results
Figure 7-22:   Cobalt Groundwater Sampling Results
Figure 7-23:   Selenium Groundwater Sampling Results
Figure 7-24:   PCB-1260 Groundwater Sampling Results
Figure 7- 25A: Groundwater Elevation Changes – North
Figure 7- 25B: Groundwater Elevation Changes - South
Figure 7- 26A: Groundwater Temperature Changes – North
Figure 7- 26B: Groundwater Temperature Changes – South
Figure 8-1:    River Wall Pipes Map
Figure 9-1:    Lower Passaic River Sediment Sample Locations Mile Point 6.30 to 7.55
Figure 9-2:    Projected Surface Water Flow Direction
Figure 10-1:   VI Screening of Groundwater Results
Figure 13-1:   Scenarios for Potential Human Exposure

ALCD-PUBCOM_0007367

# APPENDICES

Appendix A:      File Review Documents and Recorded Deed Notices
Appendix B:      NJDEP Dataminer Well Search Results
Appendix C:      IDW Generation and Disposal
Appendix D:      Phase 1 Boring Logs (Monitoring Well and Soil Boring)
Appendix E:      Field Modification Memos
Appendix F:      Analytical Results
Appendix G:      Data Validation Reports
Appendix H:      Geotechnics Geotechnical Report
Appendix I:       USEPA Monitoring Well Checklist
Appendix J:      Phase 1 Monitoring Well Development Forms
Appendix K:      Groundwater Assessment Slug Test Curves
Appendix L:      Tidal Evaluation
Appendix M:      Lower Passaic River Study Area PVSC Field Notes
Appendix N:      Reuse Assessment Report
Appendix O:      Cultural Resource Survey

ALCD-PUBCOM_0007368

# 1. INTRODUCTION

This Site Characterization Summary Report (SCSR) Addendum is submitted on behalf of PPG, Inc. (PPG) pursuant to the Remedial Investigation/Feasibility Study (RI/FS) Work Plan for the Riverside Industrial Park Superfund Site (Site). The RI/FS Work Plan was approved by the U.S. Environmental Protection Agency (USEPA) on August 1, 2017. The objective of this document is to provide Phase 1 findings related to the nature, extent and source of contamination and site characteristics.

The Site is 7.6 acres and is located in Newark, Essex County, New Jersey (Figure 1-1). The majority of the Site was reclaimed from the Passaic River with imported fill in the late 1800s/early 1900s. The Site housed paint and varnish manufacturing operations from approximately 1902 until 1971. Since then, the Site has continued to be used for a wide variety of industrial purposes by numerous companies and has been subdivided into 15 lots. Both Riverside Avenue and McCarter Highway border the Site to the west along with a segment of railroad track adjacent to McCarter Highway (Figure 1-2). Several of the lots have deed notices regarding engineering controls related to the state remediation program (Figure 1-3).

At the time of Phase 1, Buildings. #1, #2, #3, #9, #10, #13, #14, and #16 had ongoing business operations. Portions of Lot 12 and former Building #4 had vehicle dismantling activities during some of the Phase 1 investigation. Surface waste piles on the south portion of the Site and Building #7 asbestos containing materials were removed by USEPA during Phase 1 but were not part of the Phase 1 investigation.

The RI Phase 1 tasks implemented include the following:

- Property Owner Notification
- Site Survey
- Building Safety Assessment
- Additional Record Review
- Local Groundwater Use
- Subsurface Piping Evaluation
- Waste Management for Investigation-Derived Waste (IDW)
- Soil Sampling and Analysis
- Temporary Well Point (TWP) Installation and Sampling
- Container Inventory, Sampling, and Analysis
- Sewer Sampling and Analysis
- Existing Monitoring Well Assessment
- Monitoring Well Installation, Development, and Survey
- Groundwater Gauging
- Groundwater Sampling and Analysis
- Sump Sampling and Analysis
- Aquifer Characterization Testing
- River Wall Assessment
- Soil/Sediment Comparison
- Vapor Intrusion (VI) Screening
- Reuse Assessment
- Cultural Resource Survey
- CSM Update

A separate Candidate Technologies Memorandum was submitted to the USEPA on September 24, 2018.

ALCD-PUBCOM_0007369

# 2.   ADMINISTRATIVE AND PRE-FIELD SAMPLING ACTIVITIES

## 2.1   PROPERTY OWNER NOTIFICATION

Copies of the USEPA approved RI/FS Work Plan were provided to each property owner at the Site. Owners were also notified of the initiation of Phase 1 activities at the Site. At the start of the Phase 1 investigation, the property owners by lot are:

| Lot Number | Owner |
|---|---|
| 1 | Hatzlucha on Riverside, LLC |
| 57 | Plagro Realty, Inc. |
| 58, 61, 63, 64, 68 | City of Newark |
| 59 | Albert Sharphouse |
| 60 | Shefah in Newark, LLC. |
| 62, 67 | Ceclor Associates, LLC. |
| 65 | Industrial Development Company |
| 66 | Chemical Compounds, Inc. |
| 69 | Sharpmore Holding Inc. |
| 70 | Estate of Carole Graifman |

Figure 2-1 has been updated listing the owners and location of the lots along with identification of vacant buildings.

## 2.2   SITE SURVEY

In early 2016 with USEPA concurrence, a site base map was developed to document existing surface conditions including lot boundaries, building locations, utility locations, and pavement boundaries. The information was used to develop a site map and for documentation of sampling locations and site features. The site map was updated and utilized in Phase 1.

## 2.3   BUILDING SAFETY EVALUATION

In August 2017, a structural evaluation of select structures and buildings was conducted to evaluate safety considerations related to proposed sampling locations. The area observed included the former Building #4 dike area, the Building #10 dock area, and Buildings #12 and #15.

### 2.3.1   Former Building #4 Dike Area

The west wall of the former aboveground storage tank (AST) dike area used by Samax (also former Building #4 historically) was partially collapsed adjacent to the railroad tracks. Two soil borings (B-1 and B-2) were planned for the dike area floor. The structural survey determined unsafe conditions were present; therefore, with USEPA concurrence, the borings were moved to outside the potential fall zone of the remaining wall. The revised locations were still within the dike area.

ALCD-PUBCOM_0007370

### 2.3.2   Building #10 Dock Area

Building #10 is a four-story concrete and masonry building. There is a concrete paved dock area 14 feet in width along the east side of Building #10 between the building and the river. There is a concrete wall along the river, which is approximately 18 inches thick at the top. Three soil borings were planned on the dock area slab, plus a TWP, monitoring well, and installation of a river gauge. The planned work in the dock area was determined to be safe given that key components of the area (building, dock slab, and river wall) were monitored for movements and/or cracks during these activities on the dock area.

### 2.3.3   Building #12

Building #12 is a vacant concrete and masonry building with five stories and a basement. Safe access was present to the first floor; however, the evaluation determined safe access to the basement and upper floors of the building was not possible due to deteriorating interior stairwells as well as the exterior fire escape. Since a container inventory is part of the scheduled Phase 1 tasks (Section 5.1), access was required to each of the upper floors. An aerial lift was determined to be the safest way of accessing the upper floors of Building #12. Select window panes on each floor were removed to gain entry followed by securing plywood to the opening. A ladder was used to access the basement of Building #12.

### 2.3.4   Building #15

Building #15 is a vacant concrete and masonry building with a large open interior space approximately 40 feet in height. There are multiple steel ASTs inside the building. The exterior metal stair on the north side of the building and an exterior metal ladder platform on the south side of the building were determined to be structurally unsound. Likewise, a large wall opening partially infilled with concrete on the east side of the building was also deemed structurally unsound. The container inventory (Section 5.1) was also proposed inside Building #15; therefore, access was required. Demolition of the northern metal staircase combined with the use of an aerial lift to access the doorway at the top of the metal staircase was determined to be the safest way to access Building #15.

## 2.4   ADDITIONAL RECORD REVIEW AND INTERVIEWS

Additional information was obtained from Licensed Site Remediation Professionals (LSRPs) for on-site New Jersey Department of Environmental Protection (NJDEP) cases, from NJDEP file reviews completed in February and March 2018, and from subsequent conversations/interviews with site occupants and/or owners. Additional information presented in this section contains updates to the April 15, 2015 SCSR for the Riverside Industrial Park Site and reflects information obtained for NJDEP cases. Comparison of results to New Jersey standards (not Project Action Levels [PALs]) below are from the Industrial Site Recovery Act (ISRA) case documents referenced and have not been verified by PPG or Woodard & Curran.

It is noted that USEPA issued a letter on April 1, 2016 notifying property owners/potentially responsible parties (PRPs) that lots of the Site being remediated via the NJDEP LSRP program would need to be addressed by the Comprehensive Environmental Response, Compensation, and Liability Act, as amended, 42 U.S.C. §9601 et seq. ("CERCLA") and that going forward, the Site (Riverside Industrial Park Superfund Site) must be addressed under the federal Superfund program, not the LSRP program. The distribution list of the USEPA letter was as follows:

29 Riverside, LLC
Allied Signal, Inc., *f/n/a* Baron Blakeslee, Inc. (BBI)
Celcor Associates, LLC
Chemical Compounds, Inc.
City of Newark
Color Enterprise LLC
Frey Industries, Inc.

ALCD-PUBCOM_0007371

Gloss Tex Industries, Inc.
Graifman, Carole
Haba International Inc.
Industrial Development Associates
Industrial Development Corporation
Placa, James
Plagro Realty Inc.
PPG Industries Inc.
Sharphouse, Albert
Sharpmore Holdings, Inc.
Universal International Industries, Inc.

Per the RI/FS Work Plan, copies of recorded deed notices with as-built engineering control details for Lots 61, 63, 67, 68, and 70 are provided in Appendix A.

**Honeywell International, Inc. (Honeywell) (Lots 61, 63, 67, and 68) – PI #G0000005586**

As reported in the SCSR, deed notices for the City of Newark properties (Lots 61, 63, and 68) and the Celcor Associates, LLC (Lot 67) are in place identifying an engineered cap related to impacted soil (SCSR Figure 26). BBI/Allied Signal/Honeywell is named as the responsible party for maintaining the engineering controls. Honeywell submitted a Classification Exception Area (CEA)/Well Restriction Area fact sheet to NJDEP in August 2016. The CEA indicated "historic fill" as the contaminant with no specific contaminants of concern listed. The historic fill CEA was for an "indeterminate" duration. The boundaries of the historical fill CEA are in general agreement with the limits of the engineered cap areas identified within the deed notices. The 2016 CEA submitted on behalf of Honeywell is provided in Appendix A.

**Samax (Lot 1) – PI #563216**

A Remedial Investigation Report (RIR, Envirotactics, Inc., 2017) was completed in 2017. The 2017 RIR and CEA for Lot 1 submitted on behalf of Samax (former Lot 1 tenant) is provided in Appendix A.

In May 2013, nine soil borings (BE-6 through BE-14) were installed along the eastern exterior of the AST farm and in the area of the historic fill to better evaluate 2008 and 2010 soil concentrations above NJDEP standards. Several soil borings were also installed in the accessible areas north and east of Sample BE-2/TWP-2 to determine the toluene source. Evidence of petroleum contamination was observed in Soil Borings BE-8, BE-10, BE-11, and BE-14 from approximately 5 to 10 feet below grade. A total of 13 soil samples were collected from each soil boring at depths biased toward the highest field screening readings and analyzed for Target Compound List (TCL) volatile organic compounds (VOCs)+10, TCL semivolatile organic compounds (SVOCs)+20, and Target Analyte List (TAL) metals. Soil Samples BE-8, BE-9, and BE-13 detected benzo(a)pyrene and/or lead above their respective Non-Residential Direct Contact Soil Remediation Standard (NRDCSRS), Residential Direct Contact Soil Remediation Standard (RDCSRS), and/or Impact to Groundwater Soil Screening Level (IGWSSL). Methylene chloride and bromomethane were also detected above the default IGWSSL in Samples BE-6, BE-9, BE-10B, and BE-11B; however, these samples were collected from beneath the water table and therefore the IGWSSL do not apply.

In May 2013, four groundwater samples (TWP-3 through TWP-6) were collected from points installed in soil borings BE-6, BE-8, BE-9, and BE-11. The samples were analyzed for TCL VOC+10 and TCL Base Neutral (BN)+15; TAL metals were not sampled due to high turbidity in the TWPs. The only identified exceedance was a VOC total tentatively identified compound (TIC) concentration, which was reported at a concentration of 1,080 parts per billion (ppb) in TWP-6. As there were no toluene exceedances, it was determined the horizontal extent was confirmed by these TWPs, and four permanent monitoring wells were installed along the eastern side of the AST farm. Four groundwater sampling events were completed at these wells, each sampled for TCL VOCs+15, TCL BN+20, and/or TAL metals. No VOC+15

ALCD-PUBCOM_0007372

WOODARD & CURRAN

compounds were detected in any of the monitoring wells above their respective GWQS during the two most recent events. Arsenic was detected above the GWQS in MW-1 during the August 2013, July 2014, and April 2015 sampling events. Only metals exceeded applicable New Jersey GWQS.

In the 2017 RIR, the only remedial action proposed was for historic fill and included the implementation of engineering and institutional controls to address soil contamination and a historic fill CEA for groundwater. The historic fill CEA indicates arsenic, iron, lead, manganese, and sodium concentrations above the NJGQS are a result of historical fill. A Remedial Action Report (RAR) with Remedial Action Permit (RAP) for Soil was proposed; however, neither document was identified during a review of NJDEP files, and no evidence of a RAP or CEA was available on the NJ-GeoWeb online mapping tool.

**Roloc Film (Roloc)/Color Enterprises (Lot 60) – PI #467682**

The 2017 RIR/Remedial Action Workplan (RAWP, First Environment, Inc. [First Environmental]. 2017) discussed supplemental activities conducted related to a former AST pad on Lot 60. In May 2009, Roloc's contractor Whitman collected 13 soil samples (SB-PAD-1R, SB-PAD-3R, SB-PAD-5, SB-PAD-5, SB-PAD-5D, SB-PAD-6, SB-PAD-6D, SB-PAD-7, SB-PAD-7D, SB-PAD-8, SB-PAD-8D, SB-PAD-9, and SB-PAD-9D) adjacent to and below the former AST. Samples were collected between 5.5 and 9 feet below ground surface (bgs) and sampled for TCL VOCs. One sample, SB-PAD-5D, had a concentration of benzene, 0.553 parts per million (ppm), which is below the NJDEP RDCSRS but exceeds the NJDEP Default IGWSSL. All other samples were either not detected or detected below the most stringent applicable NJDEP standard.

During the May 2009 investigation, a TWP was installed to a depth of 10 feet bgs near the southwest corner of the former AST pad. One groundwater sample was collected and analyzed for TCL VOC+10. Trichloroethene (TCE) and tetrachloroethylene (PCE) were identified at concentrations (both 1.78 ppb) exceeding the NJDEP GWQS of 1 ppb. Subsequently, a monitoring well (MW-1) was installed in May 2012 by First Environment to a depth of 15 feet bgs. A groundwater sample was collected in June 2012 from MW-1 and analyzed for TAL metals and TCL VOC+15. The following compounds were identified above their respective GWQS: mercury (5.9 ppb), arsenic (12 ppb), total chromium (84 ppb), lead (330 ppb), aluminum (11,000 ppb), iron (33,000 ppb), and manganese (90 ppb).

In March 2017, First Environment began further characterization of the nature and extent of VOCs in soil adjacent to and below the former AST pad. Six soil borings (PAD-1, PAD-1N, PAD-1S, PAD-1W, PAD-5, and PAD-5W) were completed with one sample collected from each location. All VOCs were either not detected or detected below the most stringent applicable NJDEP standard. Following these investigations, First Environmental determined that no further action was required for the soil adjacent to and below the former AST pad, as detectable concentrations of VOCs identified above the IGWSSL were only identified at a depth below the seasonally high groundwater table and not within the unsaturated zone.

In March 2017, First Environmental collected an additional groundwater sample using low-flow sampling techniques to be analyzed for polychlorinated biphenyls (PCBs), TCL BN+15+SIM, and TCL VOCs+15, including 1,4-dioxane. 1,4-dioxane was detected at a concentration of 0.7 ppb, exceeding the NJDEP Interim GWQS of 0.4 ppb. Other VOCs were either not detected or detected below the NJDEP GWQS. No concentrations of polycyclic aromatic hydrocarbons (PAHs) or PCBs were detected. Based on these analytical results, First Environmental in April 2017 collected another groundwater sample for 1,4-dioxane. There were no detectable concentrations of 1,4-dioxane in that sample. A final confirmatory sample was collected from MW-1 in May 2017. As with the April 2017 event, no concentrations of 1,4-dioxane were detected. Following these investigations, First Environmental determined that no further action was required for groundwater in this area other than a CEA for historic fill impacts to groundwater. The historic fill CEA indicated mercury, arsenic, aluminum, chromium, iron, and lead concentrations were above the NJGQS. The 2017 RIR/RAWP and CEA submitted on behalf of Roloc is provided in Appendix A.

ALCD-PUBCOM_0007373

WOODARD & CURRAN

## 2.5   LOCAL GROUNDWATER USE

Prior NJDEP cases have conducted well searches as part of receptor evaluations and identified no domestic wells or irrigation wells within one-half mile of the Site. The most recent receptor evaluation (March 2005) was conducted as part of the RIR for Lot 70. Subsequent updates to the receptor evaluation, including one in 2017, indicated the same finding of no domestic wells or irrigation wells within one-half mile of the Site.

As part of the RI Phase 1 activities, potential groundwater receptors within one mile of identified groundwater contamination were evaluated via the NJDEP dataminer computer radius report during Phase 1. The X&Y well search spreadsheet is provided in Appendix B along with other well search documents. The X&Y well search identified over 2,000 permits/records within one mile of the Site (Figure 2-1). This list was pared down by removing the wells related to monitoring and remediation, as well as other non-groundwater removal well uses and decommissioned wells. The resulting list of 94 well permits and/or records included wells with the following well uses in order of prevalence: industrial wells (68), domestic wells (13), dewatering wells (6), irrigation wells (4), geothermal wells (2), and public water supply wells (1). Forty-seven of these wells are located in Essex County on the west side of the Passaic River. Note that 61 of the 94 well entries are for permits only and signifies that permission was granted for the installation but is not proof that the installation occurred.

The following six wells were identified as being within 1,000 feet of the Site and considered for follow-up through the New Jersey Bureau of Water Allocation and Well Permitting.

| Well ID (see Figure 2-1) | Permit Number | Use | Potentially Potable | Document (Permit or Record) | Document Date | Depth (feet) |
|---|---|---|---|---|---|---|
| 1 | P200804238 | Dewatering | No | Permit | 12/15/2008 | 40 |
| 2 | P200804237 | Dewatering | No | Permit | 12/15/2008 | 40 |
| 3 | P200804236 | Dewatering | No | Permit | 12/15/2008 | 40 |
| 4 | P200804235 | Dewatering | No | Permit | 12/15/2008 | 40 |
| 67 | 2600002131 | Industrial | Yes | Permit | 10/26/1959 | 400 |
| 91 | E201405369 | Irrigation | Yes | Record | 6/19/2014 | 322 |

Hard copies of the well permits and/or records for the 94 wells identified above within 1 mile of the Site were requested from the New Jersey Bureau of Water Allocation and Well Permitting as well as a one-mile radius Water Allocation Diversion search. The additional requested information has not been obtained to date but will be reviewed during Phase 2.

ALCD-PUBCOM_0007374

# 3.    SOIL BORING PROGRAM

## 3.1    SUBSURFACE UTILITIES AND ANOMALIES EVALUATION

A subsurface pipes, utilities and anomalies evaluation was conducted in conjunction with locating utilities prior to soil sampling and monitoring well installation. THG Geophysics Ltd. (THG) conducted a sitewide geophysical survey in September 2017 with follow-up investigations in November 2017 and June 2018. THG utilized radio detection, frequency induction electromagnetics, 60 hertz locators, snaking sonde, and ground penetrating radar (GPR). The effective depth of these techniques depends on several factors including soil type and surface inferences (i.e., metal fences, metal staircases, and other surface metal). Surface observations of utilities (e.g., fire hydrants, manholes, etc.) were also part of the evaluation.

The September 2017 survey focused on locating subsurface utilities for soil sampling and monitoring well installation. Following the removal of surface waste by the USEPA, the November 2017 survey was conducted on previously inaccessible areas and other pipes. Information gathered in these two surveys were used in conjunction with the sewer assessment (Section 6.1).

Utilities located included gas, water, electric, sewer and telephone pipes/lines (Figure 3-1). Location of underground storage tanks (USTs) were detected. Also, numerous unknown anomalies were detected. The survey readings of these anomalies could not determine the cause. Surface observances did not provide information of an anomaly source. Causes of anomalies could be discarded debris, abandoned underground utilities (i.e., power, gas, water), current underground utilities, sewer pipes, and/or underground transfer pipes. Table 3-1 lists the sewer pipes and subsurface anomalies noted on Figure 3-1.

Several historical reports present subsurface tunnels or covered utility trenches containing piping. Phase 1 observations indicate a probable tunnel exists between Buildings #12 and #7. Pipes and a doorway are present in the northeast corner of Building #12 basement. The base of the tunnel was below the basement floor level of Building #12. The tunnel was partially filled with water to the level observed in the Building #12 basement. The pipes have not been observed in Building #7. There is no known access point in Building #7 to the tunnel pipes.

Also based on surface observations (concrete pathway), there may be a tunnel or utility corridor between Buildings #17 and #12. If this corridor existed, it would not be expected to be very deep as it must pass over the Herbert Street Combined Sewer Outfall (CSO) limiting its depth.

## 3.2    PROJECT DECONTAMINATION AND WASTE STORAGE

During Phase 1, activities involving soil sampling, monitoring well drilling and installation, groundwater sampling, and container/sewer sampling, decontamination of field equipment was emphasized to minimize cross contamination between various sample locations as well as reduce possible health hazards and the spread of contaminants off-Site. Decontamination pads were constructed to contain fluids and debris that were generated during the cleaning of sampling equipment and drilling tools. The decontamination process that was followed for the various drilling tools and sampling equipment used at the Site is laid out in Standard Operating Procedure (SOP)-16 which is part of the USEPA approved Quality Assurance Project Plan (QAPP). The decontamination process included a wash of soapy water followed by a distilled water rinse, then a nitric acid rinse, followed by distilled water rinse, an acetone rinse, followed by a final distilled water rinse.

Phase 1 activities also generated various waste streams during the investigation. These wastes were stored on-Site until they could be properly disposed of. The drum storage area consisted of multiple plastic sheets laid out on the asphalt lot on Lot 68. The plastic sheets were bermed at their edges using 2x4's, and ¾ inch plywood was placed on top of the plastic to protect from breakthrough when drums were shuffled onto the pad. The entire drum storage pad was enclosed using orange construction fencing. Each drum stored on the Site was labeled with a pending analysis

ALCD-PUBCOM_0007375

label identifying the contents of the drum, when it was generated, and where it was generated. The wastes generated during Phase 1 equipment cleaning activities included purge water, drill cuttings, and/or decontamination water. Further information on IDW generation and disposal can be found within Appendix C.

## 3.3    SOIL BORINGS

As described in Section 3.1, the proposed boring locations were cleared via a utility survey locator company and NJ One Call. A geographic information system (GIS) global positioning system (GPS) instrument was used to establish the proposed boring locations prior to the clearance survey. As described below, some locations were moved to avoid underground utilities.

As part of the Phase 1 soil sampling program, 77 soil borings were proposed with the possibility of additional borings based upon observations. The locations of the borings can be found on Figure 3-2. Surface soil samples at each location were collected using hand augering methods. If surface sampling could not be completed using a hand auger, direct-push technology was used to collect the sample. After the collection of the surface sample, borings were advanced to 15 feet bgs using a full-size Geoprobe® rig. Continuous soil sampling and headspace screening was performed at each location until total depth was encountered starting with the 0- to 1-foot surface sample interval and then every 2-foot interval after (i.e., 1 to 3 feet, 3 to 5 feet, etc.). A surface soil sample (typically 0- to 1-foot bgs) and a deeper soil sample were collected. Only vadose zone soil samples were collected for laboratory analysis. The subsurface vadose zone soil sample selected for analysis was based on photoionization detector (PID) screening measurements, visual observations or the deepest unsaturated sample collected.

Soil samples were collected from 67 of the proposed 77 locations. At the request of USEPA, two borings (B-78 and B-79) were added near the end of the boring program field activities. Ten borings were unable to be sampled due to either refusal or soil saturation, and two other borings were eliminated without attempting based on field observations (saturated conditions close to surface) found at other borings completed in Building #17 as listed below. The borings listed below did not have soil samples collected:

- **Concrete Refusal**: B-1, B-2, B-21, B-50, and B-72,

- **Soil Saturation**: B-11, B-45, B-47, B-49, B-73, and

- **Eliminated**: B-46 and B-48.

Borings B-38, B-59, and B-60 are located in two areas where surface fill/debris piles are present. These fill/debris piles were heavily vegetated mounded areas that were located at the former Building #5 location (B-38) and within a former AST area (B-59 and B-60). A vertical composite soil/fill sample was collected at each of these locations from the mounded fill/debris piles. The composite sample was comprised of grab samples collected from the mounded soil above the surface soil sample at each boring location. Once the above-grade fill/debris pile was sampled, direct-push methods were used for continuous soil sample collection to the total depth of the boring. This resulted in three soil samples being collected from each of these boring locations (B-38, B-59, and B-60), as follows:

- One composite soil sample of the mounded material,

- One sample collected at the original ground surface, and

- One grab sample selected for analysis based on PID screening measurements or visual field observations.

A list of soil samples collected for laboratory analysis is provided in Table 3-2. Phase 1 soil samples were analyzed for the parameters listed in Table 3-3. The boring locations were surveyed via GPS equipment. Samples of the silty clay unit beneath the fill material were also collected for classification and permeability testing (Section 4.4). Boring logs are provided in Appendix D.

ALCD-PUBCOM_0007376

Soil samples were collected following associated field SOPs. On December 4, 2017, Woodard & Curran, on behalf of PPG, submitted a Field Modifications Memo to the USEPA describing field adjustments that were implemented to the original proposed scope of work for the Phase 1 soil boring and soil sample collection program. The adjustments that were made to reflect conditions encountered and/or at USEPA site representative direction. The Field Modifications Memo is provided in Appendix E.

### 3.3.1   QA/QC Samples

Field quality control (QC) requirements for the soil samples that were collected during Phase 1 are summarized in the QAPP with the actual counts for quality assurance (QA)/QC samples collected as follows:

- Field Duplicates:  7

- Trip Blanks:  22

- Site Matrix Spike/Matrix Spike Duplicate (MS/MSD):  7

- Equipment Blanks:  5

### 3.3.2   Geology

As indicated in the SCSR, the majority of the current lots that comprise the Site are located within the footprint of the historical Passaic River tidal flat. In 1901, prior to occupancy/development by Patton Paint Co., the majority of the lots appear to be backfilled with the exception of the northeastern and southeastern corners of the Site (1901 Atlas of the City of Newark). The lots that comprise the Site were created by backfilling at various timeframes throughout history leading to surface soils of the Site being non-indigenous materials. Since the fill material at this Site is considered historical fill, the use of the terms fill, and historical fill are considered interchangeable in this report.

The Site consists of large quantities of fill material that were historically placed into the tidal flat to raise the surface elevation to today's approximate elevation, the majority of which was completed prior to 1901. The fill material consists of soils that are of a silty consistency and man-made materials such as brick, block, glass and cinders. The composition of the fill material is relatively consistent across the Site and ranges in thickness from 6 to 15 feet. Soil samples collected during Phase 1 were collected from fill material in the vadose zone.

Below the fill material, within the saturated zone, is a layer composed of a higher ratio of sand to silt that ranges from fine to medium grain with intermittent clay lenses. The next deeper layer that makes up the geology immediately under the Site is a silty clay layer. Although permeability is lower than the fill material and sands above it, the clay to sand/silt content vary within this zone. The geotechnical samples results (Section 4.4) suggest the confining layer is more of a sandy lean clay at the central portion of the Site but on either end, it grades into a sandier silty zone which can be viewed on geologic cross sections on Figures 3-3, 3-4, 3-5, and 3-6. Groundwater movement within the fill unit would be expected to have a limited vertical component of flow due to the permeability differences between the coarse fill material and underlying fine-grained confining unit.

### 3.4    SOIL SAMPLE ANALYSIS RESULTS

The soil sample analytical results are summarized in Tables 3-4A through 3-4D and on Figures 3-7 through 3-27. The tables present the detections above reporting limits with a complete list of results in Appendix F. The figures present the parameters that were above PALs in a minimum of 10 samples (combination of surface and subsurface). These figures include VOCs (benzene, PCE, TCE, and methylene chloride), SVOCs (benzo(a)anthracene, benzo(b)fluoranthene, benzo(a)pyrene, dibenzo(a,h)anthracene, indeno(1,2,3-c, d)pyrene), metals (arsenic, aluminum, cadmium, hexavalent chromium, lead, manganese, mercury, silver, and zinc), and PCBs (PCB-1254, PCB-1260). Although tetrachlorodibenzoparadioxin (TCDD) results do not meet this criterion for PAL exceedances, they are presented on Figure 3-7.

ALCD-PUBCOM_0007377

WOODARD &CURRAN

The paragraphs below briefly summarize the findings. Field duplicate results are presented in the tables, but only primary sample results are provided on the figures. For the purpose of discussion in this report, the site division shown on Figure 1-2 is used to differentiate locations between borings and their associated results. Borings located to the north side of this line are identified as the northern portion of the Site and to the south will be southern portion.

The discussion below includes evaluation of both surface soil results (samples collected between 0 to 2 feet bgs) and subsurface results (samples collected deeper than 2 feet bgs). The designation of surface or subsurface is based upon the start (shallowest) depth of the sample interval.

**VOC:** Benzene (18 samples), methylene chloride (35 samples), PCE (10 samples), and TCE (17 samples) were the majority of the VOC PAL exceedances. Each of these VOC exceedances occurred in both surface and subsurface sampling intervals. Benzene was detected almost exclusively around the UST farm that is located on Lot 64 and on the Lots 61 and 63. The highest concentration of benzene was from the subsurface sample collected at B-74 on Lot 64 (68,000 ppb). The highest surface sample concentration of benzene was detected in the sample collected at B-35 on Lot 64 (16,000 ppb).

TCE exceedances were located within the northern portion of the Site (Lots 58, 60, and 70) and could also be found in lots located in the southern portion of the Site (Lot 61, 63, and 67).

Methylene chloride was detected in surface and subsurface samples in both the northern and southern portions of the Site. Methylene chloride detections were found in samples in all lots located within the southern portion of the Site with the exception of Lot 62 which had no detections exceeding the PAL. In the northern portion of the Site, only Lots 58, 69, and 70 had soil samples that exceeded the PAL for methylene chloride. Soil Boring B-62, which is located on Lot 69, had no detections of methylene chloride within the surface sample, but did have an estimated detection within the subsurface sample collected at this location. As was the case with TCE, methylene chloride detections were more commonly found within surface soil samples compared to subsurface samples.

PCE detections almost solely occurred within the southern portion of the Site, specifically Lots 61, 64, and 68. Two PCE detections that exceeded the PAL could be found on the northern portion of the Site on Lot 60, Borings B-22 and B-23, however, were estimated concentrations of 41 and 23 ppb, respectively.

**VOC TICS:** Numerous VOC tentatively identified compounds (TICs) were qualitatively identified in soil samples collected at the Site. The location of the VOC TICS was spread over the Site, but a higher frequency of detections were located on the southern portion of the Site. VOC TICS with five or more hits were also identified in soil borings on the northern portion of the Site and were clustered near the corridor between Buildings #16 and #10 stretching up to Building #15.

**SVOC:** Benzo(a)anthracene (39 samples), benzo(a)pyrene (100 samples), benzo(b)fluoranthene (38 samples), dibenz(a,h)anthracene (46 samples), and indeno(1,2,3-c,d)pyrene (22 samples) were the most frequent SVOCs that exceeded the PALs. Benzo(a)anthracene was detected in both the northern and southern portions of the Site, but exceedance detections of the PAL for this compound were more prevalent within the southern portion of the Site's surface soil samples. The location of most of the surface detections of benzo(a)anthracene PAL exceedances could be found on Lots 61, 64, 65, 67, and 68. Most of the subsurface detections of benzo(a)anthracene are located between Buildings #7, #12, and #17. Figure 3-12.

Benzo(a)pyrene was detected sitewide in both surface and subsurface samples. The highest benzo(a)pyrene concentrations were in the vicinity of Buildings #7, #12, and #17. The highest concentration of benzo(a)pyrene was found on Lot 64 in Boring B-54's surface sample (13,000 ppb).

Benzo(b)fluoranthene detections that exceeded the PAL were prevalent in the southern portion of the Site compared to the northern portion. Most of the exceedances can be found on Lots 61, 63, 64, 65, and 67 in surface soil samples. Subsurface exceedances of benzo(b)fluoranthene were also detected but almost exclusively at the convergence point

ALCD-PUBCOM_0007378

of Lots 63, 65 with 66, which is located between Buildings #7, #12 and #17 (Figure 3-14) with a subsurface concentration of 2,800 ppb at Boring B-44. Most of dibenz(a,h)anthracene detections that exceed the PAL are located on Lots 63, 64, 65, 66, and 67. Indeno(1,2,3-c,d)pyrene detections that exceed the PAL are were almost entirely restricted to Lots 63, 64, and 67 with the largest detected concentration being found in the surface sample collected at B-54 on Lot 67 (7,300 ppb).

**SVOC TICS:**  Numerous SVOC TICs (over 500) were detected in samples collected at the Site. Individual TICs greater than 100 milligrams per kilogram (mg/kg) were identified in samples collected from Borings B-3 and B-52. An estimated concentration of 220 mg/kg hexadecanoic acid was detected at Boring B-3 on Lot 1 and octadic-9-enoic acid at an estimated concentration of 140 mg/kg was detected at Boring B-52 on Lot 67.

**Metals:** Aluminum (19 samples), arsenic (133 samples), cadmium (24 samples), hexavalent chromium (101 samples), lead (114 samples), manganese (130 samples), mercury (116 samples), silver (12 samples) and zinc (23 samples) were the most common metals to exceed their specific site PALs. Eighteen of the 26 metals analyzed had exceedances of the PALs.

Copper and thallium were not detected in soil samples at concentrations above their PAL, and PALs do not exist for calcium, total chromium, ferrous iron, magnesium, potassium and sodium. Aluminum exceedances of the PAL were found on Lots 63, 64 and 66 in surface samples. The highest subsurface aluminum exceedances were found in samples collected from borings on Lot 60 at Boring B-20 (11,700,000 ppb) and Lot 57 at Borings B-9, B-10 and B-71 Figure 3-23.

Concentrations of arsenic were found spread through the northern and southern portions of the Site with the highest concentration being 56,800 ppb in a sample collected from Boring B-24. The highest concentrations of arsenic is found in and around Buildings #6 and #7 on Lots 61 and 63.

Cadmium exceedances were grouped around Building #7 on Lot 63 in both surface and subsurface soil samples. However, the highest concentration was found in Lot 70 (northern portion of Site) in the subsurface sample collected from Boring B-67 (41,800 ppb).

Hexavalent chromium exceedances of the PAL were found in both the northern and southern portions of the Site, and the vast majority of the samples that had an exceedance were found in the "surface samples" collected from borings when comparing to the results of the subsurface samples collected from the same boring location. The highest concentration of hexavalent chromium was found in Boring B-39 (surface sample) on Lot 65 (121,000 ppb), however, hexavalent chromium was not detected in the deep sample from that boring.

Lead was detected sitewide with PAL exceedances in both surface and subsurface soil samples with the higher concentrations being clustered around Buildings #6, #7, #16, and #17. Manganese also was detected sitewide at exceedances over the entire Site, with the higher concentrations found along the eastern portion of the southern lots bordering the Passaic River (Figure 3-20).

Mercury was detected in exceedances of the PAL sitewide, with the highest exceedance being found in the fill/debris pile sample collected from Boring B-60 (3,510,000 ppb) which is located on Lot 68. Silver's exceedances of the site PAL generally occurred on the southern portion of the Site in the surface samples collected from Lots 57 and 68 with a small cluster of surface soil exceedances also found near Building #19 (Lot 69) and the northwestern portion of Lot 70. Zinc exceedances of the PAL were mostly found within the footprint of former Building #5 and clustered around Building #7. Subsurface exceedances of zinc's PAL were found clustered around Building #6 and Building #7 (Figure 3-24.)

**Cyanide:** Only one boring had an exceedance of cyanide's PAL, Boring B-41, which is located on Lot 65. It had a surface sample concentration of 37,600 ppb.

ALCD-PUBCOM_0007379

WOODARD &CURRAN

**PCB:** PCB-1254 (11 samples) and PCB-1260 (11 samples) had exceedances of the site PALs. PCB-1254 exceedances were mostly concentrated on the southern portion of the Site in Lots 63, 64, and 65. PCB-1260 exceedances were almost entirely from surface samples collected in the northern portion of the Site and were found on Lots 58, 69, and 70.

## 3.5   SUPPLEMENTAL SURFACE SOIL SAMPLING

In accordance with the USEPA approved RI/FS Work Plan, supplemental surface soil sampling was conducted at specific areas of the Site related to the potential presence of dioxin/furans and pesticides/herbicides. Figure 3-2 displays the surface soil sample locations, and Table 3-5 provides a list of surface soil samples that were collected for dioxin/furan analysis and/or pesticide/herbicide analysis. Each of these surface soil samples was collected from the 0 to 6-inch depth interval. If samples were collected in paved areas, the 6-inch surface soil sample was collected immediately below the pavement and its subbase gravel. The supplemental surface soil sampling took place on September 28, 2017.

The dioxin/furan evaluation included the collection of nine grab surface soil samples. Seven surface soil samples (DF-1 through DF-7) were at the approximate locations shown on Figure 3-2. Two sample locations (DF-BLDG5 and DF-L66) were collected near Building #17 and former Building #5 locations.

The pesticide/herbicide evaluation included the collection of five grab surface soil samples. The pesticide/herbicide samples were collected along the railroad tracks that bound the western side of the property, at the former railroad spur in the northern portion of the Site, and along the northern fence line adjacent to Riverside Avenue in Lots 59 and 69 (Figure 3-2).

Supplemental surface soil samples were analyzed utilizing USEPA Method SOM02.4 and SW8081B (dieldrin only) for pesticides, USEPA Method SW8151 for herbicides, and USEPA Method 1613B for dioxin/furan. No pesticide/herbicide results exceeded PALs. The dioxin/furan results indicated that four of the nine surface soil samples exceeded the PAL for 2,3,7,8-TCDD. Figure 3-7 shows the location of these exceedances. A summary of the dioxin/furan and herbicide/pesticide sample results is provided in Table 3-6.

Field QC requirements for the supplemental surface soil samples that were collected during Phase 1 are summarized in the QAPP with the actual counts for QA/QC samples collected as follows:

- Field Duplicates:  1 Herbicide/Pesticide, 1 Dioxin/Furan
- MS/MSD:  1 Herbicide/Pesticide, 1 Dioxin/Furan
- Equipment Blanks:  1 Herbicide/Pesticide, 1 Dioxin/Furan

The hand auger was decontaminated in between each sample location and prior to the collection of equipment blank samples. Equipment blanks were collected by pouring laboratory-supplied deionized water through the hand auger that was used for collecting each of the dioxin/furan and herbicide/pesticide samples and collected in the appropriate sample bottle.

## 3.6   SOIL QA/QC RESULTS

**Field Duplicates**

The number of field duplicates collected and analyzed was in accordance with the QAPP. Field duplicates were reviewed during validation. Details on the field duplicate findings are provided in Appendix G. RPD was not calculated for compounds that were not detected in both samples.

ALCD-PUBCOM_0007380

Field duplicates for herbicides, pesticides, dioxin/furans, and PCBs were within acceptable project criteria. Select soil samples for silver, vanadium, antimony, barium, cadmium, and lead were qualified based upon field RPDs outside of the project criteria. RPD for other metals were within the project criteria.

Field duplicates RPD for VOCs, SVOCs, mercury, cyanide, and hexavalent chromium overall were within the project acceptable criteria. If parameters and samples were outside the project criteria, the associated data were qualified.

**Equipment Blanks**

An evaluation of equipment blanks results was performed during validation. Details on the equipment blank findings are provided in Appendix G. If the findings indicated contamination, the associated data was qualified.

## 3.7    SOIL DATA VALIDATION AND USABILITY

Validation of soil results was performed by C2N Associates (C2N) and Environmental Standards (ES) as follows:

- VOCs, SVOCs, mercury, hexavalent chromium, cyanide – ES
- PCBs, herbicides, pesticides, metals, dioxin/furans – C2N

Data qualifiers are presented in Tables 3-4A through 3-4D, Table 3-6, and validation reports are provided in Appendix G. Select parameters were analyzed by more than one method in accordance with the QAPP (i.e., SVOCs). Each method provides a result for these parameters. The reported results were selected based upon review of the data including concentrations with respect to calibration ranges, dilutions, and laboratory/validation qualifiers. TICs were not validated.

Elevated reporting limits for VOCs and SVOCs were frequent in soil samples due to the presence of various compounds that necessitated dilution prior to analyses. Complex sample matrix caused interferences affecting reporting limits. Overall, the sensitivity of the data is sufficient to meet Phase 1 objectives.

A review of sampling data collected during the completion of the investigation activities and contained in the laboratory analytical reports indicates that the laboratory analytical data are usable in support of decision-making at the Site. Data with elevated reporting limits were qualified with few data rejections. Woodard & Curran findings concur with the noted findings of C2N and ES.

Over 90 percent of the data is usable for its intended project objectives. Rejected data were not concentrated on one lot or area. Completeness objectives were met.

## 3.8    GEOTECHNICAL TESTING RESULTS

As described in the April 2015 Site Characterization Summary Report and previous NJDEP-required investigations at the Site, a continuous clay layer beneath the fill material that was described as an impermeable layer preventing vertical migration of contaminants was identified. Visual description of the material underlying the fill material during the Phase 1 soil boring program confirmed the clay-containing layer was widespread beneath the Site. During Phase 1, geotechnical samples were collected to assess the physical properties of the clay-containing layer present beneath the fill layer.

Three geotechnical samples were collected and analyzed according to the USEPA-approved Work Plan Modification Memo entitled Clay Layer Sampling and Testing Program, dated January 31, 2018. Geotechnical samples were collected from the soil borings for Monitoring Wells MW-103, MW-108, and MW-120 in February 2018 and submitted to Geotechnics, Inc. (Geotechnics) of East Pittsburgh, Pennsylvania for analysis. The three samples were collected from the south, central, and northern portion of the Site as follows:

ALCD-PUBCOM_0007381

- MW-103 boring location between 12 and 14 feet bgs.

- MW-108 boring location between 11 and 13 feet bgs.

- MW-120 boring location between 11 and 13 feet bgs.

The geotechnical report is provided in Appendix H with the findings summarized in the table below. Permeability testing was conducted on the portion of the core with the highest clay content based on Geotechnics' visual examination.

| Sample ID | USCS[1] Classification | Average Permeability (cm/s)[2] |
|---|---|---|
| MW-103 (12-14) | SM, Silty Sand | $2.5 \times 10^{-5}$ |
| MW-108 (11-13) | CL, Sandy Lean Clay | $3.3 \times 10^{-7}$ |
| MW-120 (11-13) | ML, Sandy Silt | $1.1 \times 10^{-5}$ |

[1] USCS – Unified Soil Classification System
[2] cm/s – Centimeter per second

The results of the geotechnical testing indicated that the permeability of in-place soil immediately beneath the fill layer has variable permeabilities. Soil stratigraphy deeper than 15 feet bgs was not investigated during Phase 1.

ALCD-PUBCOM_0007382

# 4.    TEMPORARY WELL POINTS

A key aspect of the Phase 1 soil boring program was the selection, installation, sampling and analyses of TWPs. This information was used as groundwater quality screening data and in determining the locations of Phase 1 monitoring wells. Selection of the TWP locations were based on:

- Sitewide consideration rather than individual parcels
- Current and past operations
- Upgradient characterization

Cascade Drilling, a New Jersey-licensed driller out of New Brunswick, New Jersey, installed the TWPs as part of the soil sampling program. TWP installation and development SOPs are provided in the QAPP, and the TWP locations can be found on Figure 3-2.

## 4.1    TEMPORARY WELL POINT DRILLING AND INSTALLATION PROCESS

Each TWP is associated with a soil boring. Soil borings were installed and sampled as described in Section 2.1. At select locations at the conclusion of soil sampling activities, a TWP was installed adjacent to the soil sampling location. Initially, TWP installation was conducted using the standard size core barrel, 2.25-inch outside diameter (O.D.) with a 2.0-inch inside diameter (I.D.), following the procedures in SOP-22 TWP Installation. When the sand pack was added around the annulus of the one-inch polyvinyl chloride (PVC) screen and riser within the core barrel, the sand bridged against the core barrel wall and the PVC, causing the TWP to be pulled from the hole as the core barrel was retracted. Because of this, a field modification was put in place to ensure that the TWP would be set at the desired depth, and not pulled up from its target total depth. This was performed by retracting the probe barrel and steel casing from the hole and then adding sand into the open borehole annulus around the well.

Additional field modifications were provided by the on-site USEPA representative by requesting that the TWP installation use a larger 3-inch ID core barrel with the disposable knock-out point so that the sand could be placed around the annulus of the PVC screen and riser while still in the core barrel. The sand pack would then continue to be placed as the barrel was retracted. The table below provides a summary of the installation for each TWP with either a 2 inch or 3-inch core barrel, installation dates, and sampling dates. The table also provides a summary of the turbidity at the beginning of the TWP development process and at sampling.

| TWP ID | ID Core Barrel Size (inches) | Date Installed | Remarks | Date Sampled | Initial Turbidity (NTU) | Sampling Turbidity (NTU) |
|--------|------------------------------|----------------|---------|--------------|-------------------------|--------------------------|
| B-7 | 3 | 10/16/2017 | Well went dry during purging, allowed to recharge 24-hour wait | 10/18/2017 | 40.7 | 160 |
| B-9 | 3 | 10/17/2017 | Sampled immediately following development | 10/18/2017 | >1,000 | 303 |
| B-11 | 3 | 10/17/2017 | Sampled immediately following development | 10/18/2017 | >1,000 | 354 |
| B-13 | 3 | 10/11/2017 | Sampled immediately following development | 10/12/2017 | >1,000 | 19.2 |
| B-18 | 3 | 10/12/2017 | Sampled immediately following development | 10/13/2017 | >1,000 | 17.5 |

ALCD-PUBCOM_0007383

WOODARD &CURRAN

| TWP ID | ID Core Barrel Size (inches) | Date Installed | Remarks | Date Sampled | Initial Turbidity (NTU) | Sampling Turbidity (NTU) |
|---|---|---|---|---|---|---|
| B-20 | 3 | 10/18/2017 | Sampled immediately following development | 10/18/2017 | >1,000 | >1,000 |
| B-28 | 3 | 10/24/2017 | Sampled immediately following development | 10/24/2017 | >1,000 | 61.6 |
| B-30 | 3 | 10/26/2017 | Sampled immediately following development | 10/26/2017 | NA (brown translucent) | NA (translucent brown) |
| B-31 | 3 | 10/18/2017 | Sampled immediately following development | 10/19/2017 | >1,000 | 52.7 |
| B-32 | 3 | 10/4/2017 | Min. 24-hour wait | 10/5/2017 | 340 | 107 |
| B-34 | 3 | 10/23/2017 | Sampled immediately following development | 10/24/2017 | >1,000 | 46.5 |
| B-38 | 3 | 10/10/2017 | Sampled immediately following development | 10/11/2017 | >1,000 | 121 |
| B-39 | 3 | 10/3/2017 | Min. 24-hour wait | 10/5/2017 | 352 | >1,000 |
| B-42 | 2 | 10/2/2017 | Min. 24-hour wait | 10/3/2017 | >1,000 | 119 |
| B-44 | 2 | 10/2/2017 | Min. 24-hour wait | 10/3/2017 | >1,000 | 10.8 |
| B-51 | 3 | 10/25/2017 | Sampled immediately following development | 10/26/2017 | NA (clear) | NA (clear) |
| B-55 | 3 | 10/3/2017 | Min. 24-hour wait | 10/5/2017 | >1,000 | >1,000 |
| B-57 | 3 | 10/3/2017 | Min. 24-hour wait | 10/5/2017 | >1,000 | 105 |
| B-59 | 3 | 10/3/2017 | Min. 24-hour wait | 10/5/2017 | 200 | 20.2 |
| B-61 | 3 | 10/11/2017 | Sampled immediately following development | 10/11/2017 | >1,000 | 49.1 |
| B-63 | 3 | 10/11/2017 | Sampled immediately following development | 10/11/2017 | 513 | 25.8 |
| B-67 | 3 | 10/16/2017 | Sampled immediately following development | 10/16/2017 | >1,000 | 46.9 |
| B-68 | 2 | 10/24/2017 | Sampled immediately following development | 10/25/2017 | NA (Dark,* Turbid, gritty) | NA (clear)* |
| B-70 | 3 | 10/24/2017 | Sampled immediately following development | 10/25/2017 | NA (Slightly* Turbid, semi clear) | NA (clear)* |
| B-75 | 3 | 10/24/2017 | Sampled immediately following development | 10/25/2017 | NA *(Moderately Turbid, cloudy) | NA (clear)* |

*Indicates that the turbidity meter was inoperable, and Nephelometric Turbidity Unit (NTU) readings were not obtained.

ALCD-PUBCOM_0007384

During TWP installation, select borings were not able to be completed at the RI/FS Work Plan locations due to the presence of underground utilities or refusal during drilling. Because of these conditions, TWP locations were changed in consultation with USEPA. The list below describe conditions encountered at the TWP locations that were changed:

- B-9 – Boring B-9 was designated as a soil boring location initially, but after refusal was encountered at Point B-71, Boring B-9 was converted into its replacement TWP.

- B-10 – At Boring B-10, a void space was encountered underneath of the concrete pavement that is located at this boring. Proposed TWP at Boring B-10 was shifted to adjacent soil boring location B-11.

- B-11 – Due to conditions encountered at Boring B-10, Boring B-11 was installed as a TWP. No soil sample was collected from Boring B-11 due to saturation of the soils below the concrete bulkhead void.

- B-20 – Boring B-20 was designated as a soil boring location initially but was converted to a TWP point after refusal was encountered at Boring B-72. Boring B-20 became the replacement TWP for Boring B-72.

- B-30 – Boring B-30 was an additional TWP location that was added by the USEPA

- B-50 – Boring B-50 was located within an AST courtyard on the southern side of Building #17. Within this courtyard, the reinforced concrete was too thick and had extensive rebar for the coring machine to penetrate. A total of three attempts was made to core the concrete with the deepest attempt reaching 12 inches. Boring B-50 was abandoned, and the TWP was shifted to adjacent Boring B-51.

- B-51 – Due to conditions encountered at Boring B-50, Boring B-51 was converted into a TWP installation point. USEPA gave verbal agreement over the phone on October 26, 2017.

- B-68 – Boring B-68 was designated as a soil boring location initially, but after refusal was encountered at TWP Boring B-73, Boring B-68 was converted into its replacement TWP location with approval from USEPA and Woodard & Curran personnel.

- B-71 – The TWP for Boring B-71 was unable to be installed at the Boring B-71 location. Refusal was encountered at approximately five feet below grade on the concrete bulkhead. One soil sample was collected from this location, however, the TWP was not installed but instead shifted to Boring B-9 where it was installed as a replacement TWP for Boring B-71.

- B-72 – Boring B-72 encountered refusal at approximately 5 feet bgs, therefore, the TWP was unable to be installed at this location and was placed in Boring B-20 as a replacement TWP for Boring B-72.

- B-73 – At TWP for the Boring B-73 location, a smaller cart Geoprobe® rig was used to attempt to advance the TWP due to access constraints to the interior of the building (Building #6). The smaller rig, however, could not penetrate further below the ground than 5 feet bgs at this location. The TWP was shifted to Boring B-68 which is located within the same building as Boring B-73. The cart rig was able to advance to the desired placement depth to put in a TWP at this location (Boring B-68). This was also done with agreement between the USEPA and Woodard & Curran personnel.

Three contingent TWPs were installed at Borings B-30, B-70, and B-75. TWPs were placed at Borings B-70 and B-75 based on elevated soil headspace PID readings. A TWP was placed at Boring B-30 due to elevated soil headspace PID readings and its inferred downgradient location from Borings B-75 and B-34. Contingent locations were agreed upon verbally by USEPA on October 26, 2017.

## 4.2    TWP SAMPLING

After the installation of TWP was completed, purging/development took place following SOP-22. Purging/development of the TWP was completed by using a peristaltic pump and Teflon-lined tubing. Each TWP was purged/developed until stabilization occurred. Stabilization was reached after three consecutive field parameter measurements were obtained

ALCD-PUBCOM_0007385

for pH, specific conductance, turbidity, temperature and oxidation reduction potential. Readings for these field parameters were collected after each TWP volume removal. Field parameters are considered stable if pH is within 0.10 units +/- after three consecutive readings, specific conductance and temperature readings are within 3 percent of three consecutive readings, turbidity is within 10 percent after three consecutive readings, and ORP is 10 units +/- after three consecutive readings. A grab groundwater sample was collected following stabilization using a peristaltic pump and/or bailer. Analytical bottleware was filled in the following order:

- VOCs,
- SVOCs,
- PCBs,
- Metals,
- Mercury, and
- Cyanide.

## 4.3   ANALYTICAL RESULTS

TWP samples were analyzed for VOCs, SVOCs, metals, mercury, cyanide, and PCBs by ChemTech Laboratories. Table 4-1 presents the TWP results which were used as screening level data for determining permanent groundwater monitoring well locations (Section 7.2). TWP results are not validated.

Seven VOCs and four SVOCs were identified above PALs. The most prevalent exceedances were for benzene, ethylbenzene, naphthalene, and 1,4-dioxane. The metal results indicated the concentrations of 13 metals above PALs with the most common exceedances being aluminum, arsenic, cyanide, iron, lead, manganese, and sodium. PCBs were not detected.

ALCD-PUBCOM_0007386

WOODARD &CURRAN

## 5.    CONTAINER INVENTORY AND CONTAINERIZED WASTE

This task updated observed current conditions related to containers in vacant buildings. The inventory involved vacant Buildings #6, #7, #12, #15 and #15A, and #17. Building #15A is the pumphouse attached to Building #15. USTs are also part of container inventory. USEPA reportedly removed all containers from Buildings #7 and #12 in 2015. Building #15 ASTs were empty in 2015 based upon USEPA observations. There are no known uses of Buildings #7, #12, #15, and #15A since 2015.

### 5.1    CONTAINER INVENTORY

A container inventory was conducted during the week of November 27, 2017. As explained in Section 2.3, significant efforts were made to gain safe access to Buildings #12 and #15 to complete the container inventory. The access procedures described below were provided to the property owner (City of Newark) for comment prior to access. Building #17 owner representative provided a key to access this building.

Access was secured to the upper floors of Building #12 by use of a scissor lift due to the poor condition of the inner staircases and outdoor fire escape stairs. Access points were opened within the window frames of Building #12's north facing walls. The glass window panels were removed from Floors 2, 3, 4, and 5, and wooden framing was placed within the window frames to protect the entry personnel.

For Building #15, access was gained through the second-floor doorway that exited to an outer stairwell. Due to the poor condition, the outer stairwell at Building #15 was removed. A scissor manlift was then used to reach the second-floor doorway. From this doorway, there was a view inside Building #15. Several feet of water surrounded the ASTs. However, due to the amount of water that had pooled inside the building around the AST storage area, and the poor condition of the interior elevated walkway, it was deemed not safe to enter the building.

Building #6 was accessible, and Building #17 was secured requiring a key from the owner. Removal of plywood allowed access to Building #15A.

A second point of emphasis of the container inventory was to confirm the current condition of USTs that were sampled by USEPA during their 2011 work. The geophysical survey (Section 3.1) identified the presence of USTs next to Building #12. The GPR readings identified the assumed edges of the USTs. Upon completion of the survey, a UST field of 11 suspected USTs was identified on Lot 64 at approximately three to four feet below the surface grade, and an additional anomaly was identified on Lot 68 (Figure 3-1B). The Lot 68 anomaly was located and marked out in the field, and an exploratory excavation was conducted at this location.

Containers including drums, ASTs, USTs, and process tanks within any of the abandoned and/or vacant buildings or lots on Site were identified, and the information was used to develop a list of proposed samples to be collected. This list (Table 5-1) contains information on the identified containers' size, material, location, and label information (if any). The proposed container samples to be collected were presented in the USEPA-approved QAPP (Addendum 2).

### 5.2    CONTAINER SAMPLING

The following describes the container sampling that was conducted in accordance with QAPP Addendum 2. Samples were collected from containers, USTs, and Buildings #15/#15A as listed in Table 5-2. Test pits in the area of Boring B-34 and at a geophysical anomaly on Lot 68 were performed; however, no sampling was performed as described below.

- At the USEPA's request, a test pit was to be dug to the eastern edge of the UST field at/near boring location B-34. The proposed test pit was adjacent to the one UST which had been found to contain light non-aqueous phase liquid (LNAPL). Two attempts were made to dig the test pit; however, reinforced concrete was

ALCD-PUBCOM_0007387

WOODARD & CURRAN

encountered at each attempt approximately one foot below surface grade. Due to the concrete and proximity to an underground water line, no more attempts were made to install the test pit with concurrence by USEPA.

- On the southern portion of the Site on Lot 68, a small geophysical anomaly was identified as being present at approximately two feet below the asphalt cap. Excavation at the location of the anomaly took place on March 23, 2018. A six-foot square test pit was dug to a total depth of six feet. No object or anomaly source was found within this test pit. The pit was backfilled, and the asphalt cap was re-patched.

## 5.2.1  Interior Container Sampling

Three containers identified during the November 2017 container inventory were sampled during the week of March 19, 2018 as part of the container sampling event. One container was identified in each of Buildings #7, #12, and #17. The paragraph below describes the sampling method as well as material that was found in each of the containers. Each of the samples was sent to TestAmerica Laboratories (TestAmerica) for analysis.

Within Building #7, a white chalky talc-looking substance was collected from a hopper that was located between Floors 2 and 1. The hopper extended from the second floor down to the first, and the sample was collected from the second floor and top of the hopper. An extendable pole and disposable cup was used to extend to the white talc-looking substance, and a decontaminated digging bar was used to scrape chunks into the disposable cup for collection. The process was repeated until a sufficient sample was collected.

In Building #12, a 55-gallon drum containing a liquid was identified, and the sample was collected using a disposable ladle cup.

In Building #17, a five-gallon bucket labeled as a filler containing a solid material was sampled using a disposable cup.

## 5.2.2  UST Sampling

During the week of March 19, 2018, excavation of the identified Building #12 USTs occurred. Surface soil (0 to 1 foot below grade) was segregated to a separate stockpile, while deeper soils were placed on a separate plastic sheet to ensure the surface soil was placed back at the surface when back filling. The excavation of soil overlying the suspected UST locations began at the northern most tank. The purpose of the excavation was to obtain access to sampling ports to allow for the collection of samples from within the tanks if material or liquids were present and to take a depth of the tank to identify the outer dimensions of the tank and its contents.

As each tank was uncovered, it was observed that many of the UST bungs or access ports had not been resealed or were completely missing the cap for the bung opening. The ports/bungs were approximately two to three inches in diameter. The main access ports on each tank were 24 inches in diameter and were located centrally on each of the USTs with the exception being the tank where Sample UST-7 was collected. This tank had two slabs of concrete poured in the general location of where the main access port typically would have been located. Tank orientation and layout can be found on Figure 5-1, which notates the UST access portals where samples were collected. During the excavation process, the top portion of each tank was exposed to its edges. This was done to gather spatial information so that the dimensions of each tank could be determined. As the excavation proceeded, it became obvious that what was originally thought to be 11 separate tanks were six larger tanks approximately 30 feet long by eight feet wide. The concrete slabs over the USTs likely caused interference during the geophysical survey causing the overestimated number of tanks. The perimeter of the UST field, as identified during the geophysical survey, is accurate.

One sample point was selected from each of the tanks, with the exception of the UST located in the northwestern corner of the UST field. This UST was originally thought to be two separate tanks, and two samples were collected from different access ports to the UST (Samples UST-2 and UST-3). After sampling, further inspection through the UST access port revealed the inner tank cavity was much larger and was one UST.

ALCD-PUBCOM_0007388

As shown on Figure 5-1, seven samples were collected from six USTs and analyzed according to QAPP. Field observations indicated that the samples from five USTs did not contain liquids identifiable as a product or waste product and that groundwater and/or surface water infiltration may have occurred. One UST (UST-5) was found to contain an LNAPL layer approximately 0.9 foot thick. A bailer was used to collect an LNAPL sample from the UST-5. The remainder of the sample set for UST-5 was collected with the use of a peristaltic pump below the LNAPL layer. The flow was reversed on the peristaltic pump as the disposable tubing attached to it was lowered through the LNAPL layer. This ensured that no LNAPL would be pulled back through the tubing during sampling. Once the sample collection line reached the appropriate sampling depth, flow was adjusted to draw liquid from the tank for the sample.

The Phase 1 findings above vary from previous UST information. USEPA identified and sampled nine USTs. A tenth UST was empty. The presence of LNAPL material was not noted in USEPA records.

### 5.2.3   Buildings #15 and #15A Sampling

A water sample was collected from Building #15 where water had pooled within the building. The liquid level within the building was not higher than the approximate exterior ground surface level. The sample from Building #15 was collected using a 2-inch Teflon® bailer. No non-aqueous phase liquid (NAPL) was observed when collecting the water sample from Building #15.

Water and apparent NAPL samples were also collected from inside the first floor of the Building #15A pump room. Water was found beneath a steel grated floor in this portion of the building. An apparent NAPL layer was identified beneath the pooled water and appeared to be approximately 0.5 foot to 0.65 foot thick and very viscose. The water sample from Building #15A was collected using a disposable dipper. The NAPL was collected using a disposable cup and extendable pole.

## 5.3   CONTAINER SAMPLING RESULTS

The results for samples collected from containers, USTs, and Buildings #15/#15A are listed in Table 5-3A through 5-3E and Table 5-4. LNAPL results are provided in Table 5-3D.

### 5.3.1   Interior Container Results

As discussed previously, the contents of three containers were sampled for waste characterization purposes. The analyses requested included toxicity characteristics leaching procedure (TCLP) analysis for all three samples; however, the sample from Building #7 was unable to be analyzed via TCLP methods due to the physical properties of the material when it was prepared for analysis. For this sample only (CW-7-1), total VOCs, SVOCs, and metals were run in lieu of the requested TCLP analysis.

TCLP results for the container samples obtained from Buildings #12 and #17 indicated VOCs and SVOCs were not detected. TCLP concentrations were detected for two metals in the Building #17 sample (barium at 0.028J milligrams per liter [mg/L] and chromium at 0.052 mg/L) and for one metal in the Building #12 sample (chromium at 0.021J mg/L). Low level detections of total cyanide were detected at estimated concentrations in the Buildings #12 and #17 samples (0.0025J to 0.0027J mg/L). PCBs were not detected in the three samples.

Sample CW-7-1 contained various low-level concentrations of total metals including aluminum, barium, calcium, chromium, copper, iron, lead, manganese, nickel, potassium, sodium, and zinc. VOCs and SVOCs were not detected.

None of the container samples collected were classified as hazardous waste.

ALCD-PUBCOM_0007389

## 5.3.2   UST Results

Measurements taken during the UST sampling program indicated these USTs are approximately 30 feet long with a diameter of 8 feet and capacity of approximately 10,000 gallons. Measurements taken from the top of the tank to the bottom of the tank suggest some solids exist in the tanks up to 1.45 feet thick at the UST-7 sample location.

Approximate liquid elevations in the USTs were in general agreement with groundwater elevations recorded at MW-106 and MW-108 during excavation work with the exception that UST-1 (west central tank) and UST-4 (north eastern tank) had lower water levels and UST-7 (east central tank) was nearly full.

Based on the liquid depth measurements from the top of the tanks and the approximate 8-foot diameter of the tanks, the following liquid volumes in the tanks were calculated:

| Sample Location | Depth to LNAPL (feet) | Depth to Liquid (feet) | Approximate Volume (gallons) |
|---|---|---|---|
| UST-1 | NA | 4.62 | 4,500 |
| UST-2/3 | NA | 3.93 | 7,200 |
| UST-4 | NA | 6.6 | 1,300 |
| UST-5 | 3.95 | 4.85 | 4,100 (water) 1,600 (LNAPL) |
| UST-6 | NA | 2.6 | 8,100 |
| UST-7 | NA | 0.55 | 10,000 |

Seven liquid samples and one LNAPL sample were collected from the UST tank field. Table 5-3A through 5-3D provides a summary of the UST results.

VOCs detected in the water samples collected from the USTs included both chlorinated VOCs (*cis*-1,2-dichloroethene [DCE], 1,1-dichloroethane [DCA], vinyl chloride [VC]) and fuel-related VOCs (benzene, toluene, ethylbenzene, xylenes [BTEX], isopropyl benzene) with the highest VOC concentrations associated with xylene (up to 64 mg/L in sample UST-4). UST-4 sample was from the LNAPL UST.

SVOC results from the USTs indicated lower concentrations than VOCs with the two highest SVOC concentrations identified at Sample UST-7 (4-methylphenol, 1.0 mg/L) and Sample UST-6 (naphthalene, 3.2 micrograms per liter [µg/L]). Numerous SVOC TICs were reported as opposed to VOC TICs. The 23 metals analyzed were detected in at least one of the water samples. PCBs were not detected in the UST water samples.

TCLP VOC results for water samples indicated detected benzene concentrations in four of the USTS (0.036 to 0.087 mg/L) and detections of 2-butanone and VC in one of the USTs. TCLP SVOC results for water samples indicated detected 2-methylphenol concentrations in four of the USTs (0.022J to 0.11 mg/L) and 3&4-methylphenol concentrations in two of the USTs (0.15 and 0.51 mg/L). TCLP metals results indicated that barium and chromium were the only metals detected in the water samples and were reported as estimated values.

The LNAPL sample result indicated that C10-C28 accounted for approximately 83 percent of the sample. The C10-C28 result was 710,000 mg/kg of 860,000 mg/kg total extractable hydrocarbons.

ALCD-PUBCOM_0007390

### 5.3.3   Buildings #15 and #15A Results

VOC results for the water sample collected from Building #15 indicated a detection of acetone (33 µg/L). SVOC results indicated low level concentrations of 4-methylphenol, 2,4-dimethylphenol, and naphthalene. Nineteen of the 23 metals analyzed were detected. PCBs were not detected in the water sample.

VOC results for the water sample collected from Building #15A indicated detections of acetone (19 µg/L), toluene (0.75J µg/L), ethylbenzene (7.3 µg/L), and xylene (29 µg/L). Twelve SVOCs were detected with the highest concentration being 180 µg/L phenanthrene. This sample also contained over 25 TICs, most at higher concentrations than 180 µg/L, which likely caused an elevated reporting level in this sample. Twenty of the 23 metals analyzed were detected. PCBs were not detected in the water sample.

TCLP results for the water sample collected from Building #15A indicated VOCs and SVOCs were not detected. Estimated TCLP concentrations of several metals (barium, cadmium, chromium, cyanide, and lead) were reported.

The LNAPL sample results from Building #15A indicated that total extractable hydrocarbons (C8-C40) content was 150,000 mg/kg with C10–C28 accounting for 110,000 mg/kg of the total extractable hydrocarbons.

## 5.4   DATA VALIDATION AND USABILITY

Container sample results were validated by ES. Validation qualifiers have been added to Table 5-3A through 5-3E, Table 5-4, and validation reports are provided in Appendix G.

A review of the laboratory and validation reports indicates the container results are usable in support of decision making at the Site. Phase 1 completeness objectives were met.

ALCD-PUBCOM_0007391

# 6.   SEWER SYSTEM EVALUATION, SAMPLING AND ANALYSIS

## 6.1   SEWER SYSTEM EVALUATION

The evaluation of the sewer system was accomplished through a combination of subsurface utility evaluation, maps that were provided by Passaic Valley Sewer Commission (PVSC), and manhole assessment. These activities resulted in the sewer system layout shown on Figure 6-1, which summarizes the locations that were part of the sewer evaluation and sampling process. The manhole descriptions can be found below.

| Manhole/Vault/<br>Catch Basin ID | Description/Observations |
| --- | --- |
| Manhole 1 | Manhole has a round, steel lid. Construction included a stone interior with steel opening, and a line was found running east/west toward river. The sewer lined up with the outfall identified previously along the berm and with Manhole 2. The manhole opening is approximately 2 feet in diameter with bottom width approximately 4 to 5 feet. The top of pipe was at a depth of approximately 3 feet bgs, and the bottom is approximately 7 feet bgs. The water inside was identified to be tidally influenced by the river. On historical maps, this is identified as Herbert Place CSO. Lot 65. |
| Manhole 2 | Manhole was identified as open and covered by a wooden board. Construction included a stone interior with steel opening, and a line was found running east/west toward the river. The sewer lined up with the outfall identified previously along the berm and with Manhole 1. The manhole opening is approximately 2 feet in diameter with bottom width approximately 4 to 5 feet. The top of pipe was at a depth of approximately 3 feet bgs, and the bottom is approximately 7 feet bgs. The water inside was identified to be tidally influenced by the river. On historical maps, this is identified as Herbert Place CSO. Lot 63. |
| Manhole 3 | Manhole is sealed with concrete to the surface. No observed pipes run through the manhole, but unidentified subsurface anomaly and gas line are near it. Lot 64. |
| Manhole 4 | Concrete-walled manhole, approximately 4 feet deep, contains debris and is covered by wooden board. An opening was identified 2 feet bgs to the northeast which is suspected to connect to Manhole 5 to the north. This opening was blocked. A 6-inch diameter PVC pipe was found to the southwest with a cap approximately 2 feet bgs pointing in the direction of Building #12. When traced, the 6-inch line was found to run along Building #7 and under the debris pile near Building #17. Based upon PVSC records, this manhole is believed to be part of the sewer piping formerly used by the Lot 66/Building #17 owner in 1997. Building #17 is currently abandoned. Lot 63. |
| Manhole 5 | The concrete-walled manhole was covered with plywood. There is liquid at the bottom. A pipe/opening was found, approximately 6-inch diameter with no distinct edge. The depth was approximately 2 feet bgs facing south, and the pipe may connect to Manhole 4. When attempts were made to trace the line, it was found that the pipe to the south was blocked and filled with dirt. There is the possibility of another pipe opening below the water table in the north wall, but this could not be confirmed. Lot 62. |

ALCD-PUBCOM_0007392

WOODARD &CURRAN

| Manhole/Vault/ Catch Basin ID | Description/Observations |
|---|---|
| Vault 6 | The vault was found with plywood covering it. Inside, there were two shut-off valves connected to the water main. No visible piping was found, but the geophysical survey identified a water pipe running north/south and a subsurface anomaly running through the manhole in the east/west direction. Lot 64. |
| Vault 7 | Vault was found to be sealed with concrete. A water line was identified by the geophysical survey that passes either through or near the vault running north/south. Lot 64. |
| Manhole 8 | Manhole was identified with a round, steel top covering a metal vault approximately 4 feet by 4 feet. Steel "L" shaped bars were identified within vault (i.e., possible pipe hangers), though their purpose is unknown. Water and sediment were present within the base of the manhole, and to the south/southeast of the manhole, nine pipes were identified. Each pipe had a 4-inch diameter steel construction. Of the nine pipes identified, only one line (Line L) could be traced (others blocked). Line L travels out south/southeast wall toward Building #9. Manhole depth is approximately 6 feet. Lot 1. |
| Vault 9 | Vault was found with a secure closure with square metal top. Approximately 1-foot bgs, electric lines within 1-inch piping were found running north/south. At a depth of 4 feet bgs at the base of manhole, there is a circular valve. No visible piping was attached to the circular valve. Lot 62. |
| Manhole 10 | A round, steel manhole lid approximately 3-foot diameter covered this manhole. A sump pump system (pump, discharge piping and electrical wiring) was located in the center of the vault, and liquid was found in the bottom. This equipment does not appear to be in working condition. To the south, a 4-inch steel pipe was connected to a sump running south and an 8-inch pipe was observed to the right of the sump running south. To the west, there were five cut electric lines, each 1 to 2 inches in diameter. Manhole depth is approximately 8 feet. Lot 1. |
| Catch Basin 11 | Steel stormwater grate. Approximately 2 feet in depth and filled with soil/debris. Soil and debris were removed to approximately 2 feet bgs (no floor in vault was encountered) and a 4-inch diameter pipe vent riser was exposed. Vent is of unknown origin and runs to the stick-up type water meters to the southwest of Building #10. Lot 57. |
| Vault 12 | Concrete slabs cover this vault which contains a fire hydrant. Lot 60. |
| Vault 13 | Vault top consisted of four metal plates, each approximately 3 feet x 1.25 feet in Lot 1 parking area. A fire hydrant was found on southern side, and on the northern side, there was a broken 4-inch pipe entering from the northeast direction. The top split into a "Y" shape, and water was pooled in the broken pipe. Material was located in the bottom of vault. On southwest corner, a 4-inch diameter steel pipe cut through at an angle approximately 1.5 to 2 feet bgs. Vault is concrete. Lot 1. |
| Vault 14 | Vault lid is round and steel. Vault is concrete. A water main was found on the west side of manhole, attached to a 12-inch diameter pipe approximately 5 feet bgs running east/west. A 2-foot bgs 4-inch steel water service line was identified running east/southeast to west/northwest, and an electric line conduit of 1 inch in diameter was found on the west side of the vault. Lot 1. |

ALCD-PUBCOM_0007393

| Manhole/Vault/ Catch Basin ID | Description/Observations |
|---|---|
| Vault 15 | Vault lid is a round and steel manhole approximately 3 feet diameter. A square concrete vault was located inside with a total depth of approximately 8 feet bgs. In east/northeast corner, there are two 4-inch steel pipes at the base of the manhole. Wet material was present at the base of the vault but there was little standing water. Based upon historical power distribution maps and observations, this vault is considered to have been part of an electrical distribution system With Vault 15 believed to have been connected to Vault 20. Lot 56. |
| Manhole 16 | Manhole was identified to be a 24-inch diameter round steel cover. The brick-lined manhole was filled with suds with the bottom approximately 5 feet bgs. There is a flow trough in the base and water was flowing. The geophysical survey located a line running west toward Manhole 17 and a line running south/southeast toward Building #10. Lot 57. |
| Manhole 17 | Manhole was identified as a 24-inch diameter round, steel lid with a wide base flow trough running east/west. The depth of the manhole is approximately 5 feet bgs. Another line was identified as a 6-inch diameter pipe approximately 1-foot bgs. The pipe was very degraded and running west before stopping at the manhole. This line was blocked and could not be traced. Suds were found within the water, flowing west toward Riverside Avenue. Lot 1. |
| Catch Basin 18 | Two storm water inlets were identified with steel rectangular shaped grates approximately 2 feet deep. Pipes were identified running west beneath a concrete ramp but could not be further traced. Catch basins are filled with soil/debris. Lot 59. |
| Manhole 19 | Manhole 19 is a brick manhole connected to Manholes 16 and 17 based upon the presence of suds. Suds were found within the water that were previously identified in Manholes 16 and 17. Manhole 19 is located on Riverside Avenue (off site). |
| Vault 20 | Vault lid is a round and steel manhole approximately 3 feet in diameter. There are holes in the lid, and the vault is approximately 5 feet deep. Within the concrete vault, there were two lines headed east, each a 4-inch diameter steel pipe stacked on top of each other between 2 to 3 feet bgs. There were also five lines headed south, each having a 4-inch diameter steel pipe at a depth of approximately 1.5 to 2 feet bgs. Steel "L" shaped bars attached to interior walls were observed, and water and debris were in the bottom of the vault. There are no outlets in the bottom portion of the vault. Based upon historical power distribution maps and observations, this vault is considered to have been previously part of an electrical distribution system. Maps show electric lines going from Building #6 (powerhouse) to where Vault 20 is located. Lot 1. |
| Catch Basin 21 | Catch basin was identified to be a steel storm water grate with a line running from the grate east toward the river. The catch basin drains to the river wall via 6-inch diameter PVC pipe. No water was observed but catch basin did contain soil/debris and has an estimated depth of 3 feet. Lot 70. |

A finding of the work was there were not two separate sewer systems as noted in the SCSR. The active sanitary sewer system connected to the PVSC system conveys industrial and sanitary wastewater from the Site. Certain manholes/vaults were likely associated with this system. Manholes/vaults not associated with this system were related to utility lines possibly conveying steam, high pressure, electric, or other non-waste materials. As noted in the table above, there were no pipes in the vaults, only openings in the vault walls. There is evidence of pipe hangers on some

ALCD-PUBCOM_0007394

walls. Liquids in the vaults are likely from precipitation and were sampled as described below. No current tenants or owners at the Site utilize this second subsurface piping system.

## 6.2   SEWER SYSTEM SAMPLING AND ANALYSIS

The sewer sampling program is described in the USEPA-approved QAPP Addendum 1. Guidelines for making the determination of whether sewer water samples were collected was based on the conditions present at each sampling location in March 2018. Some sample locations were found to be "dry" or obstructed with foamy material. In general, at each sampled location, the manholes were accessed, depths determined, and underground piping orientation evaluated as part of the sampling process. A list of sewer samples collected is presented in Table 6-1.

- Manholes 8, 10, and 17 are related to the sewer system and had liquids present. Because Manholes 16 and 17 are connected to each other, the manhole with the best opportunity to collect a sample at the time of sampling was sampled (Manhole 17). Manhole 16 was not sampled due to a "foamy" substance being present within the manhole. The location of these sample points can be found on Figure 6-1.

Other observations:

- Vault 20 - Although this vault is not currently understood to be associated with the sewer system, it did contain liquids and was sampled.

- Catch Basins 4, 5, 11, 18a/18b, and 21 did not contain liquid at the time of sampling; therefore, no sampling conducted.

- Vault 15 did not contain liquid at the time of sampling; therefore, no sampling conducted.

Based on an estimated high tide elevation of approximately 3.1 feet above mean sea level, sample locations 8, 10, and 15 are projected to be below the high tide elevation.

Four sewer samples were collected during Phase 1:

- Sewer-Lot 1 - 8_031918,

- Sewer-Lot 1 - 10_032018,

- Sewer-Lot 1 – 20_032018, and

- Sewer-Lot 1 – 17_032018.

Sampling of each of these locations was conducted using a peristaltic pump and Teflon® lined tubing. New tubing was used for each sewer sampling location, and prior to the filling of the sample bottle ware, 500 mL of sample water was purged through the tubing into a purge container per USEPA field oversight request.

Sample containers were filled in a similar pattern as was requested by the USEPA for the groundwater sampling (Section 7.4). The order for the sample container filling was as follows:  VOCs, SVOCs, PCBs, metals and cyanide. After collection, samples were immediately put on ice and sent to TestAmerica for analysis.

Table 6-2 provides a summary of the sewer results. The results were compared to PALs listed in the QAPP. Two VOCs (methylene chloride and TCE) and one SVOC, benzo(a)pyrene, were detected above the PAL in the sample from Manhole 8 (Sewer – Lot 1 through 8, 031918), with the highest reported VOC concentration of 32,000 µg/L methylene chloride. No other PAL exceedances were present in the four sewer samples collected. It is noted there are active operations at the Site which discharge wastewater to the sewer system including manholes sampled in Phase 1.

ALCD-PUBCOM_0007395

## 6.3    DATA VALIDATION AND USABILITY

Sewer sample results were validated by ES. Validation qualifiers have been added to Table 6-2, and validation reports are provided in Appendix G. TICs were qualitatively identified.

A review of the validated and laboratory reports indicates the sewer results are usable in support of decision making at the Site. Phase 1 completeness objectives were met.

ALCD-PUBCOM_0007396

# 7.   GROUNDWATER ASSESSMENT

This section describes groundwater activities conducted during Phase 1 of the RI/FS. The groundwater activities consisted of the following activities:

- Existing Monitoring Well Assessment
- New Monitoring Well Installation and Development
- Monitoring Well Sampling and Analysis
- Sump Sampling and Analysis
- Monitoring Well Slug Testing and Tidal Evaluation

A description and the findings of these activities are described below.

## 7.1   EXISTING MONITORING WELL ASSESSMENT

Eight existing wells, identified within this report as E-1 through E-8, were assessed (Figure 3-2A and 3-2B). No other previous monitoring wells, installed by others, were identified as being present at the Site. Assessment of existing wells is documented on the USEPA Well Assessment Checklist (Appendix I). Well logs, construction details, and permits were provided by LSRPs or obtained through the NJDEP dataminer website. The permits provide well identification information including installation date, well depth, screen interval, coordinates, and other details, summarized in Table 7-1.

During the well assessment, the groundwater depth and total depth of each located well was gauged with an oil/water interface probe. The condition of each well was also observed and evaluated to determine if well repair or redevelopment is an option. Well depth data were compared with permit records to determine if siltation had occurred.

The wells were assessed in October 2017. Monitoring Wells E-1 through E-7 were determined to contain varying degrees of silt accumulation, and redevelopment of these wells was determined to be the plan of action for these wells prior to groundwater sampling. NAPL was not observed. Monitoring Well E-8 was found to have a damaged protective surface casing requiring repairs. The proposed plan of action for Monitoring Well E-8 was replacement of the well pad and protective casing followed by redevelopment. The rehabilitation of existing wells via repair/re-development was presented in the USEPA-approved QAPP Addendum 2, dated February 15, 2018.

Monitoring Well E-8 was repaired on February 4, 2018, and the eight existing wells were redeveloped along with the newly installed wells in February 2018. Monitoring wells were redeveloped according to the QAPP (Field SOP-6). The existing wells were determined to be in satisfactory condition and were sampled in Phase 1 (Section 7.4).

## 7.2   MONITORING WELL INSTALLATION AND DEVELOPMENT

Based on the soil and TWP results, new monitoring wells were installed to evaluate groundwater quality. The locations were jointly agreed upon between PPG and USEPA. On January 29, 2018, Eichelbergers Inc., a New Jersey-licensed driller from Mechanicsburg, Pennsylvania commenced groundwater monitoring well drilling, installation and development. Groundwater monitoring well installation and development SOPs can be found within the QAPP. As mentioned in the following sections, some locations were adjusted. Groundwater monitoring wells were installed to evaluate the shallow fill deposits that represent the shallow water bearing zone of the Site, with their well screens bridging the soil/water interface.

ALCD-PUBCOM_0007397

WOODARD &CURRAN

### 7.2.1  Monitoring Well Drilling and Installation Process

A total of 22 new monitoring wells were installed from January 29 through February 14, 2018. One well (MW-113) was proposed to be installed as a replacement for Monitoring Well E-8 if it was not able to be reconditioned and its surface completions fixed. E-8 was able to be reconditioned and had its surface completions fixed so MW-113 was not installed.

Each monitoring well was installed using a Geoprobe® unit that possessed the ability to conduct direct-push sampling and turn 4.25-inch internal diameter hollow-stem augers. Prior to the augering of each monitoring well location, a direct-push soil sample run was completed to one foot beyond the projected target depth. The direct-push soil samples were logged and corresponding boring logs were prepared for each location (Appendix D). A PID with a 10.2 EV lamp was used to monitor for organic vapors during the drilling process and to obtain head space readings at two-foot increments. After soil logging, air knife utility clearance was conducted to a depth of five feet at each boring location prior to initiating hollow-stem auger drilling methods. The air-knifed hole had a diameter greater than the maximum diameter of the hollow-stem auger.

Each monitoring well was constructed with 2-inch I.D., Schedule 40, PVC casing and ten feet of machine-cut well screen with 0.01-inch slotted openings. Screen length was altered from 10 foot to a shorter length for Monitoring Wells MW-121 and MW-10, respectively. For Monitoring Well MW-121, the screen was shortened to eight feet to reduce the sand packs exposure to a very fine-grained silty clay. At Monitoring Well MW-106, a concrete layer was encountered at approximately 11.10 feet bgs and could not be breached reducing the screen in MW-106 to 9.1 feet in length.

A two-inch I.D., threaded, PVC bottom plug and pressure cap was installed at the bottom and top of each monitoring well, respectively. A clean coarse filter-pack sand (#01) was placed adjacent to the well screen to a depth of approximately 0.3 foot above the top of the screen. A fine-grained choker sand (#00) was added on top of the coarse-grained sand at approximately 0.4-foot-thick as a buffer between the coarse-grained sand and the bentonite seal. Pure Gold® bentonite seal was placed to a minimum thickness of 1-foot thick up to ground surface. Monitoring wells were completed with flush-mount, steel protective casings, and set in two-foot diameter round concrete pad to protect the wells from damage and surface water infiltration. Wells that were located in concrete or asphalt had a two-foot by two-foot square concrete pad placed to protect the well from damage or surface water infiltration. Each well was locked using keyed-alike padlocks. Well installation procedures followed are consistent with NJDEP guidelines.

### 7.2.2  Monitoring Well Development Procedures

The monitoring wells were developed using a whale pump and surge/swab and/or over pumping techniques. Surge swab techniques were used on wells that did not contact or had minimal contact with the fine-grained silty clay or clayey silt layer. If the well contacted the previously named formations, over pumping was used instead of the surge/swab technique to minimize the drawing in of additional fine materials into the well screen and sand pack. When the surge/swab technique was utilized, it created agitation within the water column at the surge block which enhanced the removal of the fine sediments that were present within the sand pack. The water removed from the well was contained in 55-gallon drums which were placed on a drum storage pad on the southernmost portion of the Site (Section 3.2).

During the development process, the pH, specific conductance, temperature, ORP, and turbidity were periodically recorded. Monitoring well development was continued until a minimum of five well casing volumes had been removed from the monitoring well and had reached stable pH, specific conductance, turbidity, and temperature readings (i.e., plus or minus 10 percent) for three consecutive casing volumes. If the 10 well volumes were removed from the well and turbidity was increasing or not showing signs of decreasing toward the 50 NTU target value, then a decision was made whether or not to continue development. If turbidity values were decreasing toward the NTU mark, development continued. Well development logs are included in Appendix J.

The new monitoring wells were surveyed by DWS Professional Land Surveying (DWS). The horizontal position of each well was located with reference to the New Jersey State Plane Coordinate System, and the vertical elevations of the

ALCD-PUBCOM_0007398

top of protective casing, PVC riser, and ground surface were surveyed to the nearest 0.01 foot and referenced to mean sea level. During the well surveying activities, DWS also surveyed the elevations of the river gauges as well as the basement elevations of Buildings #7, #12, and #17.

### 7.2.3    Monitoring Well General Construction Information

Boring logs and well installation details for the new monitoring wells are included in Appendix D. Below is a table that summarizes the general well permit and construction information for each of the new and existing monitoring wells installed at the Site.

| MW-ID | NJ Permit Number | TOC Elevation (ft MSL) | Northing | Easting | Screen Interval (ft bgs) | Screen Length (ft) |
|-------|-----------------|------------------------|----------|---------|--------------------------|--------------------|
| MW-101 | E201800598 | 10.1584 | 703954.47 | 586249.03 | 2.2' - 12.2' | 10 |
| MW-102 | E201800599 | 11.2419 | 703876.09 | 586324.28 | 2.2' - 12.2' | 10 |
| MW-103 | E201800601 | 6.2773 | 703750.97 | 586367.01 | 2.3' - 12.3' | 10 |
| MW-104 | E201800600 | 6.9272 | 703855.51 | 586449.64 | 2.10' - 12.10' | 10 |
| MW-105 | E201800595 | 7.9429 | 704184.89 | 586343.21 | 2.0' - 12.0' | 10 |
| MW-106 | E201800596 | 9.193 | 704106.97 | 586398.88 | 2.0' - 11.10' | 9.1 |
| MW-107 | E201800591 | 9.0019 | 703960.83 | 586418.21 | 2.25' - 12.25' | 10 |
| MW-108 | E201800592 | 8.321 | 704069.94 | 586468.87 | 2.20' - 12.20' | 10 |
| MW-109 | E201800580 | 8.0695 | 704105.17 | 586523.51 | 1.98' - 11.98' | 10 |
| MW-110 | E201800593 | 7.001 | 703930.98 | 586493.74 | 2.30' - 12.30' | 10 |
| MW-111 | E201800594 | 6.4252 | 703998.63 | 586526.98 | 2.25' - 12.25' | 10 |
| MW-112 | E201800581 | 7.526 | 704079.82 | 586587.42 | 2.30' - 12.30' | 10 |
| MW-114 | E201800572 | 12.1403 | 704541.56 | 586568.41 | 2.25' - 12.25' | 10 |
| MW-115 | E201800573 | 8.962 | 704606.48 | 586668.32 | 2.15' - 12.15' | 10 |
| MW-116 | E201800570 | 8.6467 | 704521.67 | 586710.36 | 2.18' - 12.18' | 10 |
| MW-117 | E201800579 | 6.0528 | 704350.82 | 586713.59 | 2.35' - 12.35' | 10 |
| MW-118 | E201800571 | 5.5481 | 704459.38 | 586786.89 | 2.07' - 12.07' | 10 |
| MW-119 | E201800607 | 7.1538 | 704582.53 | 586848.69 | 2.5' - 12.5' | 10 |
| MW-120 | E201800603 | 8.6142 | 704731.1 | 586854.5 | 2.27' - 12.27' | 10 |
| MW-121 | E201800604 | 6.8412 | 704664.17 | 586889.18 | 2.03' - 10.03' | 8 |

ALCD-PUBCOM_0007399

WOODARD &CURRAN

| MW-ID | NJ Permit Number | TOC Elevation (ft MSL) | Northing | Easting | Screen Interval (ft bgs) | Screen Length (ft) |
|---|---|---|---|---|---|---|
| MW-122 | E201800605 | 8.1402 | 704766.73 | 586788.89 | 2.25' - 12.25' | 10 |
| MW-123 | E201800597 | 9.1462 | 703815.3 | 586242.99 | 1.96' - 11.96' | 10 |
| **Existing Riverside Industrial Park Monitoring Wells** | | | | | | |
| E-1 | 2600087215 | 9.6126 | 703863.9 | 586264.58 | 4.5' - 14.5' | 10 |
| E-2 | 2600087216 | 6.2172 | 703803.06 | 586423.65 | 2.5' - 12.5' | 10 |
| E-3 | 2600087217 | 8.2000 | 704151.06 | 586434.11 | 2' - 12' | 10 |
| E-4 | 2600087218 | 7.6376 | 704229.93 | 586571.98 | 2.5' - 12.5' | 10 |
| E-5 | E201310824 | 9.2581 | 704198.76 | 586393.86 | 2' - 12' | 10 |
| E-6 | E201310826 | 9.1941 | 704254.7 | 586419.46 | 2' - 12' | 10 |
| E-7 | E201310827 | 9.2731 | 704273.92 | 586421.52 | 2' - 17' | 15 |
| E-8 | E201207838 | 5.7869 | 704226.57 | 586642.26 | 5' - 15' | 10 |

## 7.3   GROUNDWATER GAUGING AND FLOW

Three rounds of groundwater and surface water gauging events were completed during each groundwater sampling event. A gauging event consisted of measuring the depth to water in each newly installed well, existing monitoring wells, and at the three river gauging points along the bulkhead wall. The three gauging events during each groundwater sampling round consisted of the following:

- An initial round of gauging prior to sampling,
- A gauging event conducted within two hours of peak low-tide, and
- A gauging event conducted within two hours of peak high-tide.

An electronic oil/water interface probe was utilized for evaluating for the presence of potential NAPL during the first groundwater monitoring event. No measurable thickness of NAPL was identified during any gauging event or groundwater sampling. The groundwater and river surface water elevations obtained during the low tide and high tide gauging events were used to develop groundwater contour maps for evaluating groundwater flow direction changes associated with tidal fluctuations at the Site. Table 7.2 provides a summary of the gauging data and calculated elevations for the tidal targeted gauging events. Figures 7.1 through 7.4 are the groundwater contour maps developed from the Table 7.2 data.

The four groundwater contour maps identify similar flow patterns across the Site with groundwater flow maps similar to surface water runoff maps (Section 9). Groundwater in the area of Buildings #1, #6, #7, #10, #12, #16, #17, and #19 flows toward the river to the east. A groundwater mound is present in the area of the UST field (Lot 64) and north of Building #16 (Lot 70). Groundwater in the area of Buildings #2, #3, #4, and #9 flows to the north toward the location of Monitoring Well MW-114, where a local groundwater depression is present during both low and high tides. The relatively flat groundwater gradient at this location (between E-6/E-7 and MW-114) may be related to the active sump

ALCD-PUBCOM_0007400

WOODARD &CURRAN

pump present in the basement of Building #2. Groundwater in the vicinity of Buildings #13, #14, and #15 flows to the west-northwest toward Riverside Avenue. The groundwater mound evident in the northern portion of the Site, north of Building #16 on Lot 70, was further evaluated as described below.

Groundwater elevation measurements indicate the northern groundwater mound is present during both high and low tides. An active water line is nearby that may have some influence. Coarser fill materials appear to be present within the mounded area with shallower fine-grained material located adjacent to the river to the east of the mound area. Four borings/monitoring wells are located adjacent to the river on the east side of the groundwater mound including the following from south to north: B-65, MW-119, MW-121, and B-63. A review of the logs for these borings indicates that a shallow silty clay unit is present starting at a depth of approximately 5.5 to 7.0 feet bgs. The log for a boring located at the approximate center of the groundwater mound (B-64) indicates gravelly silt, coarse sand, and gravel at this interval with the first indication of a deeper silty clay unit at approximately 11 feet bgs. Although complete borehole logging was limited due to less than optimum sample recoveries, it is believed that the lower permeable fill materials located to the east of the mound may be restricting groundwater flow toward and from the river during tidal fluctuations. No discernable bulkhead wall is present in this area. This area was one of the last areas to be backfilled at the Site as part of property development. Further discussion on groundwater flow within the fill unit is provided in Section 7.8.

## 7.4   GROUNDWATER SAMPLING AND ANALYSIS

Two rounds of groundwater sampling were conducted as part of the Phase 1. The first event took place over a two-week period that started on March 6, 2018, and the second two-week event began on June 4, 2018. The first groundwater sampling event was approximately one month after the newly installed groundwater monitoring wells were developed.

During both the March and June 2018 groundwater sampling event, monitoring wells were purged and sampled in accordance with the USEPA-approved SOP-9 along with the following additional SOPs: SOP-10, SOP-11, SOP-12, SOP-14, SOP-15, and SOP-16. Each monitoring well was low-flow purged and sampled using portable, stainless steel QED® bladder pump attached to dedicated Teflon®-lined polyethylene tubing. Monitoring wells were purged at a rate between 100 and 500 milliliters per minute (depending on recharge rate of the well), and the water generated during low-flow purging and sampling activities was contained in drums on the Site (Section 3.2). Each monitoring well was purged until stabilization occurred. Stabilization was reached after three consecutive field parameter measurements were obtained for pH, specific conductance, turbidity, temperature and ORP. Readings for these field parameters were collected after every five minutes. Field parameters were considered stable if pH is within 0.10 units +/- after three consecutive readings, specific conductance and temperature readings are within three percent over three consecutive readings, turbidity was within 10 percent after three consecutive readings, and ORP is 10 units +/- after three consecutive readings. A summary of field parameters measured during the sampling events is provided in Table 7-3. Appropriate QA samples including trip blanks, duplicates, MS/MSD as well as an equipment rinse blank, were also collected and analyzed. Samples were immediately placed into coolers with ice and taken to TestAmerica by courier service.

Groundwater samples were collected, and containers filled in the following order:

- VOC 8260C low level,

- VOC 8260C,

- SVOC SOMO2.4 SIM,

- PAHs SOMO2.4 SIM,

-  1,4-Dioxane USEPA 522,

ALCD-PUBCOM_0007401

- PCBs SW-846 8082A low level,
- Metals ISMO2.4 TCP-MS,
- Mercury ISMO2.4 ICP-MS,
- CrVI SW-846 7196A, and
- Cyanide SW-846 9012B.

When the bottles were filled during sample collection, one-third of each bottle would be filled for each method listed before progressing to the next analyte with the exception of the VOC samples. These samples had a complete voa vial filled alternating between methods (i.e., one vial for VOC 8260C low level was completely filled and then a voa vial for VOC 8260C was filled and then the next VOC8260C low level was filled until all VOC vials for each method were filled). After completing the filling of the VOC bottleware, one-third of each of the SVOC bottles was filled before moving to the PAH bottles to fill them a third and so on and so forth until all bottles were a third full. Then the second third would start with the SVOC bottles and continue on through the analytes as previously described until all bottles were full.

The complete sampling list of groundwater samples is provided in Table 7-4. Phase 1 groundwater samples were then validated as summarized in Section 7.6.

## 7.5   GROUNDWATER RESULTS

Groundwater samples collected during both the March 2018 and June 2018 sampling events were analyzed by various TestAmerica laboratories that can be found within QAPP Addendum 3. The paragraphs below summarize the findings of both groundwater sampling events. The analytical results are in Tables 7-5A through 7-5D. Figures 7-5 through 7-24 illustrate where PAL exceedances occurred at three or more wells during either of the sampling events. Field parameters are summarized in Table 7-3.

### 7.5.1   March 2018

The groundwater sampling results indicated that PALs were exceeded for the following 13 VOCs, 9 SVOCs, 12 metals, and also PCB-1260. A summary of the most prevalent PAL exceedances is provided below.

**VOCs**

| | | | |
|---|---|---|---|
| Acetone | Chloroform | 1,1,2,2-Tetrachloroethane | Trichloroethene |
| Benzene | Ethylbenzene | Tetrachloroethene | Vinyl chloride |
| Carbon tetrachloride | Methylene Chloride | 1,1,2-Trichloroethane | Xylene (m&p- and o-) |

**SVOCs**

| | | |
|---|---|---|
| 1,4-Dioxane | 4-Chloroaniline | Benzo(a)anthracene |
| 1,1-Biphenyl | 4-Methylphenol | Benzo(a)pyrene |
| Bis(2-ethylhexyl)phthalate | Naphthalene | Pentachlorophenol |

**Metals**

| | | | |
|---|---|---|---|
| Aluminum | Barium | Iron | Selenium |
| Antimony | Beryllium | Lead | Sodium |
| Arsenic | Cobalt | Manganese | Cyanide |

ALCD-PUBCOM_0007402

WOODARD &CURRAN

**VOC:** Acetone exceeded the site PAL at Monitoring Well MW-118 which is located in the vicinity of a known previous spill in 1988 and MW-122 which is located in the northern most corner of the property on Lot 69. The highest concentration was at MW-118 which indicated the presence of acetone at 71,000 ppb.

Benzene was the most prevalent VOC detected above the PAL, detected in 9 of 30 wells sampled during the March 2018 sampling event. Concentrations of benzene that exceeded the PAL were detected almost exclusively on Lot 63 and Lot 64, apart from MW-118 which is located on Lot 57. Concentrations of benzene were found up to 89 ppb which was at MW-106 adjacent to the UST field.

Ethylbenzene was detected at concentrations that exceeded the site PAL at 5 of the 30 wells located on Site with the largest exceedance of 880 ppb at MW-106. Three wells were located to the north of Buildings #12 and #7 (MW-106 being one of the wells), and the remaining two wells could be found on Lot 58.

TCE was detected at three monitoring well locations that exceeded the site PAL. These wells were located on Lots 58, 63, and 64, with the highest concentration of TCE found at MW-106 at 35 ppb.

VC was detected at concentrations that exceeded the site PAL at 7 of the 30 monitoring wells sampled during the March 2018 event. Detected VC concentrations were low, all below 1 ppb, but identified to the north of Buildings #12 and #7, in the PCE spill area of Lot 68, at the former ROLOC AST pad, and at the former tank building on Lot 58.

m,p-Xylene was detected above its PAL within four of the sampled monitoring wells on Site. The highest concentration of xylene was found within the UST area in Monitoring Well MW-106 (4,000 ppb). The other two highest m,p-xylene concentrations that exceeded the site PAL could be found in MW-114 and MW-115 located on Lot 58. The PAL for o-xylene was also exceeded at MW-106, MW-114, and MW-115.

1,1,2,2-TCA was detected above the PAL in 3 of the 30 monitoring wells sampled during the March 2018 event. Two of the wells, E-1 and MW-123, are located within the former PCE spill area, and the third well, E-8, is located between Buildings #1, #6, and #9. The highest 1,1,2,2-TCA concentration was 0.43 ppb which was located in E-8.

**VOC TICS:** During the March 2018 sampling event, over 40 VOC TICs were detected during analysis of the groundwater samples. The highest total TIC concentrations were found in MW-118 having an estimated ethanol concentration of 120,000 ppb and an estimated methyl ester acetic acid concentration of 78,000 ppb. Acetonitrile or acrolein were not detected in VOC TICs.

**SVOC:** 1,4-Dioxane was the most prevalent SVOC detected above the PAL, detected in 16 of 30 wells sampled during the March 2018 sampling event. The highest recorded concentration of 1,4-dioxane during the March 2018 sampling event was 16 ppb located at MW-106. 1,4-Dioxane was detected in six wells within the PCE spill area on Lot 68 and downgradient of the spill, five wells in the UST field area and downgradient, and three wells on Lots 57, 60, and 70.

Naphthalene was detected above the PAL in nine monitoring wells on Site, with the highest detection being found within MW-115 (89 ppb) which is adjacent to Building #15. Wells in the vicinity of the UST field and downgradient accounted for most of the naphthalene concentrations above the PAL. Benzo(a)anthracene and benzo(a)pyrene were detected above the PAL in five samples (MW-102 through MW-104, MW-108, and E-2). Four of the five wells are located in areas surrounding Building #17 with the highest concentration present at E-2 (0.088 and 0.13 ppb, respectively). Benzo(a)anthracene also exceeded its PAL at MW-116.

**SVOC TICS:** During the March 2018 sampling event, over 140 SVOC TICs were detected during groundwater sample analysis, 10 reported as unknown. The highest estimated TIC concentration was for 3-hydroxy- (unknown) butanoic acid, estimated at 7,200 ppb at MW-118. One TIC, 2-methoxy-2-methyl- (unknown butane) was detected at an estimated concentration in 24 of the 30 wells sampled.

ALCD-PUBCOM_0007403

**Metals:** Arsenic, iron, manganese, and sodium were the most prevalent metals detected above their respective PALs during the March 2018 event. Thirty arsenic samples, 28 iron samples, 29 manganese samples, and 22 sodium samples exceeded their PALs. The highest concentration of arsenic was detected at MW-106 at 38.6 ppb.

Lead was also detected above the PAL within 13 wells sampled, with the highest detected concentration being 568 ppb in Monitoring Well MW-118 which is located on Lot 57. Mercury and hexavalent chromium were not detected above their respective PALs; however, the reporting limits for hexavalent chromium were above the PAL.

**Cyanide:** Cyanide was detected above the PAL within 18 of the 30 monitoring wells sampled with the highest concentration being found within Monitoring Well MW-111 at 17.8 ppb.

**PCB:** Concentrations of PCB-1260 that exceeded the site PAL were identified in three monitoring wells sampled during the March 2018 event. The wells are MW-118, MW-119, and MW-121 with the highest concentration being found in MW-119 at 0.018 ppb. These wells are located on Lots 57, 69 and 70.

**Field Duplicates:** Two duplicate samples were collected during the March 2018 event, one each at Monitoring Wells MW-109 and E-6. A comparison of the primary results with the duplicate results indicates similar results.

### 7.5.2 June 2018

The groundwater sampling results indicated that PALs were exceeded for the following 13 VOCs, 7 SVOCs, 10 metals, and also PCB-1260. A description of the most prevalent PAL exceedances is provided below.

VOCs

- Acetone
- Benzene
- 1,2-Dibromo-3-Chloropropane
- Chloroform
- Ethylbenzene
- 1,4-Dichlorobenzene
- 1,1,2,2-Tetrachloroethane
- Tetrachloroethene
- 1,1,2-Trichloroethane
- Trichloroethene
- Vinyl chloride
- Xylene (m&p- and o-)

SVOCs

- 1,4-Dioxane
- 1,1-Biphenyl
- 4-Methylphenol
- Benzo(a)anthracene
- Benzo(a)pyrene
- Naphthalene
- Benzo(b)fluoranthene

Metals

- Aluminum
- Arsenic
- Barium
- Chromium VI
- Iron
- Lead
- Manganese
- Selenium
- Sodium
- Cyanide

**VOC:** Acetone exceeded the site PAL at Monitoring Well MW-118 which is located in the vicinity of a previous spill at Lot 57. The concentration of acetone at MW-118 decreased to 51,000 ppb since the March 2018 sampling event.

Benzene was the most prevalent VOC detected above the PAL, detected in 8 of 30 wells sampled during the June 2018 sampling event compared to nine wells during the March 2018 event. Concentrations of benzene that exceeded the PAL were detected almost exclusively on Lot 63 and Lot 64, apart from MW-115 which is located on Lot 58. Concentrations of benzene were found up to 82 ppb which was at MW-106 adjacent to the UST field, similar to the March 2018 event.

ALCD-PUBCOM_0007404

WOODARD &CURRAN

Ethylbenzene was detected at concentrations that exceeded the site PAL at 6 of the 30 wells located on Site with the largest exceedance of 500 ppb at MW-106. Three wells were located in the area of Buildings #12 and #7 (MW-106 being one of the wells), one was adjacent to Building #17, and the remaining two wells could be found on Lot 58.

TCE was detected at two monitoring well locations that exceeded the site PAL, these wells were located on Lots 63 and 64, with the highest concentration of TCE found at MW-106 of 11 ppb. VC was detected at concentrations that exceeded the site PAL at 6 of the 30 monitoring wells sampled during the June 2018 event. Detected VC concentrations were low, all below 1 ppb, except MW-106 (1.1 ppb).

m,p-Xylene was detected above its PAL within three of the sampled monitoring wells on Site. The highest concentration of m,p-xylene was found within the UST area in Monitoring Well MW-106 (1,900 ppb). The other two m,p-xylene concentrations that exceeded the site PAL could be found in MW-107 and MW-115.

1,1,2,2-TCA was detected above the PAL in 3 of the 30 wells sampled during the June 2018 event. One of the wells, E-1, is located within the former PCE spill area, one is located adjacent to Building #1 (E-8, former Roloc AST pad), and one adjacent to Building #7 (MW-107). The highest 1,1,2,2-TCA concentration was 0.56 ppb which was located in E-1.

**VOC TICS:** During the June 2018 sampling event, over 30 VOC TICs were detected during analysis of the groundwater samples. The highest total TIC concentration was found in MW-118. The highest estimated TIC concentrations at Monitoring Well MW-118 (Lot 57) were for isopropyl alcohol (1,000,000 ppb), ethanol (210,000 ppb), and acetic acid (110,000 ppb).

**SVOC:** 1,4-Dioxane was the most prevalent SVOC detected above the PAL, detected in 16 of 30 wells sampled during the June 2018 sampling event. The highest recorded concentration of 1,4-dioxane was 20 ppb located at MW-117. 1,4-Dioxane was detected in six wells within the PCE spill area on Lot 68 and downgradient of the spill, five wells in the UST field area and downgradient, and three wells on Lots 57, 60, and 70.

Naphthalene was detected above the PAL in eight monitoring wells on Site, with the highest detection being found within MW-106 (74 ppb) which is adjacent to UST field area. Wells in the vicinity of the UST field and downgradient accounted for most of the naphthalene concentrations above the PAL in addition to Lot 58 wells. Benzo(a)anthracene was detected above the PAL in four samples including MW-104, MW-116, MW-118 and MW-119, with the highest concentration being 0.3 ppb at MW-118.

**SVOC TICS:** During the June 2018 sampling event, over 125 SVOC TICs were detected during groundwater sample analysis, 10 reported as unknown. 2,3-Dimethyl benzenamine was the highest estimated TIC at 14,000 ppb at MW-106. One TIC, 2-methoxy-2-methyl-butane was detected at an estimated concentration in 29 of the 30 wells sampled.

**Metals:** Arsenic, iron, manganese, and sodium were the most prevalent metals detected above their respective PALs during the June 2018 event. Thirty arsenic samples, 29 iron samples, 28 manganese samples, and 25 sodium samples exceeded their PALs. The highest concentration of arsenic was detected at MW-106 of 28 ppb. Lead was also detected above the PAL in 15 wells sampled, with the highest detected concentration being 39.2 ppb in Monitoring Well MW-107 (Lot 63). Mercury was not detected above the PAL, and hexavalent chromium was detected above the PAL at one location (MW-107, 7.8 ppb).

**Cyanide:** Cyanide was detected above the PAL within 11 of the 30 monitoring wells sampled with the highest concentration being found within Monitoring Well MW-108 at 15.6 ppb.

**PCB:** One location exceeded the PAL for PCB-1260 during the June 2018 event. The Monitoring Well MW-118 concentration of PCB-1260 was 0.024 ppb.

ALCD-PUBCOM_0007405

**WOODARD & CURRAN**

**Field Duplicates:** Two duplicate samples were collected during the June 2018 event, one each at Monitoring Wells MW-108 and E-2. A comparison of the primary results with the duplicate results indicates similar results.

### 7.5.3 Groundwater QA/QC Results

**Field Duplicates**

The number of groundwater field duplicates collected and analyzed was in accordance with the QAPP. Field duplicate results were reviewed during validation. Details on the field duplicate findings are in Appendix G. RPD were not calculated for compounds that were not detected in both samples.

March 2018 samples:  The field duplicate results were within the QAPP acceptance limits except for anthracene. Anthracene results were qualified.

June 2018 samples:  The field duplicate results were within the QAPP acceptance limits.

**Equipment Blank**

An evaluation of equipment blank results was performed during validation. Details on the equipment blank findings are located in Appendix G. The appropriate data were qualified within the results tables.

### 7.5.4 Comparison of March and June 2018 Groundwater Results

The groundwater sampling results from these two events are fairly consistent with each other; although in general, lower concentrations were identified during the June 2018 sampling event in comparison to the March 2018 sampling event. The slight variability may be a result of precipitation events (snow during March 2018 event) and/or tidal effects. Two more SVOCs and metals were detected during the March 2018 event than the June 2018 event. The following parameters exceeded their respective PALs during both sampling events:

**VOCs**
- Acetone
- Benzene
- Chloroform
- Ethylbenzene
- 1,1,2,2-Tetrachloroethane
- Tetrachloroethene
- 1,1,2-Trichloroethane
- Trichloroethene
- Vinyl chloride
- Xylene (m&p- and o-)

**SVOCs**
- 1,4-Dioxane
- 1,1-Biphenyl
- 4-Methylphenol
- Benzo(a)anthracene
- Benzo(a)pyrene
- Naphthalene

**Metals**
- Aluminum
- Arsenic
- Barium
- Iron
- Lead
- Manganese
- Selenium
- Sodium
- Cyanide

**PCBs**
- PCB-1260

**VOCs:**  Groundwater results were generally consistent between the March and June 2018 events. Carbon tetrachloride, 1,4-dichlorobenzene, 1,2-dibromo-3-chloropropane and methylene chloride were the only varying

ALCD-PUBCOM_0007406

exceedances of the PALs detected for VOCs between both events. Acetone detections within MW-122 during the March 2018 event were not replicated during the June 2018 and were non-detect. Acetone concentrations within MW-118 during the March event also decreased between March and June 2018. Benzene detections were the most prevalent VOC to exceed the PAL during both events.

**SVOCs:** Groundwater results were consistent between both the March and June 2018 events. Bis(2-etheylhexyl)phthalate, 4-chloroaniline, pentachlorophenol, and benzo(b)fluoranthene were the SVOCs detections that varied in exceedances of the PAL between the two events, with the June 2018 event having less SVOC detections to exceed the PAL. 1,4-Dioxane was the most prevalent SVOC detected during both events and consistently was detected in monitoring wells tested within the former PCE spill area and downgradient.

**Metals:** Arsenic, lead, iron, manganese and sodium were consistently the most prevalent detections during both sampling events. Antimony, beryllium, cobalt and hexavalent chromium were four parameters that did not exceed their respective PALs during both sampling events. Hexavalent chromium and mercury were not detected above their respective PALs during the March 2018 event, however, during the June 2018 event hexavalent chromium was detected over its PAL in MW-107.

**PCB:** Three wells were identified to exceed the PAL for PCBs during the March 2018 event (MW-118, MW-119, and MW-120). However, only MW-118 had a detection of PCB-1260 above the site PAL during the June 2018 event.

## 7.6    DATA VALIDATION AND USABILITY

March 2018 groundwater results were validated by C2N. June 2018 groundwater results were validated by ES. Data qualifiers have been added to Tables 7-5A through 7-5D and validation reports are in Appendix G. Select parameters were analyzed by more than one method in accordance with the QAPP (i.e., SVOCs). Each method provides a result for these parameters. The reported result was selected based upon review of the data including concentration with respect to calibration ranges, laboratory and validation qualifiers. TICs were qualitatively identified and not validated.

Data usability evaluation was performed on the March and June 2018 groundwater samples and results to determine whether the precision, accuracy, representativeness, comparability, completeness, and sensitivity of the data were sufficient for the intended purpose of the data (Appendix G).

Elevated reporting limits for VOCs and SVOCs were common in groundwater due to the presence of various compounds at concentrations that often necessitated sample dilution prior to analysis. The laboratory also noted a difficult sample matrix on several occasions. As a whole, the sensitivity of the data collected is sufficient to determine the nature and extent of the discharges, the distribution of impacts, and the need for remedial action.

A review of sampling data collected during the completion of the investigation activities and contained in the laboratory analytical reports indicates that the laboratory analytical data are usable in support of decision-making at the Site. Data with elevated reporting limits were qualified with few data rejections. Woodard & Curran findings concur with the noted findings of C2N and ES.

Over 90 percent of the data is usable for its intended project objectives. Rejected data were not concentrated on one lot or area. Completeness objectives were met.

## 7.7    SUMP SAMPLING AND ANALYSIS

During site reconnaissance activities, several sumps containing water were identified in the basements of Buildings #2 and #17, along with former Building #4 floor. Building #2 sump contained an operating pump which pumped water to the sewer pipe. The pump activates with a central control float. Building #3 sump is in the floor of former Building #3 and likely contains surface precipitation as it is exposed to weather. Building #17 sumps are located in the basement. Their use is unknown but may be tied into a central floor drain that extends west to east across the basement. No

ALCD-PUBCOM_0007407

sumps were observed in Buildings #7, #12, or #15. The liquid in sumps at Buildings #4 and #17 are subject to accumulating precipitation and the sump at Building #2 is suspected to be comprised of groundwater.

Grab water samples were collected from the sump in Buildings #2 and #4 during the March 2018 groundwater sampling event and from the Building #17 sumps during the June 2018 sampling event. Building #17 sumps were not sampled during the March 2018 sampling event due to standing water in the basement.

Each of the four identified sumps were analyzed using the same methods and parameter list that was used for groundwater samples. A list of sump samples collected are presented in Table 7-4. Tables 7-6A through D provides a summary of the sump sample results. Data validation and usability of the sump sample results was completed in concert with the groundwater sample data.

## 7.8   AQUIFER CHARACTERIZATION TESTING

Aquifer characteristic testing was performed in Phase 1 of this task and included the following:

- In-situ hydraulic conductivity tests (slug tests) were conducted at select shallow monitoring wells to determine hydraulic conductivities in the fill unit. At each selected well, two slug tests were performed; each test consisted of a slug-in (falling head) and slug-out (rising head). Aquifer testing was completed according to the field SOP in the USEPA approved QAPP.
- A tidal evaluation was conducted during a full tidal cycle using data loggers. Each logger that was deployed collected water level measurements and conductivity readings from select monitoring wells and surface water elevations from the river gauging monitoring points.

The evaluation of slug test data and information from the tidal investigation were collectively reviewed to determine gradients and flow paths. Details of both evaluations were provided below. A groundwater flow model for groundwater within the fill unit is not being considered for use at this time because of the limited extent of the fill unit and its man-made origin. The fill unit likely extends off-site to the south and north along the Passaic River.

### 7.8.1   Slug Testing

Slug tests were performed in six wells at the Site. Slug tests may be performed under both rising head and falling head conditions. Falling head tests are performed by introducing a slug of known size into the water column in a well. When the slug is introduced, it displaces the water upward in the well and as the water "falls" back to its original position in the well, the position of the water is measured from a fixed point (transducer). The relative speed of this response is related to the hydraulic conductivity of the geologic materials in which the well is placed. These data can then be used to estimate that hydraulic conductivity of the formation. Similarly, when the slug is removed, the water level is initially displaced downward and then "rises" back to its equilibrium position in the formation. Similar to the falling-head response, this rising-head response can be used to generate a second estimate of the hydraulic conductivity of the formation. Rising and falling head tests were performed in the following wells: MW-107, MW-109, MW-115, MW-116, MW-120, and MW-130. The data from these tests were recorded using a transducer positioned in the well and recording the well response to the slug-in and slug-out portions of the test. The position of the water level in the well was generally recorded at a frequency of every 0.5 second. Data were recorded using non-vented transducers. A barometer was used to record barometric pressure during data collection and correct for barometric changes during data reduction.

Slug test data were downloaded and corrected from barometric pressure changes using the software provided by the transducer manufacturer. Data were then used to calculate the initial displacement and subsequent return to static water level. These data were imported into AquiferWin32 Version 5 and interpreted using the Bouwer and Rice (1976) straight-line fitting method. The approach used to fit the data was to select the portion of the data that were not likely to be affected by casing-storage effects. These casing storage effects are generally present the early portion of the data and reflect the portion of the response due to relatively quick changes in head due to the ease of movement in

ALCD-PUBCOM_0007408

the well casing as opposed to the later portion of the data that reflects the slower response more representative of the resistance to flow imposed by the aquifer materials. The results of the data reduction and interpretation efforts for both falling and rising head tests at each location are summarized in the table below. Individual graphs depicting the interpretative line-fits to each test are provided in Appendix K.

### Summary of Slug Test Interpreted Hydraulic Conductivity

| Well ID | Falling Head K Results (ft/day) | | | Average Falling Head K Result | Rising Head K Results (ft/day) | | Average Rising Head K Result | Overall Average K |
|---------|--------|--------|--------|--------|--------|--------|--------|--------|
| | Test 1 | Test 2 | Test 3 | ft/day | Test 1 | Test 2 | ft/day | ft/day |
| MW-107 | 2 | 3 | - | 2.5 | 48 | 13 | 30.5 | 16.5 |
| MW-109 | 60 | 65 | - | 62.5 | 38 | 85 | 61.5 | 62.0 |
| Well ID | Falling Head K Results (ft/day)[1] | | | Average Falling Head K Result | Rising Head K Results (ft/day) | | Average Rising Head K Result | Overall Average K |
| | Test 1 | Test 2 | Test 3 | ft/day | Test 1 | Test 2 | ft/day | ft/day |
| MW-115 | 46 | 22 | - | 34 | 57 | 25 | 41 | 37.5 |
| MW-116 | 22 | 26 | - | 24 | 54 | 64 | 59 | 41.5 |
| MW-120 | 17 | 13 | - | 15 | 10 | 26 | 18 | 16.5 |
| MW-123 | 161 | 30 | 246 | 146 | 168 | 47 | 108 | 130 |

[1] ft/day – feet per day

Hydraulic conductivity in the wells tested at the Site varied between approximately 2 and 246 ft/day. The lowest estimated conductivity was observed in Well MW-107 and the highest was estimated at MW-123. The aquifer materials generally were reported as fill for most wells at the Site. While the data indicate a range of approximately three orders of magnitude for hydraulic conductivity, the fact that the wells are constructed in fill materials suggests this range is reasonable given the heterogeneity of fill. The fill material can reasonably be expected to vary between silty sand to low fines content sand and gravel mixes. Generally, the hydraulic conductivity appears to be higher on the southern portion of the Site based on the slug-test results in MW-109 and MW-123.

## 7.8.2   Tidal Evaluation

A study of the groundwater response to tidal changes was undertaken to evaluate the influence of tides on the groundwater in the shallow fill sequence at the Site. Combined water level, temperature, and specific conductivity recording transducers were deployed in 12 monitoring wells at the Site, and two water level and temperature recording transducers were deployed at river gauge locations. The river gauge transducers were deployed in RG-1 and RG-3 at the south and north ends of the Site, respectively. Wells monitored on the south end include MW-102, MW-103, MW-108, MW-110, MW-112, and E-6. Wells monitored on the north end include MW-114, MW-116, MW-117, MW-118, MW-119, and MW-122.

Transducers were deployed on the south end of the Site from March 21, 2018 at 5:30 AM until March 22, 2018 at 9:20 AM. Transducers were deployed on the north end of the Site from March 22, 2018 at 1:30 PM until March 23, 2018 at 10:30 AM. This allowed evaluation of tidal influence over a low tide to low tide cycle. The transducers deployed were of the non-vented variety. A deployed barometer recording at the same interval as the transducers was used to correct the transducer pressure readings for changes in barometric pressure. Corrected pressures readings, temperature, and specific conductance for each transducer are provided in Appendix L.

The data collected under this portion of the RI were used in both qualitative and quantitative capacities to evaluate tidal influence. Figures 7-25A and 7-25B provide a qualitative evaluation of the nature of tidal influence on groundwater elevations at the Site. Figure 7-25A depicts the largest change in groundwater elevations observed in each well at the

ALCD-PUBCOM_0007409

Site between the low tide to high tide cycle. As expected the largest changes in groundwater elevations are in the wells immediately adjacent to the shoreline. However, there are two wells, MW-114 and MW-122, located further inland that also exhibited higher than expected changes in elevation in response to tidal fluctuation.

Figures 7-26A and 7-26B depicts the maximum temperature change over the course of a tidal cycle. Similar to the head changes, the greatest temperature differences occurred in the shoreline monitoring wells. Three wells further inland had changes in temperature that were greater than the other inland wells. The wells with larger temperature differentials were MW-108, MW-114, and MW-122. The correlation of greater head changes and greater temperature swings suggests that a greater degree of connection exists between MW-114 and MW-122 and the adjacent surface water body than for other monitoring wells at the Site.

To better understand the influence of tides on monitoring wells in the shallow fill unit at the Site, time lag and head change data to estimate hydraulic diffusivity between each well and the river. Hydraulic diffusivity is a term which represents the aquifer storage (S) divided by the aquifer transmissivity (T). Hydraulic diffusivity is another measure of the ability of the aquifer materials to transmit influence from the surface water body to the aquifer. The time lag data were determined by subtracting the time at the high groundwater elevation from the time of the preceding high tide in the river. This time lag data is then entered into the equation (Jacob, 1950) for hydraulic diffusivity that follows:

$$D = x^2 P / (4\pi (lag)^2)$$

Where:  x = distance from the tidal boundary
P = tidal period
lag = time shift between tide cycle phase in tidal body versus aquifer at distance x

A second method called the amplitude method was also used to evaluate tidal diffusivity. The equation for the amplitude method is provided below:

$$\frac{S}{T} = \left(\frac{P}{\pi}\right) * \left[\frac{ln\left(\frac{H_x}{h_0}\right)}{-x}\right]^2$$

Where:  x = distance from the tidal boundary
P = tidal period
$H_x$ = is the tide height in aquifer at distance x
$h_0$ = the tide height in the tide height in the river

The results of the time lag method and amplitude method evaluations of the Site tidal influence data are presented in in the tables below, respectively. In order to calculate hydraulic conductivity, a value of 0.03 was assumed for the storage coefficient and an average aquifer thickness of 11 feet was assumed.

## Hydraulic Conductivity Estimated by Time Lag Method

| Well ID | Distance from Shore (ft) | $t_0$ (days) | $t_r$ (days) | S/T | T/S ft/day | Calculated $K_h$ (ft/day) |
|---|---|---|---|---|---|---|
| E-6 | 236 | 0.2362 | NA[1] | NA | NA | NA |
| MW-102 | 130 | 0.2362 | NA | NA | NA | NA |
| MW-103 | 32 | 0.2362 | 0.0958 | 0.000477 | 2,096 | 5.7 |
| MW-108 | 102 | 0.2362 | 0.1271 | 8.26E-05 | 12,109 | 33 |

ALCD-PUBCOM_0007410

WOODARD &CURRAN

| Well ID | Distance from Shore (ft) | $t_0$ (days) | $t_r$ (days) | S/T | T/S ft/day | Calculated $K_h$ (ft/day) |
|---|---|---|---|---|---|---|
| MW-110 | 18 | 0.2362 | 0.0611 | 0.000613 | 1,631 | 4.4 |
| MW-112 | 9 | 0.2362 | 0.0368 | 0.00089 | 1,124 | 3.07 |
| MW-114 | 244 | 0.2362 | 0.0701 | 4.4E-06 | 227,474 | 620 |
| MW-116 | 108 | 0.2362 | NA | NA | NA | NA |
| MW-117 | 24 | 0.2362 | 0.1188 | 0.001302 | 768 | 2.1 |
| MW-118 | 14 | 0.2362 | 0.1049 | 0.002985 | 335 | 0.91 |
| MW-119 | 24 | 0.2362 | NA | NA | NA | NA |
| MW-122 | 167 | 0.2362 | 0.0215 | 8.84E-07 | 1,131,109 | 3,085 |

[1] Not applicable

## Hydraulic Conductivity Estimated by Amplitude Method

| Well ID | Distance from Shore (ft) | $H_x$ (ft) | $H_0$ (ft) | $t_0$ (days) | S/T | T/S | Calculated $K_h$ (ft/day) |
|---|---|---|---|---|---|---|---|
| E-6 | 236 | NA | 5.19 | 0.2362 | NA | NA | NA |
| MW-102 | 130 | NA | 5.19 | 0.2362 | NA | NA | NA |
| MW-103 | 32 | 0.85 | 5.19 | 0.2362 | 0.00024 | 4,161 | 11 |
| MW-108 | 102 | 0.03 | 5.19 | 0.2362 | 0.000192 | 5,211 | 14 |
| MW-110 | 18 | 1.54 | 5.19 | 0.2362 | 0.000343 | 2,919 | 8.0 |
| MW-112 | 9 | 0.96 | 5.19 | 0.2362 | 0.002643 | 378 | 1.03 |
| MW-114 | 244 | 0.16 | 5.19 | 0.2362 | 1.53E-05 | 65,413 | 178 |
| MW-116 | 108 | NA | 5.19 | 0.2362 | NA | NA | NA |
| MW-117 | 24 | 0.32 | 5.19 | 0.2362 | 0.001013 | 987 | 2.7 |
| MW-118 | 14 | NA | 5.19 | 0.2362 | NA | NA | NA |
| MW-119 | 24 | 0.1 | 5.19 | 0.2362 | 0.002036 | 491 | 1.34 |
| MW-122 | 167 | 0.64 | 5.19 | 0.2362 | 1.18E-05 | 84,675 | 231 |

The range of hydraulic conductivities estimated using the tidal methods described above is wider than the observed ranges in hydraulic conductivity estimated by slug tests. The tidal methods above are influenced by the greater volume of aquifer involved in the estimation. Slug tests only influence a very small area around the screen of the well being tested. The tidal methods are much larger in scale, involving the bulk of the aquifer between the well and the river. Those wells with higher conductivities are likely closer to more transmissive materials with connection to the shoreline. Wells MW-114 and MW-122 exhibited high transmissivities based on the tidal lag and amplitude analyses. These wells are located inland near the Riverside Avenue right-of-way. These wells appear to be located in or near more transmissive material as evidenced by the diffusivity results and the relatively larger observed differences in temperature and conductivity changes during tide cycles.

The groundwater potentiometric maps developed for the Site are depicted for high tide (on June 6, 2018) and low tide (on June 7, 2018) on Figures 7-3 and 7-4, respectively. Both maps depict a groundwater high on the south side of the Site centered on the MW-106 location with flow away from this high toward the south, north, and east. A saddle in the water table is present on the northern half of the property close to the MW-116 location with flow split into eastward and westward components. In both the high tide and low tide cases, flow moves eastward from the saddle toward the river and westward toward Riverside Avenue. The groundwater potentiometric data coupled with the data on tidal influence and hydraulic conductivity suggest that an area of lower hydraulic conductivity material forms the basis for

ALCD-PUBCOM_0007411

the divide in flow observed in the MW-116 area. Higher conductivity material to the north allows greater tidal influence and lower water table closer to Riverside Avenue.

ALCD-PUBCOM_0007412

# 8.    RIVER WALL PIPES

As part of the subsurface utility assessment (Section 3.1), pipes in the river wall were assessed. Assessments occurred during the low tide cycle which allowed full exposure of the river wall from the river sediment at its base. Segments of the river wall are comprised of wood, steel, and concrete. Although no basement floor drains have been observed in Buildings #7 and #12, the basement floors were surveyed to provide an elevation to compare to pipe elevations.

The initial assessment occurred in September 2017 with a geophysical survey and drone survey. Several linear features were traced during the initial September 2017 geophysical survey (Section 3.1) to the bulkhead wall. Later that month, the wall was observed at low tide via drone to identify bulkhead wall pipes potentially aligning with the survey findings. Vegetation prevented assessments of parts of the river wall.

In November 2017, after clearing interfering vegetation from the bulkhead wall area, the remaining areas of the river wall were observed. Pipes identified by either drone or visual inspection were subjected to further investigation. Pipes were accessed during low tide and a snaking sonde was pushed to refusal in each of the pipes. The sonde was traced with a radio receiver from the bulkhead wall to the point of refusal. In addition, metal pipes were energized for direct frequency induction and likewise traced with the receiver to the point of refusal, or to where the signal transferred from one metal object to another. Bends along the signal path and end points were recorded and mapped via GPS.

In June 2018, additional geophysical surveying was performed to trace pipes from the bulkhead wall to building interiors with the objective of identifying the origin of each pipe. The sonde was pushed to refusal in each pipet pipe, and if the sonde could be traced to the exterior of a building, the building was entered to continue efforts to trace the pipe. The process was repeated for metal pipes using direct frequency induction.

Figure 8-1 shows the locations of bulkhead wall pipes and associated pipes that were traced from the survey. Geophysical anomalies that were traced to the bulkhead wall with no associated pipe appearing in the river wall (i.e., to the south of Building #17) are not included on these figures. Several pipes were traced to within Building #6, including a pipe connected to a roof drain. Pipes were not traceable inside other buildings. No residue or material which would be suggestive of manufacturing waste water was observed in the pipes.

Table 8-1 summarizes the findings for each bulkhead wall pipe, including the pipe material and diameter, and whether seepage was observed at the time of the investigation. Only one pipe (P57-1) was observed to have liquids emanating from it. Of the 21 pipes observed, seven have been identified as those described in the 1971 PVSC field notes (Appendix M). The PVSC field notes detail the results of an inspection of the bulkhead wall performed at the Site by PVSC in 1971. PVSC identified only seven river wall pipes and determined that these pipes were not associated with process wastewater discharges. Specifically, PVSC determined that the seven river wall pipes were either plugged/inoperable or associated with water tanks or non-contact cooling water. Of the 14 additional pipes identified during the Phase 1 investigation, four pipes were associated with a roof drain, a fire suppression water tank drain, a storm water drain, and a hot water boiler drain. The use of the remaining 10 pipes identified during Phase 1 could not be determined. None of the identified 21 pipes have been linked to manufacturing wastewater processes.

ALCD-PUBCOM_0007413

WOODARD & CURRAN

# 9.   HISTORICAL SEDIMENT AND SURFACE WATER CHARACTERIZATION DATA REVIEW

During Phase 1, available existing Lower Passaic River sediment and surface water data for samples proximal to the Site were reviewed and evaluated to assess the potential migration of impacts from the Site to the river, with consideration given to the NJDEP Administrative Guidance entitled "Investigating Impacts from Contaminated Sites to a Surface Water" (November 2015).

## 9.1   SEDIMENT

To evaluate the potential historical migration of impacts from Site soils, including historic fill, to Lower Passaic River sediment, a statistical comparison was performed to compare the RI soil dataset with the historical sediment dataset in the vicinity of the Site. The parameters of the statistical analysis were as follows:

*Soil results used:*  The entire validated 2017 RI data set, including field duplicates, was used for the on-site soil sample data set.

*Sediment results used:*  The source of the sediment database is the data available at the Passaic River Sharepoint site maintained by the USEPA and U.S. Army Corps of Engineers (http://passaic.sharepointspace.com). Within this database, sediment samples were selected for inclusion in the initial comparison based on depth (top 30 inches of sediment) and geographic location (from 0.5 mile downstream of the Site to 0.5 mile upstream of the Site, i.e., River Miles 6.30 to 7.55, see Figure 9.1). Samples indicated as field duplicates were included. Where both validated and unvalidated data were provided for a single sample; the validated data were included.

*Parameter list:*  A total of 27 parameters were identified for statistical analysis, including compounds designated by USEPA as Lower Passaic River compounds of concern, as well as additional compounds selected for consideration based on RI soil sample results. Parameters identified for inclusion are listed in the results table below, and included four dioxin/furan compounds, 17 PAHs, five metals, and total PCBs.

*Statistical analysis:*  The statistical comparison was conducted using USEPA's ProUCL software to conduct a two-sided comparison test for equal means at a 95 percent confidence level. Confirmation of the test hypothesis would indicate that the means of the two data sets (soil and river sediment) were statistically equivalent, whereas rejection of the hypothesis would indicate that the mean of one data set was statistically less than or greater than that of the other.

Non-detect results were handled as required by USEPA's ProUCL software (i.e., non-detect results are identified in the input file as non-detect at the specified detection limit). Due to varying detection limits, the Gehan two-sided test was utilized, as recommended by the ProUCL user's guide.

A summary of the results of the initial comparison is shown below (dataset Kaplan-Meier means in µg/kg). For all but one of the 27 parameters reviewed, the results indicate that site soil concentrations are less than sediment concentrations. The exception is lead, for which the statistical comparison indicates that soil concentrations are similar to sediment concentrations in this section of the Lower Passaic River.

It is noted that for the dioxins/furans comparisons, the limited number of soil samples analyzed for these compounds leads to an unreliable statistical comparison. Comparison of dataset means, however, supports the conclusion that soil concentrations are less than sediment concentrations for these compounds.

ALCD-PUBCOM_0007414

WOODARD
&CURRAN

| Compound | Soil Data | | | Sediment Data | | | Statistical Test Result |
|---|---|---|---|---|---|---|---|
| | # Samples | % ND | Mean | # Samples | % ND | Mean | |
| Dioxins/Furans | | | | | | | |
| 1,2,3,4,6,7,8-HpCDF | 10 | 0% | 0.178 | 147 | 2.0% | 0.905 | Soil < Sediment |
| 1,2,3,4,7,8-HxCDF | 10 | 0% | 0.041 | 146 | 4.1% | 0.196 | Soil < Sediment |
| 2,3,7,8-TCDD | 10 | 0% | 0.007 | 146 | 4.8% | 3.38 | Soil < Sediment |
| OCDF | 10 | 0% | 0.345 | 146 | 2.7% | 1.73 | Soil < Sediment |
| PCBs | | | | | | | |
| Total PCBs | 141 | 41.8% | 280 | 158 | 12.0% | 2,099 | Soil < Sediment |
| Metals | | | | | | | |
| Arsenic | 141 | 0% | 8,235 | 161 | 0% | 13,550 | Soil < Sediment |
| Copper | 141 | 0% | 114,100 | 170 | 0% | 249,800 | Soil < Sediment |
| Lead | 141 | 0% | 747,700 | 164 | 0% | 366,700 | Soil = Sediment |
| Mercury | 141 | 1.42% | 1,496 | 165 | 0.6% | 4,389 | Soil < Sediment |
| Zinc | 141 | 0% | 643,400 | 164 | 0.6% | 654,500 | Soil < Sediment |
| PAHs | | | | | | | |
| 2-Methylnaphthalene | 141 | 72.3% | 215 | 179 | 61.5% | 262 | Soil < Sediment |
| Acenaphthene | 141 | 64.5% | 238 | 179 | 41.3% | 596 | Soil < Sediment |
| Acenaphthylene | 141 | 80.1% | 57.9 | 179 | 29.6% | 469 | Soil < Sediment |
| Anthracene | 141 | 41.8% | 504 | 181 | 13.3% | 1,227 | Soil < Sediment |
| Benzo(a)Anthracene | 141 | 19.2% | 1,187 | 182 | 3.9% | 3,160 | Soil < Sediment |
| Benzo(a)Pyrene | 141 | 19.9% | 1,053 | 185 | 3.2% | 3,119 | Soil < Sediment |
| Benzo(b)Fluoranthene | 141 | 17.7% | 1,412 | 181 | 3.3% | 3,364 | Soil < Sediment |
| Benzo(g,h,i)Perylene | 141 | 22.0% | 676 | 181 | 9.4% | 1,822 | Soil < Sediment |
| Benzo(k)Fluoranthene | 141 | 33.3% | 478 | 182 | 5.0% | 1,961 | Soil < Sediment |
| Chrysene | 141 | 14.9% | 1,193 | 182 | 3.3% | 3,736 | Soil < Sediment |
| Dibenzo(a,h)Anthracene | 141 | 44.0% | 203 | 179 | 24.0% | 558 | Soil < Sediment |
| Fluoranthene | 141 | 13.5% | 2,421 | 182 | 3.3% | 5,625 | Soil < Sediment |
| Fluorene | 141 | 64.5% | 262 | 179 | 40.2% | 593 | Soil < Sediment |
| Indeno(1,2,3-c,d)Pyrene | 141 | 22.7% | 640 | 181 | 9.9% | 1,605 | Soil < Sediment |
| Naphthalene | 141 | 55.3% | 320 | 179 | 58.1% | 365 | Soil < Sediment |
| Phenanthrene | 141 | 16.3% | 2,190 | 182 | 4.4% | 3,594 | Soil < Sediment |
| Pyrene | 141 | 12.8% | 2,296 | 182 | 2.8% | 6,126 | Soil < Sediment |

(all means in µg/kg)
ND – not detected

## 9.2   SURFACE WATER

As a further evaluation of the potential impact of site discharges, including historic fill, to the river, surface water drainage patterns and available surface water data were reviewed to determine if there was a statistically significant change in surface water quality downstream of the Site compared to upstream of the Site.

An assessment of current topography and resulting surface water patterns at the Site was undertaken in Phase 1. Elevation points taken from the 2016 survey (Section 2.2) were used in Auto CADD Civil 3D to create a 3D surface. The 3D surface allowed surface hydro-flow evaluations across the various small sub-watersheds created by the topography of the Site. Evaluating the networks of minor and major flow paths created within the smaller sub-watersheds when combined results in the overall site surface water paths. The site surface water map (Figure 9-2) shows the divergence of surface flow across the Site, based on elevation and site features. Approximately 28 percent of site surface water flows toward the west (railroad tracks and Riverside Avenue).

ALCD-PUBCOM_0007415

WOODARD
&CURRAN

As with sediments, the source of the surface water data reviewed for this evaluation was the Passaic River Sharepoint site maintained by the USEPA and U.S. Army Corps of Engineers (http://passaic.sharepointspace.com). Data were reviewed for the segments one mile upstream of the Site (River Miles 7.05 to 8.05) and one mile downstream of the Site (River Miles 5.80 to 6.80).

Based on the relatively limited number of surface water samples collected in the upstream segment of the river (5 data points or less for relevant analytes), a meaningful statistical analysis could not be performed. Instead, the maximum and mean concentrations for several compounds of interest were determined and tabulated as shown below.

| Parameter | Upstream (7.05-8.05) | | | Downstream (5.80-6.80) | | |
|---|---|---|---|---|---|---|
| | # | Max | Avg | # | Max | Avg |
| 2,3,7,8-TCDD (ppt)* | 5 | 1.3 | 0.39 | 42 | 1.87 | 0.055 |
| Lead (ppb) total | 4 | 25.7 | 13.1 | 42 | 33.4 | 12.1 |
| Arsenic (ppb) total | 4 (2 ND) | 0.82 | 0.77 | 31 (4 ND) | 2.11 | 1.17 |
| Naphthalene (ppb) | 5 | all ND (10/0.19) | | 27 (18 ND) | 0.33 | 0.17 |
| Total PCBs (ppb) by 1668 | 2 | 0.021 | 0.018 | 39 | 0.071 | 0.028 |
| Total PCBs (ppb) by 8081 | 3 | all ND (0.5) | | 2 | all ND (0.5) | |

*ppt – parts per trillion

As shown in this table, surface water concentrations downstream of the Site are generally consistent with those upstream of the Site, indicating that the Site is not a source of impacts to the river.

ALCD-PUBCOM_0007416

# 10.   VAPOR INTRUSION SCREENING

Groundwater data collected in Phase 1 were evaluated to determine if the VI pathway has the potential to pose an unacceptable level of risk to human health by: (1) identifying whether chemicals that can pose a risk through VI are present (e.g., VOCs), (2) comparing groundwater data against residential screening levels provided in the USEPA VI Screening Level (VISL) Calculator at a risk level of $10^{-6}$ or HI=0.1 (the lower of the two) at a water temperature of 25 degrees Celsius, and (3) comparing groundwater data to NJDEP VI Screening Levels (VISL).

In the March and June 2018 sampling events, 38 parameters were detected in groundwater and which are considered to be volatile and have inhalation toxicity data, including 33 VOCs, 4 SVOCs, and 1 PCB (Table 10-1). Of these compounds, the following had groundwater concentrations exceeding the corresponding residential VISL in one or more monitoring well sample locations (Figure 10-1):

| | | |
|---|---|---|
| Benzene (6 wells) | 1,1,2-Trichloroethane (4 wells) | o-Xylene (3 wells) |
| Carbon tetrachloride (1 well) | Trichloroethene (3 wells) | 1,1-Biphenyl (2 wells) |
| Chloroform (1 well) | Vinyl Chloride (3 wells) | Naphthalene (5 wells) |
| Ethylbenzene (5 wells) | m,p-Xylene (4 wells) | Isopropylbenzene (4 wells) |

A subsequent comparison of March 2018 groundwater results to commercial VISLs was done. Of these compounds, the following had groundwater concentrations exceeding the corresponding commercial VISL in one or more monitoring well samples:

| | | |
|---|---|---|
| Benzene (4 wells) | 1,1,2-Trichloroethane (2 wells) | o-Xylene (3 wells) |
| Chloroform (1 well) | Trichloroethene (1 well) | 1,1-Biphenyl (2 wells) |
| Ethylbenzene (4 wells) | m,p-Xylene (4 wells) | Naphthalene (2 wells) |

NJDEP VI Screening Levels for groundwater are higher than the residential USEPA VISLs used in the above evaluation. The only exceedances of NJDEP screening levels were at MW-106 (benzene, ethylbenzene, and TCE), MW-107 (benzene), and MW-115 (TCE).

ALCD-PUBCOM_0007417

WOODARD
&CURRAN

# 11.   REUSE ASSESSMENT

The Reuse Assessment Plan was implemented in Phase 1. The reuse assessment involved collecting and evaluating information to develop assumptions regarding the types or broad categories of reuse that might reasonably occur at a Superfund site (e.g., residential, commercial/industrial, recreational, and ecological), so that cleanup standards and remedies can be tied to reasonably expected future land use.

The Site is comprised of 15 separate lots with multiple past and current owners and tenants. Some of the lots have been investigated and remediated under NJDEP regulations. Interviews were conducted with current property owner or their representatives regarding future use of their properties. The City of Newark owned properties are subjected to a redevelopment agreement. The other ten lots are under the ownership of multiple private entities and are either vacant, or actively being used for various warehousing/storage, distribution and/or light manufacturing operations. No property owners indicated their intentions to change the current commercial/industrial uses at their properties.

The Site is located within a Dedicated Industrial Zone allowing commercial and industrial uses. These allowable uses are consistent with the more than 100 years of commercial and industrial uses at the Riverside Industrial Park. At least five lots within the Site are subject to a Deed Notice/Declaration of Environmental Restriction as required by NJDEP regulations, which are institutional controls that limit use of the properties to non-residential uses.

Based on a review of key considerations identified during preparation of this reuse assessment, both the current and reasonably anticipated future land use at the Site are consistent with industrial, non-residential uses. A copy of the Reuse Assessment Report is in Appendix N.

ALCD-PUBCOM_0007418

# 12.   CULTURAL RESOURCE SURVEY

The Cultural Resource Survey Work Plan was implemented during Phase 1 of the RI by NV5, Inc. (NV5) of Parsippany, New Jersey (formerly RBA Group). The findings of the Phase 1A Cultural Resource Survey indicated that no archaeological resources that might meet the evaluation criteria for inclusion in the National Register are present within the Riverside Industrial Park Superfund Site. No further archaeological study was recommended. NV5's report is provided in Appendix O.

ALCD-PUBCOM_0007419

# 13.    UPDATED CONCEPTUAL SITE MODEL

This updated conceptual site model (CSM) presents the potential sources of contamination, contaminants of potential concern, potentially affected media (soil gas, groundwater, and soil), potential transport mechanisms and potential exposure pathways following the completion of the Phase 1 investigation.

The Site is located in Newark, Essex County, New Jersey (Figure 1-1). The Site was once part of the Passaic River (tidal zone) that was backfilled with fill material in the late 1800s and early 1900s.

The Site formerly housed paint, varnish and other coatings manufacturing operations from approximately 1902 until 1971. Since then, the Site has been used for a wide variety of industrial purposes by a multitude of companies and has been subdivided into 15 parcels/lots (Figure 1-2). Surrounding properties include an abandoned petroleum bulk storage facility to the north of Lot 69 (a known groundwater impacted site with benzene according to NJDEP CEA documentation), an auto body/salvage business to the northwest of Lots 58, 59, and 69 across Riverside Avenue, and a construction contracting business to the south of Lots 67 and 68. According to historical maps, the adjoining properties to the north and northwest have been used for fuel oil storage, as a retail gas station, and a coal yard.

## 13.1    AFFECTED MEDIA

Historical and current operations, imported fill, and periodic river flooding events may have resulted in surface and subsurface impacts to soil and groundwater at the Site. Impacts are defined in the CSM as concentrations above the PALs. Numerous releases of hazardous materials, including PCE, have been documented at the Site.

Site soils contain impacts from petroleum hydrocarbons, PAHs, metals, VOCs, cyanide, and PCBs. Soil concentrations above PALs have been reported at depths ranging from ground surface to the top of the water table. A significant portion of the Site is covered by concrete or asphalt pavement. Ground surface soils are below the pavement in these areas.

Some of the identified soil impacts have been linked to historic fill during investigations and remedial actions conducted under NJDEP auspices. Prevalent PAL exceedances include VOCs (benzene, PCE, TCE, and methylene chloride), SVOCs/PAHs (benzo(a)anthracene, benzo(b)fluoranthene, benzo(a)pyrene, dibenzo(a,h)anthracene, indeno(1,2,3-c,d)pyrene), metals (arsenic, aluminum, cadmium, hexavalent chromium, lead, manganese, mercury, silver, and zinc), and PCBs (Aroclor-1254, Aroclor-1260). Pesticides/herbicides were not detected above the PAL. 2,3,7,8-TCDD was detected above the PAL in certain surface soil samples.

Groundwater is present within the fill material of the Site at depths ranging between 2 and 8 feet bgs. Shallower groundwater depths are along the river, within the UST area (described in detail in Section 5.2.2), and within the footprint of former Building #5. Groundwater levels in the fill unit are influenced by tidal changes, with the greatest influences adjacent to the river. Groundwater flow direction in the fill unit is primarily east toward the river, with a northwestern flow component in the northwestern corner of the Site. Deeper groundwater beneath the Site within native materials has not been investigated. It is expected that the next significant groundwater bearing zone beneath the fill unit will be encountered in glacial deposits beneath the alluvial sediments, greater than 25 feet bgs.

Groundwater samples collected during the Phase 1 investigation are representative of the shallow groundwater within the historic fill material. The identified impacts may be attributed to the fill itself or from a combination of the fill material and other contaminant sources. The contaminants exceeding PALs in groundwater include VOCs, SVOCs, PCBs, and metals. Petroleum-related VOCs (benzene, ethylbenzene, and xylene) and naphthalene have been identified as the primary contaminants in groundwater. Petroleum-related impacts in groundwater are present surrounding and downgradient of the UST area north of Building #12 as well as in the area of the former tank building (Buildings #15/15A). Acetone concentrations above the PAL are also present downgradient of the existing acetone

ALCD-PUBCOM_0007420



AST on Lot 58. Low-level concentrations of chlorinated VOCs (TCE, VC, 1,1,2-TCA, and 1,1,2,2-TCA), not indicative of DNAPL or the former presence of DNAPL, were primarily present in the southern portion of the Site, slightly above their respective PALs. 1,4-Dioxane was the most prevalent SVOC detected above the PAL within and downgradient of the former PCE spill area and the UST field area as well as at several other isolated locations throughout the Site. Benzo(a)anthracene and benzo(a)pyrene were detected above their PALs in four wells (MW-102 through MW-104, and E-2) surrounding Building #17. Aroclor-1260 was identified in groundwater above the PAL at wells located on Lots 57, 69 and 70. Total arsenic, lead, iron, manganese and sodium concentrations above their PALs were identified throughout the Site. VOC concentrations in shallow groundwater indicate that a VI pathway is a potential concern warranting additional evaluation.

NAPL was identified in two areas during the Phase 1 investigation. LNAPL (petroleum based) is present in one of the six USTs (0.9 foot thick) located north of Building #12. The March 2018 Phase 1 investigation findings vary from previous UST information. USEPA identified and sampled nine USTs in 2011. A tenth UST was found to be empty by USEPA. The presence of LNAPL material was not noted in USEPA records, and no empty UST was observed in March 2018. The difference in number of tanks is described in Section 5.2.2.

Observations of an oil-like substance were also noted at Borings B-34 and B-35 adjacent to the UST area, at depths between 5 and 7 feet bgs. Monitoring wells in the vicinity of the USTs did not have a measurable thickness of NAPL.

Petroleum-based NAPL was also identified inside the first floor of the Building #15A pump room. NAPL was identified beneath a steel grated floor and was measured to be approximately 0.5 foot to 0.65 foot thick, and consisted of a very viscous material. The presence of the NAPL in Building #15A was not previously reported.

There are no surface water features or storm water collection systems on Site.

Lower Passaic River sediment and surface water as potentially affected media were assessed in the Phase 1 investigation. As presented in Section 9, concentrations of key contaminants in the river sediment and surface water are higher than site concentrations except for lead. Lead concentrations in site soil are statistically no different than those in river sediment (and are consistent with lead concentrations found in historic fill). Based upon the Phase 1 investigation findings, the Site is not a source of concentrations reported in the Passaic River.

## 13.2   IDENTIFICATION OF SOURCE AND RELEASE AREAS

Possible contaminant sources include documented spills and releases, storage tanks, drum storage areas, material transfer areas, and historic fill. Unauthorized and uncontrolled waste disposal has occurred primarily on the southern end of the Site and based upon environmental records has occurred since at least the 1990s. Soil, asphalt and concrete piles are present next to Building #15. Also, past Passaic River flooding events may have deposited surface contamination onto site soils. Off-site groundwater flow emanating from adjacent upgradient sites, or intrusion from the river to the Site due to tidal or high river levels, may also be a potential source of groundwater impacts. Additionally, minor releases may have collectively contributed to widespread low-level impacts across the Site.

Based on the Phase 1 investigation results and observations, in conjunction with review of available information provided in historical reports, numerous potential source areas have been identified and evaluated, as follows:

- Historic fill – Historic fill includes fill brought onto the Site. Historic fill contains elevated concentrations of PAHs and/or metals. Phase 1 results show elevated concentrations of PAHs and metals widespread throughout the Site.

- Releases – As summarized in the 2015 SCSR, at least 12 releases were documented at the Site since 1971 along with a cleanup at Building #7 related to the former operations of Frey Industries/Jobar. The Phase 1 investigation of soil and groundwater samples assessed current conditions in these areas.

ALCD-PUBCOM_0007421



- Surface waste and debris – Debris/soil mounds are present within a former AST dike, at the former footprint of Building #5 and on Lot 58. These soil mounds of unknown origin have concentrations above soil PALs reported in the Phase 1 investigation. Additionally, at initiation of the Phase 1 investigation, surface dumping and other unauthorized activities, which had occurred and continued to occur, are possible sources. Surficial wastes removed by USEPA in 2017 and 2018 included asbestos-containing materials, household trash, construction debris, bio-hazard waste, and petroleum-impacted materials. There were vehicle salvage/dismantling activities occurring when the Phase 1 investigation started. Surficial remnants including stained soil remain from these activities.

- ASTs (active) – There are multiple ASTs that are in use at the Site. Based upon acetone concentrations in groundwater data for Lot 57, the active AST on Lot 57 (for acetone used in manufacturing) is considered a possible source of the identified groundwater impacts. Process tanks and equipment inside Buildings #10 and #14 remain in use.

- ASTs (inactive/removed) – Buildings #1, #2, #3, #16 and #17 do not have ASTs. Process equipment and tanks used by Samax have been removed from Buildings #2 and #3. In Buildings #7 and #12, USEPA removed materials from process equipment and ASTs. On some floors, the AST/process equipment were also removed. The remaining ASTs/equipment are empty and are no longer considered to be a potential source. There are several ASTs inside Building #15. USEPA investigated these ASTs, and the tanks were determined to be empty. The water surrounding the ASTs was sampled in the Phase 1 investigation, and the results were consistent with previous USEPA water results. Building #15 water and empty ASTs are, therefore, not considered to be current sources. Areas with former ASTs were sampled in the Phase 1 investigation.

- USTs – There are six USTs on Lot 64. In the Phase 1 investigation, petroleum-based NAPL was observed in one UST. Certain USTs contain constituents consistent with petroleum constituents detected in groundwater in that area. The soil around the USTs also contains petroleum-related contaminants.

- Containers (2018) – A reconnaissance of vacant buildings was conducted in the Phase 1 investigation to locate non-empty containers. In Buildings #7, #12, and #17, three containers (a hopper, a drum, and a 5-gallon bucket) with materials were located and sampled. The containers are inside buildings, are in good condition, and not exposed to the weather, and are not anticipated to be a potential source of soil or groundwater contamination.

- Containers (past) – In the NJDEP database (SCSR, April 2015), leaking drums have been reported in 1999 and 2001. Abandoned trailers at the Site with drums inside have been reported in the past. The leaking drums and abandoned drums are not a current source, as they were not observed at the Site during the Phase 1 investigation, but may be potential historical sources of impact.

- Below-grade structures – Building #15A is the former pump house associated with ASTs in Building #15. Beneath the metal floor grate is petroleum-based NAPL. Building #7 basement was remediated by USEPA and is no longer a source.

- Sewers (north) – The site sewer system appears to have active (north) and inactive (south) sections. There is flow in the northern sewer which is expected given the current processes and operations occurring there. The Phase 1 investigation north sewer water samples show various contaminants that were also found in groundwater. It is not known if the dischargers to the sewer have PVSC permits for discharge of these contaminants. The sewer system is described in more detail in Section 6.

- Sewers (south) – As the south portion of the Site is primarily vacant buildings, the southern sewer with liquids sampled in the Phase 1 investigation were classified as inactive. Unlike the north sewer, no flows were observed in the south sewer. One liquid sample from a manhole in the south sewer contained methylene

ALCD-PUBCOM_0007422

chloride concentrations higher than the concentrations reported in nearby groundwater samples. The sewer system is described in more detail in Section 6.

- Vaults – As part of the sewer assessment, utility lines were assessed in the Phase 1 investigation. Vaults with liquids were sampled. The Phase 1 findings are that the vaults accumulated precipitation and are not a source of contamination.

- Sumps – Three sumps were identified and sampled during the Phase 1 investigation. The Building #2 basement sump is pumping groundwater into the publicly owned treatment works (POTW) system. The sump in the concrete slab of former Building #4 is exposed to the weather, collecting precipitation. The basement of vacant Building #17 has a sump that likely currently collects water from roof leakages, river water from flooding and/or groundwater. There is no pumping of Buildings #4 or #17 sumps. Building #2 sump appears to be influencing groundwater flow direction. The sumps are described in more detail in Section 7.7.

- Material transfer areas – Drum storage and material handling areas (loading docks) have been present and are currently active at the Site. Soil in these areas was sampled in the Phase 1 investigation.

- Passaic River – The adjacent Lower Passaic River Superfund Site could potentially be depositing contaminants onto the Site via flooding and tidal effects.

## 13.3   ENVIRONMENTAL FATE AND TRANSPORT CHARACTERISTICS

As discussed in Section 3 of the Pathway Analyses Report (PAR), the chemicals of potential concern (COPCs) in soil and shallow groundwater at the Site fall into the following categories: petroleum hydrocarbons; PAHs; metals; cyanide; PCBs; dioxins/furans; and VOCs. The primary COPCs are benzene, xylenes, TCE, PCE, naphthalene, and lead. The environmental fate and transport characteristics of the COPC categories are summarized as follows:

| Category | Relative Solubility in Water | Relative Volatility | Relative Persistence | Relative Bioaccumulation Potential |
|---|---|---|---|---|
| VOCs | Moderate to High | High | Low to High | Low |
| Petroleum hydrocarbons | Low to Moderate | Low to Moderate | Low to Moderate | Low |
| PAHs | Low to Moderate | Low to Moderate | Moderate to High | Low to Moderate |
| Metals | Low | Low | High | Variable |
| Cyanide (total)* | Moderate to High | Moderate** | Low | Low |
| PCBs | Low | Low | High | High |
| Dioxns/Furans | Low | Low | High | High |

*Characteristics of cyanide are highly dependent on form. Fate and transport characteristics provided in this table are based on simple forms of cyanide salts (such as sodium or potassium cyanide).

**May form hydrogen cyanide gas in the presence of water.

The solubility of a compound establishes the upper limits of the concentrations at which a compound can dissolve in water. It should be noted that in complex mixtures such as groundwater, the effective solubility of individual compounds will differ significantly from the pure compound solubility. VOCs and simple forms of cyanide salts have a high solubility in water; petroleum hydrocarbon fractions have a moderate solubility; and PCBs, PAHs, and metals generally have low solubility. PAH, metal, and PCB constituents will adsorb to suspended matter in the water column. The octanol/water

ALCD-PUBCOM_0007423



partitioning coefficient ($K_{ow}$) and the organic carbon/water partitioning coefficient ($K_{oc}$) define the tendency of a compound to adsorb to organic matter in soil relative to the affinity for water. Higher $K_{ow}$ or $K_{oc}$ values indicate that a compound will adsorb more strongly to soil and, therefore, will leach more slowly from soil into groundwater. VOCs generally have low to moderate $K_{ow}$ and $K_{oc}$ values and are, therefore, expected to be moderately mobile in soil with moderate to high solubility in water. The petroleum hydrocarbon ranges generally have low to moderate $K_{ow}$ and $K_{oc}$ values and are, therefore, expected to be low to moderately mobile in soil with low to moderate solubility in water. PAHs have relatively low $K_{ow}$ values (low mobility in soil and low solubility in water); however, if released to water, PAH compounds will adsorb very strongly to soils and/or particulate matter. The PCBs, metals, and dioxins/furans generally have high $K_{ow}$ and $K_{oc}$ values, indicating a low mobility rate in soil and low solubility in water.

PAHs similarly will adsorb strongly to soil particulates, and leaching to groundwater is often very limited. Additionally, according to a USEPA study titled *Behavior of Metals in Soils* (Mclean & Bledsoe, 1992/EPA/540/5-92/018), metals contamination in soil will normally be retained at the soil surface. The retention mechanisms for metals in soils typically include adsorption or precipitation. The extent of movement of metals contamination in soils correlates closely with soil and groundwater properties including but not limited to pH, clay content, organic matter, and/or particle surface area. The natural weathering or changes in soil composition may increase the mobility of metals over time. PCBs experience tight adsorption when in soils and adsorption generally increases with the degree of PCB chlorination. The higher chlorinated PCBs (such as Aroclor 1260) will have a lower tendency to leach, and it is only when in the presence of organic solvents that PCBs will leach rapidly through the soil matrix.

Henry's Law constants are a relative measure of volatility. The Henry's Law constants for the VOCs at the Site are moderate to high. No Henry's Law is available for cyanide salts; in solid form, these compounds are not particularly volatile, although may form hydrogen cyanide gas when in contact with water. The Henry's Law constants for petroleum hydrocarbons are low to moderate. When PAHs are released to the air, the compounds may be subject to direct photolysis. Evaporation of PAHs from soils and/or groundwater is not a significant transport pathway. For PCBs, the rate of volatilization decreases with increasing chlorination. PCBs have negligible vapor pressure and are not expected to volatilize. If released to the atmosphere, PCBs will primarily exist in the vapor-phase, with particulate phase increasing with chlorination. Volatilization only applies to select metals (mercury) under certain conditions.

The VOCs, cyanide and petroleum hydrocarbons at the Site have short to moderate half-lives in soil and groundwater, indicating that VOCs and petroleum hydrocarbons at the Site likely degrade relatively quickly. The PAHs and metals at the Site are less susceptible to degradation and therefore relatively persistent in the environment. Biodegradation tests of PAHs in soil have resulted in a wide range of half-lives. Depending on competing fate processes, PAH half-lives can range from two days to 1.9 years, indicating a relatively moderate persistence in the environment.

Bioaccumulation is the uptake of a contaminant into an organism from the surrounding environment, and can be expressed through a bioconcentration factor. Bioconcentration factors for petroleum hydrocarbons, cyanide and VOCs at the Site are low. Some heavy metals have high bioconcentration factors and tend to bioaccumulate in plants and lower-trophic level organisms (such as soil invertebrates). PCBs and dioxins/furans have high bioconcentration factors.

## 13.4   POTENTIAL MIGRATION PATHWAYS

Potential contaminant transport pathways include the following:

- Storm Water Pathway – The majority of the Site is paved or under roof with approximately 72 percent of surface water at the Site flowing to the river based upon current ground surface. The remaining 28 percent would flow to the northwest, away from the river. There is no surface water management system at the Site. The lack of erosion pathways observed at the Site suggests that a significant portion of precipitation on non-paved areas infiltrates into the fill. Roof drains were built to go underground and likely connect to the PVSC system. Some roof drains currently discharge directly to the ground surface as they have been disconnected

ALCD-PUBCOM_0007424



or the connection deteriorated, eliminating their connection to underground pipes. There is evidence of a surface water drainage point to the river near Building #1.

- Soil to Groundwater Pathway – Contaminants related to surface spills or releases could migrate vertically through the historic fill until reaching the shallow groundwater bearing zone. Natural infiltration of rainwater during precipitation events could leach contaminants from the unsaturated historic fill material and transport them to the shallow groundwater bearing zone.

- Sewer Line Pathways – Samples collected from the active sewers have been found to contain various COPCs. The discharger(s) may be permitted to discharge these COPCs to the POTW. A sample from an inactive manhole was found to contain methylene chloride at concentrations above those detected in nearby groundwater samples.

- Subsurface Utilities – There are subsurface utility lines throughout the Site with many still in use. These include process, electric, sewer, gas, and water lines. Utility lines may act as preferred pathways for vapor intrusion into buildings or groundwater flow.

- USTs to Groundwater – Lot 64 USTs are in communication with groundwater at times depending upon fluctuating water table.

- Groundwater to Surface Water Pathway – Once dissolved in groundwater, contaminants may migrate in the direction of shallow groundwater flow which, for this Site, is generally to the south-southeast toward the Passaic River. A portion of the shallow groundwater flows toward Riverside Avenue, away from the river. The rate of contaminant migration in groundwater is likely limited or reduced due to the tidal influences of groundwater elevations in the fill unit and by occasional groundwater flow reversals to the west that occur during times of high river levels. The contaminant velocity will also be less than that of groundwater due to natural attenuation properties such as retardation, adsorption, biodegradation, and dilution.

- Pathways from Off-site Contaminant Sources – There are numerous off-site facilities in the area that are reported contaminated sites. There is a groundwater CEA beneath the Site from an upgradient release(s) on the adjacent property.

- River to Site Soil Pathway – Direct impacts to the Site from the Passaic River may occur during times of flooding. The northern and southern end of the river wall are soil. At high tide, the river is in contact with the soil bank.

- River to Groundwater Pathway – There are times when the waters of the Passaic River are migrating into the shallow water bearing zone of the Site due to high river levels and tidal fluctuations.

- Vapor Intrusion Pathway – The vapor intrusion pathway refers to the potential migration of volatile chemicals from the subsurface via soil gas into overlying buildings. The presence of volatile chemicals in contaminated soil or groundwater offers the potential for chemical vapors to migrate through subsurface soils and/or preferential pathways (such as underground utilities) thereby affecting the indoor air quality of site buildings.

- Airborne Dust Pathway – The majority of Site is covered with asphalt or concrete pavement. There are unpaved areas with minimal vegetation.

- River Wall Pipes – The Phase 1 investigation identified pipes along the river wall and attempted to determine the origin or source of the pipes, as described in more detail in Section 8 and Table 8-1. Only one pipe (P57-1) was observed to have liquids emanating from it. The liquid is observable during low tide and could be the result of upland tidal drainage, a leaking utility line, or another unknown source. The other pipes had no drainage associated with them and are not ongoing migration pathways.

## 13.5  EXPOSURE PATHWAYS, CONTACT MEDIA, AND RECEPTORS

The key exposure scenarios under current and reasonably expected future land use at around the Site are summarized on Figure 13-1 and discussed below.

ALCD-PUBCOM_0007425



### 13.5.1 Current Land Use

The Site is zoned for industrial use, and is sub-divided into 15 properties, seven of which are in use and the other eight are vacant. As discussed in Section 2.1, the seven occupied properties (Lots 1, 57, 59, 60, 62, 69, and 70) and three of the vacant properties (Lots 65, 66 and 67) are owned by several entities, and the other five vacant properties (Lots 58, 61, 63, 64, and 68) are owned by the City of Newark. The Site is mostly paved or covered by buildings, and is partially fenced.

Under current land use, the potentially exposed populations at the Site are as follows:

- Routine workers (at occupied properties),
- Maintenance workers, and
- Trespassers.

Routine workers consist of individuals who typically spend most of the work day indoors. Currently, routine workers are present at Lots 1, 57, 59, 60, 62, 69, and 70. While indoors, routine workers may be exposed via inhalation of volatile constituents from subsurface soil and shallow groundwater due to vapor intrusion. During their limited time outdoors, routine workers can be exposed to surface soil in areas without groundcover (e.g., no pavement, buildings). Potential routes of exposure to surface soil would include incidental ingestion, dermal contact, and inhalation of airborne soil particulates. Inhalation exposure to volatile constituents from subsurface soil is also possible while outdoors. Shallow groundwater at the Site is brackish due to tidal influence of the adjacent Passaic River, and is not used; water for potable and non-potable uses is obtained from the City of Newark. Deeper groundwater in the aquifer beneath the silty clay layer (>14 feet bgs) is used for potable and non-potable purposes within a mile of the Site, as discussed in Section 2.5.

Maintenance workers may conduct occasional subsurface maintenance or construction activities of limited size and duration (e.g., installation or repair of underground utilities, removal or repair of pavement). Subsurface activities could result in exposures to subsurface soil or shallow groundwater. Potential routes of exposure to surface and/or subsurface soil and/or shallow groundwater during such activities would include incidental ingestion, dermal contact, and inhalation of soil or groundwater vapors and airborne soil particulates.

Trespassers may be exposed to surface soil in areas of the Site without groundcover. Potential routes of exposure to surface soil would include incidental ingestion, dermal contact, and inhalation of airborne soil particulates. Inhalation exposure to volatile constituents from subsurface soil is also possible. In these areas of the Site, trespassers may also inhale vapors emitted from the exposed soil.

Under current land use, the Site may have other receptors, such as visitors, but these receptors would have lower exposures than those of the receptors listed above, which allows them to be evaluated more efficiently (i.e., without needing to perform risk calculations specific to these receptors).

Adjacent to the Site, east of McCarter Highway, are other industrial properties. West of McCarter Highway are residential properties with high-density residential units. While no site-related contamination is known to extend off Site, off-site residents and workers may be exposed to constituents in on-site soil that migrates off-site via windblown soil vapor and particulates emanating from on-site areas without groundcover. The potential for this exposure is expected to be minimal since the residences nearest the Site are across McCarter Highway (which is elevated) and uphill from the Site.

### 13.5.2 Future Land Use

As discussed in the Reuse Assessment Report in Appendix N, seven lots at the Site are expected to be redeveloped in the near future, including the five lots owned by the City of Newark which are part of the Redevelopment Agreement

ALCD-PUBCOM_0007426



with 123-131 Riverside Urban Renewal, LLC, and Lots 57 and 70, which may be sold within the next one to two years according to the property owners. The property owners of the remaining eight lots have indicated their intentions to continue current uses.

According to the 2013 Newark River Public Access and Redevelopment Plan (Redevelopment Plan), the Site is part of the North Ward which is located between Delavan and Fourth Avenue. The Redevelopment Plan designates the area of the Site as a "dedicated industrial zone," as shown on the North Ward Zoning Map. The Redevelopment Plan states that "the provisions of the plan protect the North Ward riverfront's status as a dedicated industrial zone, with an eye towards new job-intensive industrial development and increased future use of marine transportation." Based on a comprehensive review of the Redevelopment Plan and other factors, the Reuse Assessment Report determined that the reasonably anticipated future land use at the Site will remain industrial. Because the Site is located within a designated "dedicated industrial zone," residential uses at the Site are not permitted (e.g., one- to four-family dwellings, townhouses, and apartment dwellings above first-floor commercial units).

During redevelopment of the Site or portions of the Site, construction workers may conduct site redevelopment or renovation which may involve contact with surface and subsurface soil and shallow groundwater. Potential routes of exposure to surface and subsurface soil and shallow groundwater during such activities would include incidental ingestion, dermal contact, and inhalation of soil or groundwater vapors and airborne soil particulates.

Under post-redevelopment industrial reuse of the Site, the potentially exposed populations are the same as for current land use with the addition of a predominantly outdoor worker such as a landscaper. This receptor's potential routes of exposure to surface and subsurface soil during such activities would include incidental ingestion, dermal contact, and inhalation of soil vapor and airborne particulates. While shallow groundwater at the Site is classified by NJDEP as Class IIA, potable and non-potable use of the shallow groundwater in the future is highly improbable since the Site and surrounding area use water supplied from the City and the shallow groundwater is brackish due to tidal influence of the adjacent Passaic River. However, for consistency with NJDEP's classification, the baseline human health risk assessment (BHHRA) will include a comparison of the groundwater data to the New Jersey Class IIA groundwater quality standards and USEPA's Regional Screening Levels (RSLs) for tap water.

Residential land use at the Site in the future is also highly improbable since the Site is located within a dedicated industrial zone designated in the Redevelopment Plan, as discussed above. However, the BHHRA will include a hypothetical residential scenario which assumes the Site will have medium-density residential units like those west of McCarter Highway, to facilitate development of appropriate institutional controls for the Site. The BHHRA will evaluate exposure via vapor intrusion from soil and shallow groundwater, as well as exposure to soil while outdoors via incidental ingestion, dermal contact, and inhalation of soil vapor and particulates. These hypothetical exposures are so improbable that they will not be considered as reasonable maximum exposures (RMEs) in the BHHRA.

As shown on Figures 7-1 through 7-4 shallow groundwater at the Site is under tidal influence of the adjacent Passaic River and flows toward the river, except at a small area in the northern corner of the Site. The off-site area to the north of this area is zoned industrial and is currently a truck storage facility. Shallow groundwater flow off-site in this direction is expected to be limited by the extent of the historic fill, which may extend off Site.

## 13.6   SUMMARY

Site-related constituents in soil and groundwater may be attributable to former and existing industrial operations, historic fill, and off-site sources via multiple source areas and migration mechanisms. The contamination in soil and groundwater at the Site presents a potential for human exposure to COPCs under current site use, during site redevelopment, and during post-redevelopment site reuse.

ALCD-PUBCOM_0007427

# 14.   REFERENCES

City of Newark, 2013, "Newark's River, Public Access & Redevelopment Plan," April 2013; Final Plan August 7, 2013.

Mclean & Bledsoe, *Behavior of Metals in Soils*, 1992/EPA/540/5-92/018.

Ramboll, 2018, "Pathway Analysis Report, Riverside Industrial Park Superfund Site, Newark, New Jersey," October.

Woodard & Curran, 2015a, "Site Characterization Summary Report, Riverside Industrial Park Superfund Site, Newark, New Jersey," January 9; Revised April 15.

Woodard & Curran, 2015b, "Reuse Assessment Plan, Riverside Industrial Park Superfund Site, Newark, New Jersey." August 28.

Woodard & Curran, 2017, "Remedial Investigation and Feasibility Study Work Plan, Riverside Industrial Park Superfund Site, Newark, New Jersey." Revised July 18, 2017; Conditionally Approved: August 1, 2017.

ALCD-PUBCOM_0007428

WOODARD &CURRAN

# TABLES

Table 3-1:   Sewer Pipes and Subsurface Anomalies

Table 3-2:   Phase 1 Soil Sample Summary

Table 3-3:   Phase I Summary of Matrices, Analyses and Laboratory Locations

Table 3-4A: Summary of Soil Sample Detections - VOCs

Table 3-4B: Summary of Soil Sample Detections - SVOCs

Table 3-4C: Summary of Soil Sample Detections - Metals and Cyanide

Table 3-4D: Summary of Soil Sample Detections - PCBs

Table 3-5:   Phase 1 Supplemental Soil Sample Summary

Table 3-6:   Summary of Soil Sample Detections - Dioxins/Furans and Pesticides

Table 4-1:   Unvalidated Temporary Well Point Results

Table 5-1:   Container Inventory Summary

Table 5-2:   Phase 1 USTs and Container Sample List

Table 5-3A: Summary of UST and Building 15/15A Sample Detections - VOCs

Table 5-3B: Summary of UST and Building 15/15A Sample Detections - SVOCs

Table 5-3C: Summary of UST and Building 15/15A Sample Detections- Metals and Cyanide

Table 5-3D: Summary of UST and Building 15/15A Sample Detections - Sulfide and Petroleum Hydrocarbons

Table 5-3E: Summary of UST and Building 15/15A Sample Detections - Disposal Characterization

Table 5-4:   Summary of Container Sample Detections

Table 6-1:   Phase 1 Sump and Sewer Sample List

Table 6-2:   Summary of Sewer Sample Detections

Table 7-1:   Site Monitoring Well Details

Table 7-2:   Summary of Phase 1 Groundwater Elevations

Table 7-3:   Summary of Groundwater Field Parameters

Table 7-4:   Phase 1 Groundwater and Sump Sample List

Table 7-5A: Summary of Groundwater Sample Detections - VOCs

Table 7-5B: Summary of Groundwater Sample Detections - SVOCs

Table 7-5C: Summary of Groundwater Sample Detections - Metals and Cyanide

Table 7-5D: Summary of Groundwater Sample Detections - PCBs

Table 7-6A: Summary of Sump Sample Detections - VOCs

ALCD-PUBCOM_0007429

Table 7-6B: Summary of Sump Sample Detections - SVOCs

Table 7-6C: Summary of Sump Sample Detections - Metals

Table 7-6D: Summary of Sump Sample Detections - PCBs

Table 8-1:   Bulkhead Wall Pipe Summary

Table 10-1: Vapor Intrusion Screening of Groundwater Samples - Residential

ALCD-PUBCOM_0007430

TABLE 3-1
SEWER PIPES AND SUBSURFACE ANOMALIES
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
NEWARK, NEW JERSEY

| Anomaly | Lot | Comments |
|---|---|---|
| A | 67 | Unknown subsurface geophysical anomaly; parallel to river, south end is at property line. No surface observations or historical maps on cause of anomaly. |
| B | 67 | Unknown subsurface geophysical anomaly. River wall to middle of Lot 67. Geophysical survey estimated at a depth of 2 feet. Southern end is clear termination (geophysical survey). No surface observations or historical maps on cause of anomaly. No wall pipe observed. |
| C | 66 | Unknown subsurface geophysical anomaly. No surface observations or historical maps on possible cause of anomaly. |
| D | 64, 65, 68 | Water line between Buildings 12 and 17. Portion of Anomaly D appears to be in 4'x4' concrete trench between Buildings 12 and 17 (Historical Map #1). Connects to water line (geophysical survey) that is between Buildings 7 and 12. |
| E | 63, 65 | Herbert Place CSO (geophysical survey, historical maps, observations). |
| F | 63, 66 | Sewer line installed by Chemical Compounds Inc. starting at Building 17. Runs between Buildings 7 and 12 and Buildings 6 and 9 to Manhole 10 (geophysical survey, historical maps, observations). |
| G | 64 | Connects to roof drains from Building 12 (geophysical survey). Runs from Building 12 transformers to east under off-property railroad tracks. |
| H | 63 | Pipe from river wall to west with termination near water line. No surface observations or historical maps on cause of anomaly. Same location as P63-1 on Table 8-1. |
| I | 63,64 | Subsurface utility trench between Buildings 7 and 12 (geophysical survey, observations). |
| J | 64 | Unknown subsurface geophysical anomaly.  From Building 12 wall to clear anomaly endpoint (geophysical survey). No surface observations or historical maps on cause of anomaly. |
| K | 62, 64 | Unknown subsurface geophysical anomaly. Runs from Building 5 soil pile, through USTs into Building 9. Estimated depth 2 feet. No surface observations or historical maps on cause of anomaly. No surface manholes/vaults at change of direction points. |
| L | 1, 62 | Subsurface anomaly likely a pipe from Manhole 8 to Building 9.  No surface observations or historical maps on cause of anomaly. |
| M | 1 | Unknown subsurface geophysical anomaly. Square lines in footprint of Building 4. Clear anomaly endpoint (geophysical survey). No surface observations or historical maps on cause of anomaly. |
| N | 63 | Pipe from river wall to Building 7 stairwell. Observations of pipe at river wall. No historical maps showing anomaly. Same location as P63-3 on Table 8-1. |
| O | 63 | Pipe from river wall toward Building 7 transformer area. Observations of pipe at river wall. Approximately 5 feet below ground surface and connects to Anomaly K east of the former UST locations (geophysical survey).  No historical maps showing anomaly. Same location as P63-6 on Table 8-1. |
| P, Q | 66 | Two parallel unknown subsurface geophysical anomalies. River wall, next to utility pole toward Building 17, geophysical survey estimated depth 1 foot. No surface observations or historical maps on cause of anomaly. No wall pipe observed. |
| R | 66 | Unknown subsurface geophysical anomaly. From river wall continuing toward Building 17. Estimated depth 2 feet. No surface observations or historical map on cause of anomaly. No wall pipe observed. |
| S | 61 | Unknown subsurface geophysical anomaly under access road along river. Clear termination points at both ends. No surface observations or historical map observations on cause of anomaly. |
| T | 1 | Unknown subsurface geophysical anomaly. Front gate to Anomaly Z. No surface observations or historical maps on cause of anomaly. |
| U | 58 | Power conduit from guardhouse to Manhole 20 (geophysical survey, historical power distribution map). Estimate depth 3 feet. |
| V | 60 | Power conduit from Building 6 (powerhouse) to Manhole 20. (geophysical survey, historical power distribution maps). Estimated depth 2 feet. |
| W | 60 | Short unknown subsurface geophysical anomaly. River wall to terminated end. No river wall pipe observed. No surface observations or historical maps on cause of anomaly. |
| X | 1, 57 | Power conduit from Manhole 20 to Building 10 (geophysical survey, historical power distribution maps). Estimated depth 2.5 feet. |
| Y | 60 | Unknown subsurface geophysical anomaly between Buildings 1 and 10. Estimated depth 3 feet. No surface observations or historical maps on cause of anomaly. |
| Z | 58 | Unknown subsurface geophysical anomaly. From AST to Anomaly T. Clear termination end near Manhole 12. No surface observations or historical maps on cause of anomaly. |

ALCD-PUBCOM_0007431

TABLE 3-1

SEWER PIPES AND SUBSURFACE ANOMALIES

RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE

NEWARK, NEW JERSEY

| Anomaly | Lot | Comments |
|---------|-----|----------|
| AA | 57, 58 | Active sanitary sewer from Manhole 16 to Riverside Avenue (geophysical survey, observations). |
| BB | 70 | Pipe from Manhole 21 (catch basin) to river wall. Depth is from 1 foot (Manhole 27) to 2 feet at wall (geophysical survey, observations). Observations of pipe at river wall. Same location as P70-1 on Table 8-1. |
| CC | 58, 59 | Unknown subsurface geophysical anomaly. Between Buildings 14 and 15 to sewer line (Line AA), west of Manhole 17. No surface observations or historical maps on cause of anomaly. |
| DD | 70 | Unknown subsurface geophysical anomaly. Asphalt area to Building 16. No surface observations or historical maps on cause of anomaly. |
| EE | 59, 69 | Unknown subsurface geophysical anomaly. Between Building 13 loading dock and Building 14. No surface observations or historical maps on cause of anomaly. |
| FF | 59, 69 | Unknown subsurface geophysical anomaly. Parallel with Anomaly EE between Buildings 13 and 14. No surface observations or historical maps on cause of anomaly. |
| GG | 69 | Unknown subsurface geophysical anomaly. Corner of Building 13 to termination point.  No surface observations or historical maps on cause of anomaly. |
| HH | 69 | Pipe from Building 19 to river wall. Observations of pipe at river wall and at ground surface approximately 3 feet north of the northeast corner of Building 19. Pipe is approximately 0.3 feet below top of river wall.  No historical maps on cause of anomaly. Same location as P69-1 on Table 8-1. |
| II | 57, 58 | Unknown subsurface geophysical anomaly. Shed next to Building 10 to debris area next to AST on Lot 58.  No surface observations or historical maps on cause of anomaly. |
| KK | 1, 62 | Sewer line that connects Anomaly F and Manhole 10 (geophysical survey, historical map). |
| LL | 66 | Pipe from PVSC 7 ("obsolete line plugged" from PVSC notes) to Building 17. Observations of pipe at river wall. No indication inside Building 17 of this pipe. Depth is approximately 2 feet at wall (observations). Same location as PVSC-7 on Table 8-1. |
| MM | 63 | Pipe from river wall to Building 7. Observations of pipe at river wall. No indication inside Building 7 of this pipe. Aligns with roof drains in Building 7. Approximately 4 feet below top of river wall (observations). No historical maps showing anomaly. Same location as P63-2 on Table 8-1. |
| NN | 63 | Pipe from river wall to Building 7 transformer area. Observations of pipe at river wall. Approximately 2.3 feet below top of river wall (observations) and 3 feet below ground surface inland of the wall (geophysical survey). No historical maps showing anomaly. Same location as P63-4 on Table 8-1. |
| OO | 63 | Pipe from river wall toward fire escape at Building 7. Observations of pipe at river wall. Approximately 3 feet below top of river wall (observations) and 4 feet below ground surface inland of the wall (geophysical survey). No historical maps showing anomaly. Same location as P63-5 on Table 8-1. |
| PP | 61, 63, 64 | Utility corridor including three pipes visible along the east wall of Building 7 entering the building below the fire escape.  Approximately 4.5 feet below ground surface (geophysical survey). Corridor terminates approximately 15 feet north of the east wall of Building 6 (geophysical survey).  No historical maps showing anomaly. |
| QQ | 64 | Pipe from PVSC 6 ("jacket cooling water" pipe from PVSC notes). Observations of pipe at river wall. Pipe is approximately 1.3 feet below top of river wall (observations). Pipe is approximately 2 feet below ground surface inland of wall and terminates approximately 25 feet west of wall (geophysical survey). No historical maps showing anomaly. Same location as PVSC-6 on Table 8-1. |
| RR | 61 | Pipe from river wall to below Building 6 and connecting to Anomaly F. Observations of pipe at river wall. Pipe is approximately 2.3' below top of river wall (observations) and 3 feet below ground surface inland of wall (geophysical survey). No historical maps showing anomaly. Same location as P61-1 on Table 8-1. |
| SS | 61 | Pipe from PVSC 4 (pipe "containing cooling water from air compressor and after cooler" from PVSC notes). Observations of pipe at river wall. Pipe is approximately 4.7 feet below top of river wall. Pipe is approximately 4 feet below ground surface inland of wall and terminates below Building 6. No historical maps showing anomaly. Same location as PVSC-4 on Table 8-1. |
| TT | 61 | Pipe from river wall to termination at east wall of Building 6 (geophysical survey). Observations of pipe at river wall. Pipe is approximately 2.3 feet below top of river wall (observations). Pipe is approximately 2 feet below ground surface inland of the wall and terminates near the east wall of Building 6 (geophysical survey). No historical maps showing anomaly. Same location as P61-3 on Table 8-1. |
| UU | 61 | Pipe from PVSC 3 (pipe which "contains cooling water from air compressor and after cooler" from PVSC notes). Observations of pipe at river wall. Pipe is approximately 4.3 feet below top of river wall (observations). Pipe is approximately 3 feet below ground surface inland of the wall and terminates at east wall of Building 6 (geophysical survey). No historical maps showing anomaly. Same location as PVSC-3 on Table 8-1. |
| VV | 61 | Pipe from river wall to termination at east wall of Building 6 (geophysical survey). Observations of pipe at river wall. Pipe is approximately 3.2 feet below top of river wall (observations). Pipe is approximately 3 feet below ground surface inland of the wall and terminates near the east wall of Building 6 (geophysical survey). No historical maps showing anomaly. Same location as P61-5 on Table 8-1. |

ALCD-PUBCOM_0007432

TABLE 3-1

SEWER PIPES AND SUBSURFACE ANOMALIES

RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE

NEWARK, NEW JERSEY

| Anomaly | Lot | Comments |
|---|---|---|
| WW | 61 | Pipe from PVSC 2 (10 inch inlet for water tank on Building 10). Observations of pipe at river wall. Pipe is approximately 6.7 feet below top of river wall (observations). Pipe is approximately 4 feet below ground surface inland of the wall and terminates approximately 10 feet west of wall (geophysical survey). No historical maps showing anomaly. Same location as PVSC-2 on Table 8-1. |
| XX | 61 | Unknown subsurface geophysical anomaly between river wall and northeast corner of Building 6. Approximately 10 feet in length (geophysical survey). No surface observations or historical maps on cause of anomaly. |
| yy | 61 | Pipe from PVSC 1 ("opening in bulkhead, storm drain"" from PVSC notes). Observations of pipe at river wall. Pipe is approximately 6.5 feet below top of river wall (observations) and terminates approximately 10 feet west of wall (geophysical survey). No historical maps showing anomaly. Same location as PVSC-1 on Table 8-1. |
| ZZ | 57 | Pipe from river wall to termination at east wall of Building 10 (geophysical survey). Observations of pipe at river wall. Pipe is approximately 6 feet below top of river wall (observations). Pipe is likely the drain for the water tank on the roof of Building 10. No historical maps showing anomaly. Same location as P57-1 on Table 8-1. |
| AB | 70 | Pipe from river wall to termination at east wall of Building 16 (geophysical survey). Observations of pipe at river wall. Pipe is approximately 2 feet below top of river wall (observations) and 3 feet below ground surface (geophysical survey). No historical maps showing anomaly. Same location as P70-2 on Table 8-1. |
| AC | 70 | Pipe from river wall to clear termination approximately 50 feet west of wall (geophysical survey). Observations of pipe at river wall. Pipe is approximately 5.3 feet below top of river wall (observations). No historical maps showing anomaly. Same location as P70-3 on Table 8-1. |
| AD | 57 | Pipe from vent riser located in concrete vault adjacent to the west wall of Building 10 to clear termination at the stick-up flow meters approximately 45 feet southwest of the vent riser (geophysical survey). Pipe is approximately 2.5 feet below ground surface (geophysical survey). No surface observations or historical maps on cause of anomaly. |
| AE | 62 | Pipe partially exposed in crawl space below Building 9 and traced to east wall of Building 3 (geophysical methods). Pipe ties into original roof drains inside Building 9 that have been abandoned and drainage routed to the building exterior (observations). No historical maps showing anomaly. |
| AF | 66 | Pipe exposed in the basement at the northwest corner of Building 17. Clear termination of pipe approximately 15 northwest of wall (geophysical methods). No historical maps showing anomaly. |
| AG | 66 | Unknown subsurface geophysical anomaly from midway along the west wall of Building 17 to clear termination approximately 30 northwest of wall. Possible sanitary storm sewer. No surface observations or historical maps on cause of anomaly. |
| AH | 57, 70 | Pipe from concrete vault at the southeast corner of Building 16 to clear termination at the AC compressor along the north wall of Building 10 (geophysical survey). Pipe is approximately 2 feet below ground surface (observations and geophysical survey). No historical maps showing anomaly. |

Note: Labeled anomaly designations are shown on Figure 3-1.

ALCD-PUBCOM_0007433

TABLE 3-2
PHASE 1 SOIL SAMPLE SUMMARY
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
NEWARK, NEW JERSEY

| 2017 Phase 1 Sampling Location/Designation [a] | Sample Depth (ft bgs) [b] | Number of Phase 1 Samples / Frequency [c] |
|---|---|---|
| Soil Boring Samples | | |
| B-3(1-2)-102517 | 1-2' | 1 |
| B-3(2-3)-102517 | 2-3' | 1 |
| B-4(0-1)-100617 | 0-1' | 1 |
| B-4(1-3)-100617 | 1-3' | 1 |
| B-5(0.5-1.5)-101317 | 0.5-1.5' | 1 |
| B-5(5-6.5)-101317 | 5-6.5' | 1 |
| B-6(3.5-4.5)-101717 | 3.5-4.5' | 1 |
| B-6(5-5.5)-101717 | 5-5.5' | 1 |
| B-7(0.5-1.5)_101017 | 0.5-1.5' | 1 |
| B-7(5-6)_101017 | 5-6' | 1 |
| B-8(1.5-2.5)_101017 | 1.5-2.5' | 1 |
| B-8(5-6.25)_101017 | 5-6.25' | 1 |
| B-9(0-1)_101617 | 0-1' | 1 |
| B-9(5-6)_101617 | 5-6' | 1 |
| B-10(3-5)-101617 | 3-5' | 1 |
| B-12(0-1)-101317 | 0-1' | 1 |
| B-12(1-3)-101317 | 1-3' | 1 |
| B-13(0-1)_101117 | 0-1' | 1 |
| B-13(1-3)_101117 | 1-3' | 1 |
| B-14(0-1)-101717 | 0-1' | 1 |
| B-14(7-7.5)-101717 | 7-7.5' | 1 |
| B-15(0.25-1.25)-101717 | 0.25-1.25' | 1 |
| B-15(5-6)-101717 | 5-6' | 1 |
| B-16(0-1)_101217 | 0-1' | 1 |
| B-16(7-7.75)_101217 | 7-7.75 | 1 |
| B-17(0.25-1.25)-101717 | 0.25-1.25' | 1 |
| B-17(5-6.5)-101717 | 5-6.5' | 1 |
| DUP-6 [d] | 5-6.5' | 1 |
| B-18(0-1)_101217 | 0-1' | 1 |
| B-18(5-6)_101217 | 5-6' | 1 |
| B-19(0-1)-101117 | 0-1' | 1 |
| B-19(2-4)_101117 | 2-4" | 1 |
| B-20(3.5-4)-101817 | 3.5-4' | 1 |
| B-20(5-6)-101817 | 5-6' | 1 |
| B-22(0-1)-100617 | 0-1' | 1 |
| B-22(1-3)-100617 | 1-3' | 1 |
| B-23(0-1)-100517 | 0-1' | 1 |
| B-23(1-3)-100517 | 1-3' | 1 |

ALCD-PUBCOM_0007434

TABLE 3-2
PHASE 1 SOIL SAMPLE SUMMARY
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
NEWARK, NEW JERSEY

| 2017 Phase 1 Sampling Location/Designation [a] | Sample Depth (ft bgs) [b] | Number of Phase 1 Samples / Frequency [c] |
|---|---|---|
| B-24(0.5-1.5)-100517 | 0.5-1.5' | 1 |
| B-24(1.5-3.5)-100517 | 1.5-3.5' | 1 |
| DUP-3 | 1.5-3.5' | 1 |
| B-25(0.5-1.5)-100517 | 0.5-1.5' | 1 |
| B-25(5-5.5)-100517 | 5-5.5' | 1 |
| B-26(0.5-1.5)-100517 | 0.5-1.5 | 1 |
| B-26(5-5.8)-100517 | 5-5.8' | 1 |
| B-27(0.5-1.5)-100517 | 0.5-1.5' | 1 |
| B-27(5-5.5)-100517 | 5-5.5' | 1 |
| B-28(0.5-1.5)-100917 | 0.5-1.5' | 1 |
| B-28(1.5-2.75)-100917 | 1.5-2.75' | 1 |
| B-29(0-1)-092917 | 0-1' | 1 |
| B-29(1-3)-092917 | 1-3' | 1 |
| B-30(0-1)-100417 | 0-1' | 1 |
| B-30(3-3.8)-100417 | 3-3.8' | 1 |
| B-31-(1-2)-101817 | 1-2' | 1 |
| B-31-(5-5.5)-101817 | 5-5.5' | 1 |
| B-32(1-2)-100417 | 1-2' | 1 |
| B-32(2-4)-100417 | 2.4' | 1 |
| B-33(0.5-1.5)-100417 | 0.5-1.5' | 1 |
| B-33(3.5-4.5)-100417 | 3.5-4.5' | 1 |
| B-34(0-1)-100617 | 0-1' | 1 |
| B-34(5-5.5)-100617 | 5-5.5' | 1 |
| B-35(1-2)-100417 | 1-2' | 1 |
| B-35(2-3.8)-100417 | 2-3.8' | 1 |
| B-36(0-1)-100417 | 0-1' | 1 |
| B-36(3-3.7)-100417 | 3-3.7' | 1 |
| B-37(0-1)-100417 | 0-1' | 1 |
| B-37(1-3)-100417 | 1-3' | 1 |
| B-38(FILL)_100917 | FILL [c] | 1 |
| B-38(0-1)_100917 | 0-1' | 1 |
| DUP-4 | 0-1' | 1 |
| B-38(1-3)_100917 | 1-3' | 1 |
| B-39(0.5-1.5)-100317 | 0.5-1.5' | 1 |
| B-39(5-7)-100317 | 5-7' | 1 |
| B-40(0-1)-092617 | 0-1' | 1 |
| B-40(5-7)-092717 | 5-7' | 1 |
| B-41(0-1)-092617 | 0-1' | 1 |
| B-41(5-7)-092717 | 5-7' | 1 |
| B-42(0.3-1.3)_100217 | 0.3-1.3' | 1 |

ALCD-PUBCOM_0007435

TABLE 3-2
PHASE 1 SOIL SAMPLE SUMMARY
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
NEWARK, NEW JERSEY

| 2017 Phase 1 Sampling Location/Designation [a] | Sample Depth (ft bgs) [b] | Number of Phase 1 Samples / Frequency [c] |
|---|---|---|
| B-42(7-9)-100217 | 7-9' | 1 |
| B-43(0-1)-092617 | 0-1' | 1 |
| B-43(5-7)-092617 | 5-7' | 1 |
| B-44(0-1)-100217 | 0-1' | 1 |
| B-44(5-5.5)_100217 | 5-5.5' | 1 |
| B-51(1-2)-092817 | 1-2' | 1 |
| B-51(5-7)-092817 | 5-7' | 1 |
| B-52(0-1)-102317 | 0-1' | 1 |
| B-52(1-3)-102317 | 1-3' | 1 |
| B-53(0-1)-092817 | 0-1' | 1 |
| B-53(1-3)-092817 | 1-3' | 1 |
| B-54(1-2)-092817 | 1-2' | 1 |
| B-54(7-8)-092817 | 7-8' | 1 |
| B-55(0.5-1.5)-100317 | 0.5-1.5' | 1 |
| B-55(3.5-5)-100317 | 3.5-5' | 1 |
| B-56(1-2)-092717 | 1-2' | 1 |
| B-56(2-4)-092717 | 2-4' | 1 |
| B-57(1-2)-100317 | 1-2' | 1 |
| B-57(2-4)-100317 | 2-4' | 1 |
| B-58(1-2)-092717 | 1-2' | 1 |
| B-58(6-8)-092717 | 6-8' | 1 |
| B-59(FILL)-100317 | FILL | 1 |
| B-59(5-7)-100317 | 5-7' | 1 |
| DUP-2 | 5-7' | 1 |
| B-59(12-13.5)-100317 | 12-13.5' | 1 |
| B-60(FILL)-092617 | FILL | 1 |
| B-60(0-1)-092617 | 0-1' | 1 |
| B-60(5-7)-092617 | 5-7' | 1 |
| B-61(0-1)-101117 | 0-1' | 1 |
| B-61(5-6)-101117 | 5-6' | 1 |
| B-62(0-1)-101117 | 0-1' | 1 |
| B-62(5-5.5)-101117 | 5-5.5' | 1 |
| B-63(0-1)-101117 | 0-1' | 1 |
| B-63(1-3)-101117 | 1-3' | 1 |
| B-64(1.5-2.5)-101117 | 1.5-2.5' | 1 |
| DUP-5 | 1.5-2.5' | 1 |
| B-64(2.5-4.5)-101117 | 2.5-4.5' | 1 |
| B-65(0.5-1.5)-101317 | 0.5-1.5' | 1 |
| B-65(1.5-2.7)-101317 | 1.5-2.7' | 1 |
| B-66(1.5-2.5)_101017 | 1.5-2.5' | 1 |

TABLE 3-2
PHASE 1 SOIL SAMPLE SUMMARY
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
NEWARK, NEW JERSEY

| 2017 Phase 1 Sampling Location/Designation [a] | Sample Depth (ft bgs) [b] | Number of Phase 1 Samples / Frequency [c] |
|---|---|---|
| B-66(2.5-4.5)_101017 | 2.5-4.5' | 1 |
| B-67(1.5-2.5)_101017 | 1.5-2.5' | 1 |
| B-67(2.5-3.8)-101017 | 2.5-3.8' | 1 |
| B-68(1-2)-102417 | 1-2' | 1 |
| B-69(0-1)-092717 | 0-1' | 1 |
| B-69(1-3)-092717 | 1-3' | 1 |
| B-70(0-1)-092717 | 0-1' | 1 |
| B-70(5-7)-092717 | 5-7' | 1 |
| B-71(3-5)-101617 | 3-5' | 1 |
| B-74(0-1)-100417 | 0-1' | 1 |
| B-74(3-4)-100417 | 3-4' | 1 |
| B-75(0-1)-092917 | 0-1' | 1 |
| B-75(1-3)-092917 | 1-3' | 1 |
| B-76(0-1)-102317 | 0-1' | 1 |
| B-76(1-3)-102317 | 1-3' | 1 |
| DUP-7 | 1-3' | 1 |
| B-77(0-1)-092817 | 0-1' | 1 |
| B-77(1-3)-092817 | 1-3' | 1 |
| DUP-1 | 1-3' | 1 |
| B-78(0.5-1.5)-102517 | 0.5-1.5' | 1 |
| B-78(5-7)-102517 | 5-7' | 1 |
| B-79(1-2)-102617 | 1-2' | 1 |
| B-79(5-6)-102617 | 5-6' | 1 |

**Notes:**

a) Laboratory submitted soil sample ID.

b) "Feet bgs" - feet below ground surface.

c) Number of samples collected at depth interval per boring listed.

d) "DUPs" are listed below the sample they correspond with.

e) "Fill" indicates this sample interval was collected from fill/debris piles located above the surface sample.

ALCD-PUBCOM_0007437

TABLE 9

PHASE I SUMMARY OF MATRICES, ANALYSES AND LABORATORY LOCATIONS

RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE

NEWARK, NEW JERSEY

| Matrix | VOCs | SVOCs | Metals | PCBs | Pesticides | Herbicides | Other |
|---|---|---|---|---|---|---|---|
| Sewer Water | SOM02.4 (TA Burlington)[a] | SOM02.4 (TA Burlington) | ISM02.4 ICP-MS, Hg & Cn - ISM02.4 (TA Burlington) | SOM02.4 (TA Burlington) | N/A | N/A | N/A |
| Groundwater Permanent Wells and Sumps | SW-846 8260C low level, SW-846 8260C  (TA Seattle) | SOM02.4, SOM02.4_SIM for PAHs, EPA 522 (1,4-Dioxane) (TA Burlington) | ISM02.4 ICP-MS, Hg - ISM02.4 (TA Burlington), Cyanide SW846-9012B (TA Pensacola), CrVI SW-846 7196A (TA Edison) | SW-846 8082A low level (TA Pittsburgh) | N/A | N/A | N/A |
| Temporary Well Points | SW-846 8260C (Chemtech) | SOM02.4 (Chemtech) | ISM02.4 ICP-MS Hg - ISM02.4 (Chemtech) CN - SW-846 9012B (Chemtech) | SW-846 8082A (Chemtech) | N/A | N/A | N/A |
| NAPL | N/A[b] | N/A | N/A | N/A | N/A | N/A | Saturated Hydrocarbons EPA 8015D – Crude (TA Nashville) |
| Waste Class and Containers | TCLP 8260B (Chemtech & TA Edison), SOM02.4 (TA Burlington) | TCLP 8270D (Chemtech & TA Edison) | TCLP SW-846 6010B TCLP SW-846 7470A (Chemtech & TA Edison) | SW-846 8082A (Chemtech & TA Edison) | N/A | N/A | Flashpoint Solid SW-846 1030 (Chemtech & TA Edison), Flashpoint Liquid SW-846 1020B (Chemtech & TA Edison), Corrosivity Solid SW-846 9045C (Chemtech & TA Edison), Corrosivity Liquid SW-846 9040C (Chemtech & TA Edison), Cyanide Solid/Liquid SW-846 9012B (Chemtech & TA Edison), Sulfide Solid SW-846 9034, Sulfide Liquid SM4500 S2 F (Chemtech & TA Edison) |
| Soil/Historic Fill | SOM02.4 (Chemtech) | SOM02.4, SOM02.4_SIM for PAHs (Chemtech) | ISM02.4_MS, ISM02.4 - Hg, Cn, (Chemtech) CrVI SW-846 3060A/7199, (SGS Accutest) | SOM02.4 (Chemtech) | SOM02.4 (Chemtech), SW-846 8081B for Dieldrin (Chemtech) | SW-846 8151A (Chemtech) | Dioxins/Furans EPA 1613B (SGS-NA), CrVI Follow Up (SGS Accutest): REDOX ASTM D1498, pH SW-846 9045D, Ferrus Iron – ASTM D3872-86, Sulfide – SW-846 4500-S, TOC – Lloyd Kahn |

Notes:

a.   Laboratory location is in parenthesis. TA – TestAmerica Laboratories; SGS NA – SGS North America.

b.   N/A – not analyzed.

**TABLE 2-4(A)**

**SUMMARY OF SOIL SAMPLE DETECTIONS - VOCs**

| SAMPLE ID: | | B-3(1-2)-102517 | B-3(2-3)-102517 | B-4(0-1)-100617 | B-4(1-3)-100617 | B-5(0.5-1.5)-101317 | B-5(6-6.5)-101317 | B-6(3.5-4.5)-101717 | B-6(5-5.5)-101717 | B-7(0.5-1.5)-101017 | B-7(5-6)-101017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 1-2 | 2-3 | 0-1 | 1-3 | 0.5-1.5 | 5-6.5 | 3.5-4.5 | 5-5.5 | 0.5-1.5 | 5-6 |
| COLLECTION DATE: | | 10/25/2017 | 10/25/2017 | 10/6/2017 | 10/6/2017 | 10/13/2017 | 10/13/2017 | 10/17/2017 | 10/17/2017 | 10/10/2017 | 10/10/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| VOCs (ug/kg) | | | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE (TCA) | 300 | 65 U | 0.91 U | 1 UJ | 1 UJ | 0.86 U | 0.89 U | 1.1 U | 0.94 U | 0.92 UJ | 0.77 U |
| 1,1-DICHLOROETHANE | 200 | 69 U | 0.96 U | 1.1 U | 1 1 U | 0.91 UJ | 0.94 U | 1.1 U | 1 U | 0.98 U | 0.82 U |
| 1,2-DIBROMO-3-CHLOROPROPANE | 5 | 44 U | 0.61 U | 36 U | 0.68 UJ | 0.57 R | 0.59 UJ | 0.72 U | 0.63 U | 35 U | 0.52 U |
| 1,3-DICHLOROBENZENE | 19000 | 49 U | 0.68 U | 40 U | 0.75 UJ | 0.64 U | 0.66 U | 0.8 U | 0.7 U | 39 U | 0.58 U |
| 2-HEXANONE | 200000 | 120 U | 1.7 U | 1.9 UJ | 1.9 UJ | 1.6 U | 1.7 U | 2 U | 1.8 U | 1.7 UJ | 1.4 U |
| ACETONE | 19000 | 300 J | 99 | 3000 | 170 | 47 | 23 | 25 | 25 | 640 | 64 |
| BENZENE | 5 | 2000 | 0.95 U | 1.1 UJ | 4.8 J | 0.9 U | 0.93 U | 1.1 U | 0.99 U | 360 | 22 J+ |
| CARBON DISULFIDE | 6000 | 55 U | 0.76 U | 0.85 U | 0.85 U | 0.72 U | 0.74 U | 0.9 U | 0.79 U | 0.77 U | 0.65 U |
| CHLOROBENZENE | 600 | 68 U | 0.94 U | 1.1 UJ | 1.1 UJ | 0.89 U | 0.92 U | 1.1 U | 0.98 U | 0.96 UJ | 0.81 U |
| CHLOROETHANE | 220000 | 47 U | 0.66 U | 0.73 U | 0.73 U | 0.62 U | 0.64 U | 0.78 U | 0.68 U | 0.67 U | 0.56 U |
| CHLOROFORM | 320 | 83 U | 1.2 U | 1.3 U | 1.3 U | 32 J- | 11 | 1.4 U | 1.2 U | 1.2 U | 0.98 U |
| CIS-1,2-DICHLOROETHYLENE | 300 | 63 U | 0.87 U | 0.97 U | 0.97 U | 0.82 U | 0.85 U | 1 U | 0.9 U | 0.88 U | 0.74 U |
| CYCLOHEXANE | 6500000 | 67 U | 0.93 U | 1 UJ | 1 UJ | 0.88 U | 0.91 U | 1.1 U | 0.97 U | 0.95 UJ | 0.8 U |
| ETHYLBENZENE | 5800 | 470 | 6.3 | 0.97 UJ | 0.97 UJ | 0.82 U | 0.85 U | 1 U | 0.91 U | 450 | 0.74 U |
| ISOPROPYLBENZENE (CUMENE) | 1900000 | 58 U | 0.81 U | 0.9 UJ | 0.9 UJ | 0.76 U | 0.79 U | 0.96 U | 0.84 U | 0.82 UJ | 0.69 U |
| M,P-XYLENE | 19000 | 2800 | 38 | 0.85 UJ | 15 J+ | 0.72 U | 0.74 U | 0.9 U | 0.79 U | 2900 | 6.7 |
| METHYL ACETATE | 22000 | 240 J | 1.8 U | 2 U | 2 U | 1.7 U | 1.7 U | 2.1 U | 1.9 U | 1.8 U | 1.5 U |
| METHYL ETHYL KETONE | 900 | 200 U | 2.8 U | 3.1 U | 3.1 U | 2.6 U | 2.7 U | 3.3 U | 2.9 U | 73 | 2.4 U |
| METHYL ISOBUTYL KETONE | 33000000 | 170 U | 2.3 U | 2.6 UJ | 2.6 UJ | 2.2 U | 2.3 U | 2.7 U | 2.4 U | 32 J+ | 2 U |
| METHYLCYCLOHEXANE | NE | 150 J | 8.9 | 0.94 UJ | 0.94 UJ | 0.79 U | 0.82 U | 1 U | 0.87 U | 230 J | 0.72 U |
| METHYLENE CHLORIDE | 10 | 40 U | 15 | 18 B | 14 B | 9.4 U | 9.6 U | 11.8 U | 10.4 U | 10 U | 8.5 JU |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 19000 | 550 | 18 | 0.86 UJ | 0.86 UJ | 0.73 U | 0.75 U | 0.91 U | 0.8 U | 560 | 0.66 U |
| TETRACHLOROETHYLENE (PCE) | 5 | 60 U | 0.83 U | 0.93 UJ | 0.93 UJ | 0.79 U | 0.81 U | 0.99 U | 0.87 U | 0.85 UJ | 0.71 U |
| TOLUENE | 7000 | 6400 | 0.9 U | 1 UJ | 6.1 J+ | 0.85 U | 0.88 U | 1.1 U | 0.94 U | 1100 | 13 |
| TRANS-1,2-DICHLOROETHENE | 600 | 74 U | 1 U | 1.1 U | 1.1 U | 0.96 U | 1 U | 1.2 U | 1.1 U | 1 U | 0.87 U |
| TRICHLOROETHYLENE (TCE) | 10 | 67 U | 0.93 U | 1 UJ | 1 UJ | 0.88 U | 0.91 U | 1.1 U | 0.96 U | 0.94 UJ | 0.79 U |
| VINYL CHLORIDE | 5 | 55 U | 0.76 U | 0.85 U | 0.85 U | 0.72 U | 0.75 U | 0.91 U | 0.79 U | 0.78 U | 0.65 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

**Data Qualifiers**

B - compound detected in a blank

D - Result is from a diluted sample

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated.

J+ - The result is an estimated quantity, and the result may be biased high.

J- - The result is an estimated quantity, and the result may be biased low.

R - The reported analyte concentration is rejected due to serious deficiencies with associated quality control results.
The presence or absence of the analyte cannot be confirmed. The data may not be suitable for its intended project use.

UJ - The analyte was analyzed for, but was not detected. However, due to quality control results that did not meet
acceptance criteria, the quantitation limit is uncertain and may not accurately represent the actual limit.

ALCD-PUBCOM_0007439

**TABLE 2.4.1**

**SUMMARY OF SOIL SAMPLE DETECTIONS – VOCs**

| SAMPLE ID:<br>SAMPLE DEPTH (FT BGS)<br>COLLECTION DATE:<br>Lab Analyte | PAL | B-8(1.5-2.5)-101017<br>1.5-2.5<br>10/10/2017<br>Result | B-8(5-6.25)-101017<br>5-6.25<br>10/10/2017<br>Result | B-9(0-1)-101617<br>0-1<br>10/16/2017<br>Result | B-9(5-6)-101617<br>5-6<br>10/16/2017<br>Result | B-10(3-5)-101617<br>3-5<br>10/16/2017<br>Result | B-12(0-1)-101317<br>0-1<br>10/13/2017<br>Result | B-12(1-3)-101317<br>1-3<br>10/13/2017<br>Result | B-13(0-1)-101117<br>0-1<br>10/11/2017<br>Result | B-13(1-3)-101117<br>1-3<br>10/11/2017<br>Result | B-14(0-1)-101717<br>0-1<br>10/17/2017<br>Result |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VOCs (ug/kg) | | | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE (TCA) | 300 | 0.81 U | 46 U | 1 UJ | 1.1 U | 0.99 U | 1.3 UJ | 1.7 UJ | 1 U | 51 U | 0.95 U |
| 1,1-DICHLOROETHANE | 200 | 0.86 U | 49 U | 1.1 U | 1.2 U | 1 U | 1.4 U | 1.8 U | 1.1 R | 54 U | 1 U |
| 1,2-DIBROMO-3-CHLOROPROPANE | 5 | 0.54 UJ | 31 U | 0.68 R | 0.73 U | 0.66 U | 0.87 R | 1.1 UJ | 0.7 R | 34 U | 0.64 U |
| 1,3-DICHLOROBENZENE | 19000 | 0.61 UJ | 34 U | 0.76 R | 0.81 U | 0.74 U | 0.97 R | 1.3 UJ | 0.77 UJ | 38 U | 0.71 U |
| 2-HEXANONE | 200000 | 1.5 U | 86 U | 1.9 UJ | 2 U | 1.8 U | 2.4 UJ | 3.2 UJ | 1.9 R | 96 U | 1.8 U |
| ACETONE | 19000 | 79 | 11000 | 3.1 U | 280 | 18 | 230 | 63 | 120 J- | 220 | 2.9 U |
| BENZENE | 5 | 0.85 U | 49 U | 1.1 UJ | 1.1 U | 1 U | 1.4 UJ | 1.8 U | 1.1 U | 54 U | 1 U |
| CARBON DISULFIDE | 6000 | 0.68 U | 39 UJ | 0.85 U | 0.91 U | 0.83 U | 1.1 U | 1.4 U | 0.87 U | 43 U | 0.8 U |
| CHLOROBENZENE | 600 | 0.85 U | 48 U | 1.1 UJ | 1.1 U | 1 U | 1.4 UJ | 1.8 UJ | 1.1 U | 53 U | 0.99 U |
| CHLOROETHANE | 220000 | 0.59 U | 33 UJ | 0.74 U | 0.79 U | 0.72 U | 0.94 U | 1.2 U | 0.75 U | 37 U | 0.69 U |
| CHLOROFORM | 320 | 1 U | 59 U | 1.3 U | 1.4 U | 8.1 | 1.7 U | 2.2 U | 53 J- | 65 U | 1.2 U |
| CIS-1,2-DICHLOROETHYLENE | 300 | 0.78 U | 44 U | 0.97 U | 1 UJ | 0.95 U | 1.3 U | 1.6 U | 1 U | 49 U | 0.91 U |
| CYCLOHEXANE | 6500000 | 0.84 U | 48 U | 1 UJ | 1.1 U | 1 U | 130 J | 1.8 UJ | 1.1 U | 53 U | 0.98 U |
| ETHYLBENZENE | 5800 | 0.78 U | 44 U | 0.98 UJ | 1 U | 0.95 U | 6800 D | 7500 D | 16 | 10000 | 0.91 U |
| ISOPROPYLBENZENE (CUMENE) | 1900000 | 0.73 U | 41 U | 0.91 UJ | 0.97 U | 0.88 U | 1.2 UJ | 1.5 UJ | 0.93 U | 570 | 0.85 U |
| M,P-XYLENE | 19000 | 0.68 U | 39 U | 0.85 UJ | 17 | 0.83 U | 23000 D | 23000 D | 120 | 95000 D | 0.8 U |
| METHYL ACETATE | 22000 | 1.6 U | 91 U | 2 U | 2.1 U | 1.9 U | 2.6 U | 3.4 U | 2.1 U | 100 U | 1.9 U |
| METHYL ETHYL KETONE | 900 | 2.5 U | 140 U | 3.1 U | 3.3 U | 3 U | 4 U | 5.2 U | 69 J- | 56 | 2.9 U |
| METHYL ISOBUTYL KETONE | 33000000 | 2.1 U | 120 U | 2.6 UJ | 2.8 U | 2.5 U | 3.3 UJ | 4.3 UJ | 2.7 R | 49 J+ | 2.4 U |
| METHYLCYCLOHEXANE | NE | 0.75 U | 43 U | 0.94 UJ | 1 U | 0.92 U | 8800 D | 9800 D | 0.96 U | 360 | 0.88 U |
| METHYLENE CHLORIDE | 10 | 0.5 U | 29 U | 0.63 U | 0.67 U | 0.61 U | 0.81 U | 1.1 U | 12 B | 13 B | 10.4 U |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 19000 | 0.69 U | 39 U | 0.86 UJ | 0.92 U | 0.84 U | 2300 J | 2000 J | 54 | 29000 D | 0.81 U |
| TETRACHLOROETHYLENE (PCE) | 5 | 0.75 U | 43 U | 0.94 UJ | 1 U | 0.91 U | 1.2 UJ | 1.6 UJ | 0.96 U | 47 U | 0.87 U |
| TOLUENE | 7000 | 0.81 U | 160 J | 1 UJ | 8.3 | 0.98 U | 6700 D | 5800 D | 56 | 3300 J | 0.95 U |
| TRANS-1,2-DICHLOROETHENE | 600 | 0.91 U | 52 U | 1.1 U | 1.2 UJ | 1.1 U | 1.5 U | 1.9 U | 1.2 U | 58 U | 1.1 U |
| TRICHLOROETHYLENE (TCE) | 10 | 0.83 U | 47 U | 1 UJ | 1.1 U | 1 U | 1.3 UJ | 1.7 UJ | 40 | 52 U | 0.97 U |
| VINYL CHLORIDE | 5 | 0.68 U | 39 U | 0.86 U | 0.92 U | 0.83 U | 1.1 U | 1.4 U | 0.88 U | 43 U | 0.8 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007440

**TABLE 4.2.2**

**SUMMARY OF SOIL SAMPLE DETECTIONS - VOCs**

| SAMPLE ID: | | B-14(7-7.5)-101717 | B-15(0.25-1.25)-101717 | B-15(5-6)-101717 | B-16(0-1)-101217 | B-16(7-7.75)-101217 | B-17(0.25-1.25)-101717 | B-17(5-6.5)-101717 | DUP-6-101717 B-17(5-6.5) | B-18(0-1)-101217 |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 7-7.5 | 0.25-1.25 | 5-6 | 0-1 | 7-7.75 | 0.25-1.25 | 5-6.5 | 5-6.5 | 0-1 |
| COLLECTION DATE: | | 10/17/2017 | 10/17/2017 | 10/17/2017 | 10/12/2017 | 10/12/2017 | 10/17/2017 | 10/17/2017 | 10/17/2017 | 10/12/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| VOCs (ug/kg) | | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE (TCA) | 300 | 0.89 U | 1.1 U | 0.86 U | 62 U | 0.89 UJ | 1.1 U | 0.85 U | 0.98 U | 0.97 U |
| 1,1-DICHLOROETHANE | 200 | 0.94 U | 1.1 U | 0.91 U | 65 U | 0.95 U | 1.2 U | 0.9 U | 1 U | 1 U |
| 1,2-DIBROMO-3-CHLOROPROPANE | 5 | 0.59 U | 0.71 UJ | 0.58 U | 41 U | 0.6 U | 0.75 UJ | 0.57 U | 0.66 U | 0.65 U |
| 1,3-DICHLOROBENZENE | 19000 | 0.66 U | 0.79 UJ | 0.64 U | 46 U | 0.67 U | 0.83 UJ | 0.63 U | 0.73 U | 0.73 U |
| 2-HEXANONE | 200000 | 1.7 U | 2 U | 1.6 U | 110 U | 1.7 UJ | 2.1 U | 1.6 U | 1.8 U | 1.8 U |
| ACETONE | 19000 | 11 | 75 | 12 | 190 UJ | 30 | 22 | 20 | 13 | 2.9 U |
| BENZENE | 5 | 0.93 U | 1.1 U | 0.9 U | 65 U | 0.94 UJ | 1.2 U | 0.89 U | 1 U | 1 U |
| CARBON DISULFIDE | 6000 | 0.74 U | 0.89 U | 0.72 U | 52 U | 0.75 U | 0.94 U | 0.71 U | 0.82 U | 0.82 U |
| CHLOROBENZENE | 600 | 0.92 U | 1.1 U | 0.9 U | 64 U | 0.93 UJ | 1.2 U | 0.88 U | 1 U | 1 U |
| CHLOROETHANE | 220000 | 0.64 U | 0.77 U | 0.62 U | 45 U | 0.65 U | 0.81 U | 0.61 U | 0.71 U | 0.7 U |
| CHLOROFORM | 320 | 1.1 U | 1.3 U | 1.1 U | 78 U | 1.1 U | 1.4 U | 1.1 U | 1.2 U | 1.2 U |
| CIS-1,2-DICHLOROETHYLENE | 300 | 0.85 U | 1 U | 0.82 U | ==630== | 0.86 U | 1.1 U | 0.81 U | 0.94 U | 0.93 U |
| CYCLOHEXANE | 6500000 | 0.91 U | 1.1 U | 0.89 U | 63 U | 0.92 UJ | 1.2 U | 0.87 U | 1 U | 1 U |
| ETHYLBENZENE | 5800 | 0.85 U | 1 U | 0.83 U | 1000 | 16 J+ | 1.1 U | 0.81 U | 0.94 U | 0.94 U |
| ISOPROPYLBENZENE (CUMENE) | 1900000 | 0.79 U | 0.94 U | 0.77 U | 55 U | 21 J+ | 1 U | 0.75 U | 0.87 U | 0.87 U |
| M,P-XYLENE | 19000 | 0.74 U | 0.89 U | 0.72 U | 10000 | 1500 J | 0.94 U | 0.71 U | 0.82 U | 0.82 U |
| METHYL ACETATE | 22000 | 1.7 U | 2.1 U | 1.7 U | 350 | 1.8 U | 2.2 U | 1.7 U | 1.9 U | 1.9 U |
| METHYL ETHYL KETONE | 900 | 2.7 U | 3.2 U | 2.6 U | 190 U | 2.7 U | 3.4 U | 2.6 U | 3 U | 3 U |
| METHYL ISOBUTYL KETONE | 33000000 | 2.3 U | 2.7 U | 2.2 U | 160 U | 2.3 UJ | 2.9 U | 2.2 U | 2.5 U | 2.5 U |
| METHYLCYCLOHEXANE | NE | 0.82 U | 0.98 U | 0.8 U | 57 U | 6.1 J+ | 1 U | 0.78 U | 0.91 U | 0.9 U |
| METHYLENE CHLORIDE | 10 | 9.6 U | 0.65 U | 9.4 U | ==2000== | ==12 B== | 12.2 U | 9.2 U | 10.8 U | 0.6 U |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 19000 | 0.75 U | 0.9 U | 0.73 U | 1100 | 720 J | 0.95 U | 0.72 U | 7.3 | 0.83 U |
| TETRACHLOROETHYLENE (PCE) | 5 | 0.82 U | 0.97 U | 0.79 U | 57 U | 4.4 JJ+ | 1 U | 0.78 U | 0.9 U | 0.9 U |
| TOLUENE | 7000 | 0.88 U | 1.1 U | 0.86 U | 3800 | 17 J+ | 1.1 U | 0.84 U | 7.5 | 0.97 U |
| TRANS-1,2-DICHLOROETHENE | 600 | 1 U | 1.2 U | 0.97 U | 69 U | 1 U | 1.3 U | 0.95 U | 1.1 U | 1.1 U |
| TRICHLOROETHYLENE (TCE) | 10 | 0.91 U | 1.1 U | 0.88 U | ==2000== | 0.91 UJ | 1.1 U | 0.86 U | 1 U | 1 U |
| VINYL CHLORIDE | 5 | 0.75 U | 0.99 U | 0.72 U | 52 U | 0.75 U | 0.94 U | 0.71 U | 0.82 U | 0.82 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

==*Detected result exceeds PAL*==

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007441

TABLE 4.3

## SUMMARY OF SOIL SAMPLE DETECTIONS - VOCs

| SAMPLE ID: | | B-18(5-6)-101217 | B-19(0-1)-101117 | B-19(2-4)-101117 | B-20(3.5-4)-101817 | B-20(5-6)-101817 | B-22(0-1)-100617 | B-22(1-3)-100617 | B-23(0-1)-100517 | B-23(1-3)-100517 | B-24(0.5-1.5)-100517 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 5-6 | 0-1 | 2-4 | 3.5-4 | 5-6 | 0-1 | 1-3 | 0-1 | 1-3 | 0.5-1.5 |
| COLLECTION DATE: | | 10/12/2017 | 10/11/2017 | 10/11/2017 | 10/18/2017 | 10/18/2017 | 10/6/2017 | 10/6/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **VOCs (ug/kg)** | | | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE (TCA) | 300 | 0.85 U | 1.1 U | 0.97 U | 0.93 U | 1 UJ | 0.88 U | 0.81 U | 0.83 U | 61 U | 0.9 R |
| 1,1-DICHLOROETHANE | 200 | 0.9 U | 1.1 R | 1 U | 0.99 U | 1.1 UJ | 0.93 U | 0.86 U | 0.88 U | 0.91 U | 0.95 UJ |
| 1,2-DIBROMO-3-CHLOROPROPANE | 5 | 0.57 U | 0.72 R | 0.65 UJ | 0.62 U | 0.5 R | 0.59 UJ | 0.54 U | 0.55 UJ | 41 U | 0.6 R |
| 1,3-DICHLOROBENZENE | 19000 | 0.63 U | 0.8 UJ | 0.72 UJ | 0.69 U | 0.75 UJ | 0.65 UJ | 0.6 U | 0.62 UJ | 45 U | 0.67 R |
| 2-HEXANONE | 200000 | 1.6 U | 2 U | 1.8 U | 1.7 U | 1.9 UJ | 1.6 U | 1.5 U | 1.5 U | 110 U | 1.7 R |
| ACETONE | 19000 | 2.6 U | 290 | 33 | 50 | 72 | 2.7 U | 28 | 14 | 73 | 2.7 UJ |
| BENZENE | 5 | 0.89 U | 1.1 U | 1 U | 0.98 U | 1.1 UJ | 0.92 U | 0.85 U | 0.87 U | 64 U | 0.94 R |
| CARBON DISULFIDE | 6000 | 0.71 U | 0.91 U | 0.81 U | 0.78 U | 0.84 U | 0.74 U | 0.68 U | 0.7 U | 0.72 UJ | 0.75 UJ |
| CHLOROBENZENE | 600 | 0.88 U | 1.1 U | 1 U | 0.97 U | 1 UJ | 0.91 U | 0.84 U | 0.86 U | 64 U | 0.94 R |
| CHLOROETHANE | 220000 | 0.61 U | 0.78 U | 0.7 U | 0.67 U | 0.72 U | 0.63 U | 0.58 U | 0.6 U | 0.62 UJ | 0.65 UJ |
| CHLOROFORM | 320 | 1.1 U | 58 J- | 1.2 U | 1.2 U | 42 J- | 1.1 U | 1 U | 1.1 U | 1.1 U | 1.1 UJ |
| CIS-1,2-DICHLOROETHYLENE | 300 | 0.81 U | 1 U | 0.93 U | 0.89 U | 0.96 U | 0.84 U | 0.77 U | 0.79 U | 110 J | 0.86 UJ |
| CYCLOHEXANE | 6500000 | 0.87 U | 1.1 U | 1 U | 0.96 U | 1 UJ | 0.9 U | 0.83 U | 0.85 U | 63 U | 0.92 R |
| ETHYLBENZENE | 5800 | 0.81 U | 1 U | 0.93 U | 0.89 U | 0.96 UJ | 0.84 U | 0.77 U | 0.8 U | 59 U | 0.86 R |
| ISOPROPYLBENZENE (CUMENE) | 1900000 | 0.75 U | 0.96 U | 0.86 U | 0.83 U | 0.89 UJ | 0.78 U | 0.72 U | 0.74 U | 54 U | 6.6 J+ |
| M,P-XYLENE | 19000 | 0.71 U | 0.91 U | 0.81 U | 0.78 U | 0.84 UJ | 0.74 U | 0.68 U | 0.7 U | 51 U | 0.75 R |
| METHYL ACETATE | 22000 | 1.7 U | 2.1 U | 1.9 U | 1.8 U | 2 U | 1.7 U | 1.6 U | 1.6 U | 1.7 UJ | 1.8 UJ |
| METHYL ETHYL KETONE | 900 | 2.6 U | 3.3 U | 3 U | 2.8 U | 3.1 U | 2.7 U | 2.5 U | 2.5 U | 52 | 2.7 UJ |
| METHYL ISOBUTYL KETONE | 33000000 | 2.2 U | 2.8 U | 2.5 U | 2.4 U | 2.6 UJ | 2.2 U | 2.1 U | 2.1 U | 9.8 J+ | 2.3 R |
| METHYLCYCLOHEXANE | NE | 0.78 U | 1 U | 0.9 U | 0.86 U | 0.93 UJ | 0.81 U | 0.75 U | 0.77 U | 57 U | 0.83 R |
| METHYLENE CHLORIDE | 10 | 9.2 U | 16 B | 13 B | 0.57 U | 0.62 U | 12 B | 14 B | 11 B | 9.4 U | 7.2 J+ |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 19000 | 0.72 U | 0.92 U | 0.82 U | 0.79 U | 0.85 UJ | 0.74 U | 0.68 U | 0.7 U | 52 U | 0.76 R |
| TETRACHLOROETHYLENE (PCE) | 5 | 0.78 U | 0.99 U | 0.89 U | 0.86 U | 0.92 UJ | 11 J+ | 0.74 U | 20 J+ | 2200 | 0.83 R |
| TOLUENE | 7000 | 0.84 U | 1.1 U | 0.96 U | 0.93 U | 1 UJ | 6 J+ | 0.8 U | 37 J+ | 1900 | 0.89 R |
| TRANS-1,2-DICHLOROETHENE | 600 | 0.95 U | 1.2 U | 1.1 U | 1 U | 1.1 U | 0.99 U | 0.91 U | 0.93 U | 0.97 UJ | 1 UJ |
| TRICHLOROETHYLENE (TCE) | 10 | 0.87 U | 35 J | 0.99 U | 0.95 U | 12 J+ | 0.9 U | 0.83 U | 7.9 J+ | 700 | 0.92 R |
| VINYL CHLORIDE | 5 | 0.71 U | 0.91 U | 0.81 U | 0.78 U | 0.84 U | 0.74 U | 0.68 U | 0.7 U | 51 U | 0.76 UJ |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007442

**TABLE 2-4A**

**SUMMARY OF SOIL SAMPLE DETECTIONS - VOCs**

| SAMPLE ID: | | B-24(1.5-3.5)-100517 | DUP-3-100517 B-24(1.5-3.5) | B-25(0.5-1.5)-100517 | B-25(5-5.5)-100517 | B-26(0.5-1.5)-100517 | B-26(5-5.8)-100517 | B-27(0.5-1.5)-100517 | B-27(5-5.5)-100517 |
|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 1.5-3.5 | 1.5-3.5 | 0.5-1.5 | 5-5.5 | 0.5-1.5 | 5-5.8 | 0.5-1.5 | 5-5.5 |
| COLLECTION DATE: | | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result |
| VOCs (ug/kg) | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE (TCA) | 300 | 1 U | 1.1 U | 0.95 U | 0.99 UJ | 69 J+ | 8.3 J+ | 0.99 U | 1 U |
| 1,1-DICHLOROETHANE | 200 | 1.1 U | 1.1 U | 1 U | 1.1 U | 1.8 U | 1.3 U | 1.1 U | 1.1 U |
| 1,2-DIBROMO-3-CHLOROPROPANE | 5 | 0.67 UJ | 0.72 UJ | 0.63 UJ | 0.66 U | 1.1 R | 0.82 U | 0.66 UJ | 0.67 U |
| 1,3-DICHLOROBENZENE | 19000 | 0.75 UJ | 0.8 UJ | 0.71 UJ | 0.74 UJ | 1.2 R | 0.91 U | 0.74 UJ | 0.75 U |
| 2-HEXANONE | 200000 | 1.9 U | 2 U | 1.8 U | 1.8 UJ | 3.2 UJ | 2.3 UJ | 1.9 U | 1.9 U |
| ACETONE | 19000 | 36 J | 85 J | 2.9 U | 81 | 280 J+ | 67 | 82 | 56 |
| BENZENE | 5 | 1.1 U | 1.1 U | 1 U | 1 UJ | 1.8 UJ | ==16 J+== | ==14 J+== | 1.1 U |
| CARBON DISULFIDE | 6000 | 0.85 U | 0.9 U | 0.8 U | 0.83 U | 1.4 U | 1 U | 0.83 U | 0.84 U |
| CHLOROBENZENE | 600 | 1.1 U | 1.1 U | 0.99 U | 1 UJ | 1.8 UJ | 1.3 UJ | 1 U | 1 U |
| CHLOROETHANE | 220000 | 0.73 U | 0.77 U | 0.69 U | 0.72 U | 1.2 U | 0.89 U | 0.72 U | 0.73 U |
| CHLOROFORM | 320 | 1.3 U | 1.4 U | 1.2 U | 1.3 U | 2.2 U | 1.6 U | 1.3 U | 1.3 U |
| CIS-1,2-DICHLOROETHYLENE | 300 | 0.97 U | 1 U | 0.91 U | 0.95 UJ | 1.6 U | 1.2 U | 0.95 U | 0.96 U |
| CYCLOHEXANE | 6500000 | 1 U | 1.1 U | 0.98 U | 27 J+ | 1.8 UJ | 16 J+ | 1 U | 1 U |
| ETHYLBENZENE | 5800 | 0.97 U | 1 U | 0.91 U | 0.95 UJ | 1.6 UJ | 1.2 UJ | 0.95 U | 0.96 U |
| ISOPROPYLBENZENE (CUMENE) | 1900000 | 0.9 U | 0.95 U | 0.84 U | 5000 | 1.5 UJ | 210 J | 0.89 U | 6.1 |
| M,P-XYLENE | 19000 | 7.8 J+ | 8.1 J+ | 0.8 U | 0.83 UJ | 9.7 J+ | 670 | 7.6 J+ | 0.84 U |
| METHYL ACETATE | 22000 | 2 U | 2.1 U | 1.9 U | 2000 | 3.4 U | 8.4 | 2 U | 2 U |
| METHYL ETHYL KETONE | 900 | 3.1 U | 3.3 U | 2.9 U | 3 U | 5.2 U | 3.7 U | 3 U | 3.1 U |
| METHYL ISOBUTYL KETONE | 33000000 | 2.6 U | 2.7 U | 2.4 U | 2.5 UJ | 4.3 UJ | 3.1 UJ | 2.5 U | 2.6 U |
| METHYLCYCLOHEXANE | NE | 0.94 U | 0.99 U | 0.88 U | 3900 | 1.6 UJ | 540 | 0.92 U | 13 |
| METHYLENE CHLORIDE | 10 | 5.9 J | 0.66 U | 9.2 | 8.3 J- | ==21 BJ+== | 13.4 U | 10.8 JU | 0.62 U |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 19000 | 0.86 U | 0.91 U | 0.8 U | 0.84 UJ | 1.4 UJ | 1 UJ | 0.84 U | 0.85 U |
| TETRACHLOROETHYLENE (PCE) | 5 | 0.93 U | 0.98 U | 0.87 U | 0.91 UJ | ==7.7 J== | 1.1 UJ | 0.91 U | 0.92 U |
| TOLUENE | 7000 | 1 U | 1.1 U | 0.94 U | 0.99 UJ | 1.7 UJ | 220 J | 5.3 J | 1 U |
| TRANS-1,2-DICHLOROETHENE | 600 | 1.1 U | 1.2 U | 1.1 U | 1.1 UJ | 1.9 U | 1.4 U | 1.1 U | 1.1 U |
| TRICHLOROETHYLENE (TCE) | 10 | 1 U | 1.1 U | 0.97 U | 1 UJ | ==210 J+== | ==1600== | 1 U | 1 U |
| VINYL CHLORIDE | 5 | 0.85 U | 0.9 U | 0.8 U | 0.83 U | 1.4 UJ | 1 U | 0.84 U | 0.84 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

==*Detected result exceeds PAL*==

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007443

TABLE 2.4-5

**SUMMARY OF SOIL SAMPLE DETECTIONS - VOCs**

| SAMPLE ID: | | B-28(0.5-1.5)-100917 | B-28(1.5-2.75)-100917 | B-29(0-1)-092917 | B-29(1-3)-092917 | B-30(0-1)-100417 | B-30(3-3.8)-100417 | B-31(1-2)-101817 | B-31(5-5.5)-101817 | B-32(1-2)-100417 | B-32(2-4)-100417 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 0.5-1.5 | 1.5-2.75 | 0-1 | 1-3 | 0-1 | 3-3.8 | 1-2 | 5-5.5 | 1-2 | 2-4 |
| COLLECTION DATE: | | 10/9/2017 | 10/9/2017 | 9/29/2017 | 9/29/2017 | 10/4/2017 | 10/4/2017 | 10/18/2017 | 10/18/2017 | 10/4/2017 | 10/4/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **VOCs (ug/kg)** | | | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE (TCA) | 300 | 1.1 U | 1.3 U | 0.99 U | 1 U | 1.4 U | 1.3 U | 1.2 U | 1.3 U | 1.3 UJ | 1.2 UJ |
| 1,1-DICHLOROETHANE | 200 | 1.2 U | 1.4 U | 1.1 U | 1.1 U | 1.5 U | 1.4 U | 1.3 U | 1.4 U | 1.4 U | 1.3 U |
| 1,2-DIBROMO-3-CHLOROPROPANE | 5 | 0.73 U | 0.86 U | 0.66 UJ | 0.69 UJ | 0.96 UJ | 0.88 UJ | 0.79 UJ | 0.87 U | 0.88 R | 0.81 R |
| 1,3-DICHLOROBENZENE | 19000 | 0.81 U | 0.96 U | 0.74 UJ | 0.77 UJ | 1.1 UJ | 0.98 UJ | 0.88 UJ | 0.97 U | 0.98 R | 0.9 R |
| 2-HEXANONE | 200000 | 2 U | 2.4 U | 1.8 U | 1.9 U | 2.7 U | 2.5 U | 2.2 U | 2.4 U | 2.5 UJ | 2.3 UJ |
| ACETONE | 19000 | 60 | 81 | 3 U | 410 | 4.3 U | 40 | 46 | 53 | 29 | 31 |
| BENZENE | 5 | 1.1 U | 1.4 U | 1 U | 5 J | 1.5 U | 1.4 U | 24 | 6.6 J | 1.4 UJ | 1.3 UJ |
| CARBON DISULFIDE | 6000 | 0.92 U | 1.1 U | 0.83 U | 0.86 U | 1.2 U | 1.1 U | 0.99 U | 1.1 U | 1.1 UJ | 1 U |
| CHLOROBENZENE | 600 | 1.1 U | 1.3 U | 1 U | 1.1 U | 1.5 U | 1.4 U | 1.2 U | 1.4 U | 1.4 UJ | 1.3 UJ |
| CHLOROETHANE | 220000 | 0.79 U | 0.93 U | 0.72 U | 0.74 U | 1 U | 0.95 U | 0.86 U | 0.94 U | 0.95 U | 0.87 U |
| CHLOROFORM | 320 | 6.0U | 7.0U | 1.3 U | 1.3 U | 1.8 U | 1.7 U | 1.5 U | 1.7 U | 1.7 U | 1.5 U |
| CIS-1,2-DICHLOROETHYLENE | 300 | 1 U | 1.2 U | 0.95 U | 0.99 U | 1.4 U | 1.3 U | 1.1 U | 1.2 U | 1.3 U | 1.2 U |
| CYCLOHEXANE | 6500000 | 1.1 U | 1.3 U | 1 U | 1.1 U | 1.5 U | 1.4 U | 1.2 U | 1.3 U | 1.4 UJ | 1.2 UJ |
| ETHYLBENZENE | 5800 | 1 U | 1.2 U | 0.95 U | 0.99 U | 1.4 U | 1.3 U | 1.1 U | 1.3 U | 1.3 UJ | 1.2 UJ |
| ISOPROPYLBENZENE (CUMENE) | 1900000 | 0.97 U | 23 | 0.88 U | 15 J+ | 1.3 U | 1.2 U | 1.1 U | 1.2 U | 1.2 UJ | 1.1 UJ |
| M,P-XYLENE | 19000 | 0.92 U | 1.1 U | 0.83 U | 15 J+ | 1.2 U | 22 | 0.99 U | 12 | 1.1 UJ | 1 UJ |
| METHYL ACETATE | 22000 | 2.2 U | 2.5 U | 2 U | 2 U | 2.8 U | 2.6 U | 2.3 U | 2.6 U | 2.6 U | 2.4 U |
| METHYL ETHYL KETONE | 900 | 3.3 U | 3.9 U | 3 U | 3.1 U | 4.4 U | 4 U | 3.6 U | 4 U | 4 U | 3.7 U |
| METHYL ISOBUTYL KETONE | 33000000 | 2.8 U | 3.3 U | 2.5 U | 2.6 U | 3.7 U | 3.3 U | 3 U | 3.3 U | 3.4 UJ | 3.1 UJ |
| METHYLCYCLOHEXANE | NE | 1 U | 32 | 0.92 U | 61 J+ | 1.3 U | 1.2 U | 1.1 U | 1.2 U | 1.2 UJ | 1.1 UJ |
| METHYLENE CHLORIDE | 10 | 12 U | 14 U | 12 | 7.7 | 17 B | 6.8 J | 0.73 U | 0.81 U | 15 B | 20 B |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 19000 | 0.93 U | 1.1 U | 0.84 U | 0.87 U | 1.2 U | 1.1 U | 1 U | 1.1 U | 1.1 UJ | 1 UJ |
| TETRACHLOROETHYLENE (PCE) | 5 | 1 U | 1.2 U | 0.91 U | 4.7 J | 1.3 U | 5.8 J | 1.1 U | 1.2 U | 1.2 UJ | 1.1 UJ |
| TOLUENE | 7000 | 1.1 U | 1.3 U | 0.99 U | 5.2 J | 1.4 U | 15 | 38 | 41 | 1.3 UJ | 9.3 J |
| TRANS-1,2-DICHLOROETHENE | 600 | 1.2 U | 1.4 U | 1.1 U | 1.2 U | 1.6 U | 1.5 U | 1.3 U | 1.5 U | 1.5 U | 1.4 U |
| TRICHLOROETHYLENE (TCE) | 10 | 1.1 U | 1.3 U | 1 U | 1.1 U | 1.5 U | 1.3 U | 1.2 U | 1.3 U | 1.4 UJ | 1.2 UJ |
| VINYL CHLORIDE | 5 | 0.92 U | 1.1 U | 0.83 U | 0.87 U | 1.2 U | 1.1 U | 1 U | 1.1 U | 1.1 U | 1 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL.

ALCD-PUBCOM_0007444

TABLE 2.4-6

## SUMMARY OF SOIL SAMPLE DETECTIONS – VOCs

| SAMPLE ID: | | B-33(0.5-1.5)-100417 | B-33(3.5-4.5)-100417 | B-34(0-1)-100617 | B-34(5-5.5)-100617 | B-35(1-2)-100417 | B-35(2-3.8)-100417 | B-36(0-1)-100417 | B-36(3-3.7)-100417 | B-37(0-1)-100417 |
| SAMPLE DEPTH (FT BGS) | | 0.5-1.5 | 3.5-4.5 | 0-1 | 5-5.5 | 1-2 | 2-3.8 | 0-1 | 3-3.7 | 0-1 |
| COLLECTION DATE: | | 10/4/2017 | 10/4/2017 | 10/6/2017 | 10/6/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result |
|---|---|---|---|---|---|---|---|---|---|---|
| VOCs (ug/kg) | | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE (TCA) | 300 | 0.84 U | 1.1 U | 0.99 U | 470 U | 1.6 U | 81 U | 0.79 UJ | 92 U | 0.92 UJ |
| 1,1-DICHLOROETHANE | 200 | 46 U | 1.1 U | 1.1 U | 500 U | 68 U | 86 U | 0.84 U | 98 U | 0.97 U |
| 1,2-DIBROMO-3-CHLOROPROPANE | 5 | 29 U | 0.71 UJ | 0.66 UJ | 320 U | 43 U | 54 U | 0.53 U | 62 U | 0.61 R |
| 1,3-DICHLOROBENZENE | 19000 | 0.62 UJ | 0.79 UJ | 0.74 UJ | 350 U | 1.2 U | 60 U | 0.59 U | 69 U | 0.68 R |
| 2-HEXANONE | 200000 | 26 J- | 2 U | 1.8 U | 880 U | 2.9 U | 150 U | 1.5 U | 170 U | 1.7 UJ |
| ACETONE | 19000 | 6400 | 150 J- | 390 J | 1400 U | 220 | 240 U | 6.6 J | 280 U | 110 |
| BENZENE | 5 | 0.88 U | 6 J+ | 170 J | 500 U | 16000 D | 7900 D | 0.83 U | 97 U | 8.4 J+ |
| CARBON DISULFIDE | 6000 | 0.7 U | 0.89 U | 0.83 U | 400 U | 1.3 U | 68 U | 0.66 U | 77 UJ | 0.77 U |
| CHLOROBENZENE | 600 | 0.87 U | 1.1 U | 1 U | 490 U | 1.6 U | 84 U | 0.82 U | 96 U | 0.96 UJ |
| CHLOROETHANE | 220000 | 0.61 U | 0.77 U | 0.72 U | 340 U | 1.1 U | 59 U | 0.57 U | 67 UJ | 0.66 U |
| CHLOROFORM | 320 | 36 J- | 1.3 U | 1.3 U | 600 U | 68 J- | 100 U | 1 U | 120 U | 1.2 U |
| CIS-1,2-DICHLOROETHYLENE | 300 | 0.8 U | 1 U | 0.95 U | 450 UJ | 1.5 U | 78 U | 0.76 UJ | 88 U | 0.88 U |
| CYCLOHEXANE | 6500000 | 0.86 U | 1.1 U | 1 U | 490 U | 1.6 U | 1200 | 0.81 UJ | 880 | 0.94 UJ |
| ETHYLBENZENE | 5800 | 330 | 6.1 J+ | 5400 | 12000 | 2600 | 3900 J | 0.76 U | 360 J | 0.88 UJ |
| ISOPROPYLBENZENE (CUMENE) | 1900000 | 0.75 U | 0.95 U | 550 | 5100 | 2100 | 56000 D | 0.7 U | 29000 D | 0.82 UJ |
| M,P-XYLENE | 19000 | 130 J | 8.5 J+ | 8000 | 87000 | 4500 D | 50000 D | 0.66 U | 77 U | 17 J+ |
| METHYL ACETATE | 22000 | 15000 J | 2.1 U | 2 U | 930 U | 4500 D | 260 J | 1.6 UJ | 180 U | 1.8 U |
| METHYL ETHYL KETONE | 900 | 55 J- | 3.2 UJ | 3 U | 1400 U | 4.8 U | 250 U | 2.4 U | 280 U | 2.8 U |
| METHYL ISOBUTYL KETONE | 33000000 | 110 U | 2.7 U | 2.5 U | 1200 U | 4 U | 210 U | 2 U | 240 U | 2.3 UJ |
| METHYLCYCLOHEXANE | NE | 0.78 U | 0.98 U | 1300 | 8000 | 1100 J- | 40000 D | 0.73 UJ | 79000 D | 0.85 UJ |
| METHYLENE CHLORIDE | 10 | 6.1 | 0.65 U | 260 J | 290 U | 7.3 J | 110 J | 8.6 JU | 57 U | 11 |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 19000 | 0.71 U | 8.6 J+ | 960 | 5700 | 260 J | 4700 D | 0.67 U | 78 U | 7.3 J+ |
| TETRACHLOROETHYLENE (PCE) | 5 | 0.77 U | 5 J | 0.91 U | 430 U | 1.4 U | 74 U | 0.73 U | 85 U | 0.84 UJ |
| TOLUENE | 7000 | 120 J | 7 J+ | 470 | 470 U | 830 J | 210 J | 0.79 U | 220 J | 51 J+ |
| TRANS-1,2-DICHLOROETHENE | 600 | 0.94 U | 1.2 U | 1.1 U | 530 UJ | 1.8 U | 91 U | 0.89 UJ | 100 U | 1 U |
| TRICHLOROETHYLENE (TCE) | 10 | 37 | 1.1 U | 1 U | 480 U | 36 | 83 U | 0.81 U | 94 U | 0.94 UJ |
| VINYL CHLORIDE | 5 | 0.7 U | 0.89 U | 0.83 U | 400 U | 1.3 U | 68 U | 0.67 U | 78 U | 0.77 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007445

**TABLE 24V**
**SUMMARY OF SOIL SAMPLE DETECTIONS - VOCs**

| SAMPLE ID: | | B-37(1-3)-100417 | B-38(0-1)-100917 | DUP-4-101017 B-38(0-1) | B-38(1-3)-100917 | B-38(FILL)-100917 | B-39(0.5-1.5)-100317 | B-39(5-7)-100317 | B-40(0-1)-092617 | B-40(5-7)-092717 | B-41(0-1)-092617 |
| SAMPLE DEPTH (FT BGS) | | 1-3 | 0-1 | 0-1 | 1-3 | -3-0 | 0.5-1.5 | 5-7 | 0-1 | 5-7 | 0-1 |
| COLLECTION DATE: | | 10/4/2017 | 10/9/2017 | 10/9/2017 | 10/9/2017 | 10/9/2017 | 10/3/2017 | 10/3/2017 | 9/26/2017 | 9/27/2017 | 9/26/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| VOCs (ug/kg) | | | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE (TCA) | 300 | 0.89 UJ | 50 U | 48 U | 0.91 U | 1 U | 0.89 U | 1.1 U | 1.2 U | 1.1 UJ | 0.96 UJ |
| 1,1-DICHLOROETHANE | 200 | 0.95 U | 54 U | 51 U | 0.97 U | 1.1 U | 0.94 U | 1.1 UJ | 1.3 U | 1.2 U | 1 U |
| 1,2-DIBROMO-3-CHLOROPROPANE | 5 | 0.6 R | 34 U | 32 U | 0.61 UJ | 0.67 UJ | 0.59 UJ | 0.7 R | 0.8 UJ | 0.75 U | 0.64 UJ |
| 1,3-DICHLOROBENZENE | 19000 | 0.66 R | 38 U | 36 U | 0.68 U | 0.74 UJ | 0.66 UJ | 0.78 U | 5.6 J | 0.83 U | 3.2 J |
| 2-HEXANONE | 200000 | 1.7 UJ | 94 U | 89 U | 1.7 U | 1.9 U | 1.7 U | 2 U | 2.2 U | 2.1 U | 1.8 U |
| ACETONE | 19000 | 61 | 150 J | 140 U | 29 | 3 U | 2.7 U | 21 | 81 | 24U | 2.9 U |
| BENZENE | 5 | 0.94 UJ | 53 U | 50 U | 0.96 U | 1 U | 0.93 U | 1.1 U | 1.3 U | 1.2 U | 1 U |
| CARBON DISULFIDE | 6000 | 0.75 U | 42 U | 40 UJ | 0.77 U | 0.84 U | 0.75 U | 0.88 U | 1 U | 0.94 U | 0.8 U |
| CHLOROBENZENE | 600 | 0.93 UJ | 53 U | 50 U | 0.95 U | 1 U | 0.93 U | 1.1 U | 39 | 6.1 | 1 U |
| CHLOROETHANE | 220000 | 0.64 U | 36 U | 35 UJ | 0.66 U | 0.72 U | 0.64 U | 0.76 U | 0.86 U | 0.81 U | 0.69 U |
| CHLOROFORM | 320 | 1.1 U | 64 U | 61 U | 18 | 1.3 U | 1.1 U | 49 J- | 1.5 U | 1.4 U | 1.2 U |
| CIS-1,2-DICHLOROETHYLENE | 300 | 0.85 U | 48 U | 46 U | 0.87 U | 0.95 U | 0.85 U | 1 U | 1.1 U | 1.1 U | 0.92 U |
| CYCLOHEXANE | 6500000 | 0.92 UJ | 720 J | 650 | 0.94 U | 1 U | 0.91 U | 1.1 U | 1.2 U | 1.2 U | 0.98 U |
| ETHYLBENZENE | 5800 | 0.86 UJ | 400 | 46 U | 7.4 | 0.96 U | 0.85 U | 1 U | 1.1 U | 1.1 U | 0.92 U |
| ISOPROPYLBENZENE (CUMENE) | 1900000 | 0.79 UJ | 15000 D | 16000 D | 3500 | 0.89 U | 0.79 U | 0.94 U | 1.1 U | 1 U | 0.85 U |
| M,P-XYLENE | 19000 | 0.75 UJ | 1100 J | 40 UJ | 10 | 0.84 U | 0.75 U | 0.88 U | 1 U | 0.94 U | 0.8 U |
| METHYL ACETATE | 22000 | 1.8 U | 2200 J | 1200 J | 1.8 U | 2 U | 1.8 U | 2.1 U | 28 | 2.2 UJ | 1.9 UJ |
| METHYL ETHYL KETONE | 900 | 2.7 U | 150 U | 150 U | 2.8 U | 3 U | 2.7 U | 3.2 U | 6.8 J | 3.4 U | 2.9 U |
| METHYL ISOBUTYL KETONE | 33000000 | 2.3 UJ | 130 U | 120 U | 2.3 U | 2.5 U | 2.3 U | 2.7 U | 3 U | 2.9 U | 2.4 U |
| METHYLCYCLOHEXANE | NE | 0.83 UJ | 28000 D | 28000 D | 6400 | 0.92 U | 0.82 U | 0.98 U | 1.1 U | 1 U | 0.89 U |
| METHYLENE CHLORIDE | 10 | 7.2 | 560 U | 520 U | 10 U | 11 U | 0.55 U | 11.6 U | ==16== | 12.2 JU | ==12 J-== |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 19000 | 0.76 UJ | 43 U | 41 U | 0.77 U | 0.84 U | 0.75 U | 0.89 U | 1 U | 0.95 U | 0.81 U |
| TETRACHLOROETHYLENE (PCE) | 5 | 0.82 UJ | 46 U | 44 U | 0.84 U | 0.92 U | 0.82 U | 0.97 U | 1.1 U | 1 U | 0.88 U |
| TOLUENE | 7000 | 0.89 UJ | 50 U | 48 U | 0.91 U | 0.99 U | 0.89 U | 1 U | 1.2 U | 1.1 U | 0.95 U |
| TRANS-1,2-DICHLOROETHENE | 600 | 1 U | 57 U | 54 U | 1 U | 1.1 U | 1 U | 1.2 U | 1.3 U | 1.3 U | 1.1 U |
| TRICHLOROETHYLENE (TCE) | 10 | 0.91 UJ | 52 U | 49 U | 0.93 U | 1 U | 0.91 U | 7.6 | 1.2 U | 1.1 U | 0.98 U |
| VINYL CHLORIDE | 5 | 0.75 U | 42 U | 40 U | 0.77 U | 0.84 U | 0.75 U | 0.89 U | 1 U | 0.94 U | 0.8 U |

**Notes:**
PAL - Project Action Limit
NE - PAL Not Established
*==Detected result exceeds PAL==*
Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007446

## SUMMARY OF SOIL SAMPLE DETECTIONS - VOCs

| SAMPLE ID: | | B-41(5-7)-092717 | B-42(0.3-1.3)-100217 | B-42(7-9)-100217 | B-43(0-1)-092617 | B-43(5-7)-092617 | B-44(0-1)-100217 | B-44(5-5.5)-100217 | B-51(1-2)-092817 | B-51(5-7)-092817 | B-52(0-1)-102317 |
| SAMPLE DEPTH (FT BGS) | | 5-7 | 0.3-1.3 | 7-9 | 0-1 | 5-7 | 0-1 | 5-5.5 | 1-2 | 5-7 | 0-1 |
| COLLECTION DATE: | | 9/27/2017 | 10/2/2017 | 10/2/2017 | 9/26/2017 | 9/26/2017 | 10/2/2017 | 10/2/2017 | 9/28/2017 | 9/28/2017 | 10/23/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VOCs (ug/kg)** | | | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE (TCA) | 300 | 0.77 U | 0.97 U | 1.4 U | 0.71 UJ | 0.85 U | 0.86 U | 1 U | 0.76 UJ | 1.1 U | 1 U |
| 1,1-DICHLOROETHANE | 200 | 0.82 U | 1 U | 1.5 U | 0.76 U | 0.9 U | 0.91 U | 1.1 U | 0.81 U | 1.1 R | 1.1 U |
| 1,2-DIBROMO-3-CHLOROPROPANE | 5 | 0.52 UJ | 0.65 U | 0.92 U | 0.48 U | 0.57 U | 0.58 U | 0.67 U | 0.51 UJ | 0.72 R | 0.7 UJ |
| 1,3-DICHLOROBENZENE | 19000 | 0.58 UJ | 0.72 U | 1 U | 0.53 U | 0.63 U | 0.64 U | 0.74 UJ | 0.57 UJ | 0.8 U | 0.78 UJ |
| 2-HEXANONE | 200000 | 1.4 U | 1.8 U | 2.6 U | 1.3 U | 1.6 U | 1.6 U | 1.9 U | 1.4 UJ | 2 U | 410 J |
| ACETONE | 19000 | 2.3 U | 1200 | 90 | 16 | 45 | 16 | 44 | 44 | 65 | 960 |
| BENZENE | 5 | 0.81 U | 1 U | 1.4 U | 0.75 U | 0.89 U | 0.9 U | 7.9 J+ | 0.8 UJ | 1.1 U | 1.1 U |
| CARBON DISULFIDE | 6000 | 0.65 U | 0.81 U | 1.2 U | 0.6 U | 0.71 U | 0.72 U | 0.84 U | 0.64 U | 0.9 U | 0.88 U |
| CHLOROBENZENE | 600 | 0.81 U | 1 U | 1.4 U | 0.74 U | 0.89 U | 0.9 U | 1 UJ | 0.79 UJ | 1.1 U | 1.1 U |
| CHLOROETHANE | 220000 | 0.56 U | 0.7 U | 0.99 U | 0.52 U | 0.62 U | 0.62 U | 0.72 U | 0.55 U | 0.78 U | 0.76 U |
| CHLOROFORM | 320 | 0.98 U | 1.2 U | 1.7 U | 0.91 U | 1.1 U | 1.1 U | 1.3 U | 0.96 U | 55 J- | 1.3 U |
| CIS-1,2-DICHLOROETHYLENE | 300 | 0.74 U | 0.93 U | 1.3 U | 0.68 UJ | 0.82 U | 0.82 U | 0.95 U | 0.73 U | 1 U | 1 U |
| CYCLOHEXANE | 6500000 | 0.8 U | 0.99 U | 1.4 U | 0.74 U | 0.88 U | 0.89 U | 8.2 J+ | 0.78 UJ | 1.1 U | 2800 |
| ETHYLBENZENE | 5800 | 0.74 U | 0.93 U | 1.3 U | 0.69 U | 0.82 U | 0.83 U | 110 J+ | 0.73 UJ | 1 U | 2300 |
| ISOPROPYLBENZENE (CUMENE) | 1900000 | 0.69 U | 0.86 U | 6.6 J | 0.64 U | 5.2 | 0.77 U | 560 E | 0.68 UJ | 0.96 U | 830 |
| M,P-XYLENE | 19000 | 0.65 U | 0.81 U | 1.2 U | 0.6 U | 4.2 J | 0.72 U | 1100 J | 0.64 UJ | 15 | 9200 |
| METHYL ACETATE | 22000 | 1.5 U | 1.9 U | 2.7 U | 1.4 UJ | 1.7 U | 1.7 U | 2 U | 1.5 U | 2.1 U | 2.1 U |
| METHYL ETHYL KETONE | 900 | 2.4 U | 2.9 U | 28 | 2.2 U | 7.4 J | 2.6 U | 3 U | 2.3 U | 11 J | 3.2 U |
| METHYL ISOBUTYL KETONE | 33000000 | 2 U | 2.5 U | 3.5 U | 1.8 U | 2.2 U | 2.2 U | 2.5 U | 1.9 UJ | 2.7 U | 360 J |
| METHYLCYCLOHEXANE | NE | 0.72 U | 0.9 U | 1.3 U | 0.66 U | 3.8 J | 0.8 U | 350 J | 0.71 UJ | 1 U | 0.97 U |
| METHYLENE CHLORIDE | 10 | 8.4U | 19 *J | 0.85 U | 4.2 J- | 9.4 U | 17 *J | 10.8 U | 9.7 *J | 0.66 U | 11.4U |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 19000 | 0.66 U | 0.82 U | 1.2 U | 0.61 U | 0.72 U | 0.73 U | 530 J | 0.64 UJ | 7 | 1300 |
| TETRACHLOROETHYLENE (PCE) | 5 | 0.71 U | 0.89 U | 1.3 U | 0.66 U | 0.78 U | 0.79 U | 0.92 U | 0.7 UJ | 0.99 U | 0.97 U |
| TOLUENE | 7000 | 8.4 | 0.96 U | 1.4 U | 0.71 U | 7.5 | 0.86 U | 29 J+ | 0.76 UJ | 1.1 U | 2100 |
| TRANS-1,2-DICHLOROETHENE | 600 | 0.87 U | 1.1 U | 1.5 U | 0.8 UJ | 0.96 U | 0.97 U | 1.1 U | 0.85 U | 1.2 U | 1.2 U |
| TRICHLOROETHYLENE (TCE) | 10 | 0.79 U | 0.99 U | 1.4 U | 0.73 U | 0.87 U | 0.88 U | 1 U | 0.78 UJ | 28 | 1.1 U |
| VINYL CHLORIDE | 5 | 0.65 U | 0.81 U | 1.2 U | 0.6 UJ | 0.72 U | 0.72 U | 0.84 U | 0.64 U | 0.91 U | 0.88 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007447

**TABLE 2-4-9**

## SUMMARY OF SOIL SAMPLE DETECTIONS - VOCs

| SAMPLE ID: | | B-52(1-3)-102317 | B-53(0-1)-092817 | B-53(1-3)-092817 | B-54(1-2)-092817 | B-54(7-8)-092817 | B-55(0.5-1.5)-100317 | B-55(3.5-5)-100317 | B-56(1-2)-092717 | B-56(2-4)-092717 | B-57(1-2)-100317 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 1-3 | 0-1 | 1-3 | 1-2 | 7-8 | 0.5-1.5 | 3.5-5 | 1-2 | 2-4 | 1-2 |
| COLLECTION DATE: | | 10/23/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 10/3/2017 | 10/3/2017 | 9/27/2017 | 9/27/2017 | 10/3/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **VOCs (ug/kg)** | | | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE (TCA) | 300 | 1.4 UJ | 1 UJ | 1.1 U | 0.82 U | 1.7 U | 100 J+ | 1 U | 20 J+ | 1200 | 0.89 U |
| 1,1-DICHLOROETHANE | 200 | 1.5 U | 1.1 U | 1.1 U | 0.88 U | 1.8 U | 16 J+ | 1.1 U | 9.7 | 1000 | 0.94 U |
| 1,2-DIBROMO-3-CHLOROPROPANE | 5 | 0.94 U | 0.69 U | 0.72 U | 0.55 U | 1.1 UJ | 0.59 R | 0.68 U | 0.7 R | 40 U | 0.59 UJ |
| 1,3-DICHLOROBENZENE | 19000 | 1 UJ | 0.76 U | 0.8 U | 0.61 U | 1.3 UJ | 0.66 R | 0.75 U | 0.78 R | 45 U | 0.66 UJ |
| 2-HEXANONE | 200000 | 2.6 U | 1.9 U | 2 U | 1.5 U | 3.2 U | 1.7 R | 1.9 U | 2 UJ | 1.7 U | 1.7 U |
| ACETONE | 19000 | 21 | 16 | 3.2 U | 48 | 210 | 120 J+ | 130 | 69 | 410 J | 51 |
| BENZENE | 5 | 1.5 U | 1.1 U | 1.1 U | 0.87 U | 1.8 U | 0.93 R | 1.1 U | 1.1 UJ | 0.97 U | 0.93 U |
| CARBON DISULFIDE | 6000 | 1.2 U | 0.86 U | 0.9 U | 0.69 U | 13 | 0.75 UJ | 0.85 U | 0.88 U | 0.78 U | 0.75 U |
| CHLOROBENZENE | 600 | 1.5 UJ | 1.1 U | 1.1 U | 0.86 U | 1.8 U | 0.93 R | 1.1 U | 1.1 UJ | 0.96 U | 0.93 U |
| CHLOROETHANE | 220000 | 1 U | 0.74 U | 0.77 U | 0.6 U | 1.2 U | 0.64 UJ | 0.73 U | 0.76 U | 5.4 | 0.64 U |
| CHLOROFORM | 320 | 1.8 U | 1.3 U | 1.4 U | 1 U | 2.2 U | 1.1 UJ | 1.3 U | 1.3 U | 1.2 U | 1.1 U |
| CIS-1,2-DICHLOROETHYLENE | 300 | 1.3 UJ | 0.98 U | 1 U | 0.79 U | 1.6 U | 0.85 UJ | 0.97 U | 87 | 5000 | 0.88 U |
| CYCLOHEXANE | 6500000 | 1.4 U | 1.1 U | 1.1 U | 0.85 U | 1.7 U | 0.91 R | 1 U | 1.1 UJ | 0.95 U | 0.91 U |
| ETHYLBENZENE | 5800 | 1.3 U | 0.99 U | 1 U | 0.79 U | 1.6 U | 0.85 R | 0.97 U | 1 UJ | 860 | 0.85 U |
| ISOPROPYLBENZENE (CUMENE) | 1900000 | 1.3 U | 0.91 U | 0.95 U | 0.73 U | 1.5 U | 0.79 R | 0.9 U | 0.93 UJ | 0.82 U | 0.79 U |
| M,P-XYLENE | 19000 | 1.2 U | 0.86 U | 0.9 U | 0.69 U | 1.4 U | 0.75 R | 0.85 U | 8.2 J+ | 3900 | 0.75 U |
| METHYL ACETATE | 22000 | 2.8 UJ | 2 UJ | 2.1 U | 1.6 U | 3.3 U | 1.8 UJ | 2 U | 2.1 U | 1.8 U | 1.8 U |
| METHYL ETHYL KETONE | 900 | 4.3 U | 3.1 U | 3.3 U | 12 | 69 | 2.7 UJ | 32 | 5.9 J | 2.8 U | 2.7 U |
| METHYL ISOBUTYL KETONE | 33000000 | 3.6 U | 2.6 U | 2.7 U | 2.1 U | 4.3 U | 2.3 R | 2.6 U | 2.7 UJ | 160 J | 2.3 U |
| METHYLCYCLOHEXANE | NE | 1.3 U | 0.95 U | 0.99 U | 0.76 U | 1.6 U | 0.82 R | 0.94 U | 0.97 UJ | 0.86 U | 0.82 U |
| METHYLENE CHLORIDE | 10 | 15.4 U | 30 BJ- | 0.66 U | 0.51 UJ | 55 B | 12 BJ+ | 0.62 U | 16 B | 0.57 UJ | 4.3 J |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 19000 | 1.2 U | 0.87 U | 0.91 U | 0.7 U | 1.4 U | 0.75 R | 0.86 U | 0.89 UJ | 740 | 0.75 U |
| TETRACHLOROETHYLENE (PCE) | 5 | 1.3 U | 0.94 U | 0.98 U | 0.76 U | 1.6 U | 0.82 R | 0.93 U | 14 J+ | 3700 | 0.82 U |
| TOLUENE | 7000 | 1.4 U | 1 U | 1.1 U | 0.82 U | 1.7 U | 0.88 R | 1 U | 12 J+ | 1500 | 5.1 J+ |
| TRANS-1,2-DICHLOROETHENE | 600 | 1.6 UJ | 1.2 U | 1.2 U | 0.93 U | 1.9 U | 1 UJ | 1.1 U | 8.5 | 970 | 1 U |
| TRICHLOROETHYLENE (TCE) | 10 | 1.4 U | 1.1 U | 1.1 U | 0.84 U | 1.7 U | 12 J+ | 1 U | 38 J+ | 5400 | 0.91 U |
| VINYL CHLORIDE | 5 | 1.2 U | 0.86 U | 0.9 U | 0.69 U | 1.4 U | 0.75 UJ | 0.85 U | 100 | 2900 | 0.75 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007448

## TABLE 2.4.7
### SUMMARY OF SOIL SAMPLE DETECTIONS - VOCs

| SAMPLE ID:<br>SAMPLE DEPTH (FT BGS)<br>COLLECTION DATE:<br>Lab Analyte | PAL | B-57(2-4)-100317<br>2-4<br>10/3/2017<br>Result | B-58(1-2)-092717<br>1-2<br>9/27/2017<br>Result | B-58(6-8)-092717<br>6-8<br>9/27/2017<br>Result | B-59(FILL)-100317<br>-3-0<br>10/3/2017<br>Result | B-59(5-7)-100317<br>5-7<br>10/3/2017<br>Result | DUP-2-100317 B-59(5-7)<br>5-7<br>10/3/2017<br>Result | B-59(12-13.5)-100317<br>12-13.5<br>10/3/2017<br>Result | B-60(0-1)-092617<br>0-1<br>9/26/2017<br>Result | B-60(5-7)-092617<br>5-7<br>9/26/2017<br>Result |
|---|---|---|---|---|---|---|---|---|---|---|
| **VOCs (ug/kg)** | | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE (TCA) | 300 | 1.4 U | 66 U | 0.78 U | 0.86 U | 1.1 U | 1.1 U | 0.84 U | 0.79 UJ | 0.92 U |
| 1,1-DICHLOROETHANE | 200 | 1.5 U | 1.1 UJ | 0.83 U | 0.92 U | 1.1 U | 1.2 U | 0.89 U | 0.84 U | 0.98 U |
| 1,2-DIBROMO-3-CHLOROPROPANE | 5 | 0.93 U | 44 U | 0.52 U | 0.58 U | 0.71 U | 0.73 UJ | 0.56 U | 0.53 U | 0.62 UJ |
| 1,3-DICHLOROBENZENE | 19000 | 1 U | 49 U | 0.58 U | 0.64 U | 0.79 U | 0.82 UJ | 0.63 U | 0.59 U | 0.69 UJ |
| 2-HEXANONE | 200000 | 2.6 U | 120 U | 1.5 U | 1.6 U | 2 U | 2 U | 1.6 U | 1.5 U | 1.7 U |
| ACETONE | 19000 | 59 | 62 J+ | 18 | 2.6 U | 14 | 3.3 U | 2.5 U | 2.4 U | 8.4 J |
| BENZENE | 5 | 1.5 U | 180 J | 0.82 U | 0.91 U | 1.1 U | 1.2 U | 0.88 U | 0.83 U | 0.97 U |
| CARBON DISULFIDE | 6000 | 1.2 U | 0.87 UJ | 0.66 U | 0.73 U | 0.89 U | 0.92 U | 0.71 U | 0.67 U | 0.77 U |
| CHLOROBENZENE | 600 | 1.4 U | 69 U | 0.82 U | 0.9 U | 1.1 U | 1.1 U | 0.88 U | 0.83 U | 0.96 U |
| CHLOROETHANE | 220000 | 1 U | 0.75 UJ | 0.57 U | 0.63 U | 0.77 U | 0.79 U | 0.61 U | 0.57 U | 0.67 U |
| CHLOROFORM | 320 | 1.8 U | 1.3 UJ | 0.99 U | 1.1 U | 1.3 U | 1.4 U | 1.1 U | 1 U | 1.2 U |
| CIS-1,2-DICHLOROETHYLENE | 300 | 1.3 U | 1 UJ | 0.75 U | 0.83 U | 1 U | 1 U | 0.81 U | 0.76 U | 0.88 U |
| CYCLOHEXANE | 6500000 | 1.4 U | 68 U | 0.81 U | 0.89 U | 1.1 U | 1.1 U | 0.87 U | 0.82 U | 0.95 U |
| ETHYLBENZENE | 5800 | 1.3 U | 15000 D | 0.75 U | 0.83 U | 1 U | 1.1 U | 0.81 U | 0.76 U | 0.88 U |
| ISOPROPYLBENZENE (CUMENE) | 1900000 | 1.2 U | 1100 | 0.7 U | 0.77 U | 0.94 U | 0.98 U | 0.75 U | 0.71 U | 0.82 U |
| M,P-XYLENE | 19000 | 1.2 U | 66000 D | 0.66 U | 0.73 U | 0.89 U | 0.92 U | 0.71 U | 0.67 U | 0.77 U |
| METHYL ACETATE | 22000 | 2.7 U | 2.1 UJ | 1.5 U | 1.7 U | 2.1 U | 2.2 U | 1.7 U | 1.6 UJ | 1.8 U |
| METHYL ETHYL KETONE | 900 | 4.2 U | 3.2 UJ | 2.4 U | 2.6 U | 3.2 U | 3.3 U | 2.6 U | 2.4 U | 2.8 U |
| METHYL ISOBUTYL KETONE | 33000000 | 3.5 U | 170 U | 2 U | 2.2 U | 2.7 U | 2.8 U | 2.1 U | 2 U | 2.3 U |
| METHYLCYCLOHEXANE | NE | 1.3 U | 61 U | 0.73 U | 0.8 U | 0.98 U | 1 U | 0.78 U | 0.74 U | 0.85 U |
| METHYLENE CHLORIDE | 10 | 0.86 U | 0.64 UJ | 0.48 U | 9.4 U | 0.65 U | 5.6 J | 0.52 U | 8.6 J- | 13 |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 19000 | 1.2 U | 13000 D | 0.66 U | 0.73 U | 0.9 U | 0.93 U | 0.71 U | 0.67 U | 0.78 U |
| TETRACHLOROETHYLENE (PCE) | 5 | 1.3 U | 2900 | 0.72 U | 0.8 U | 0.97 U | 1 U | 0.77 U | 0.73 U | 0.85 U |
| TOLUENE | 7000 | 1.4 U | 1100 | 0.78 U | 0.86 U | 1.1 U | 1.1 U | 0.84 U | 0.79 U | 0.92 U |
| TRANS-1,2-DICHLOROETHENE | 600 | 1.6 U | 1.2 UJ | 0.88 U | 0.97 U | 1.2 U | 1.2 U | 0.95 U | 0.89 U | 1 U |
| TRICHLOROETHYLENE (TCE) | 10 | 1.4 U | 68 U | 0.8 U | 0.88 U | 1.1 U | 1.1 U | 0.86 U | 0.81 U | 0.94 U |
| VINYL CHLORIDE | 5 | 1.2 U | 0.88 UJ | 0.66 U | 0.73 U | 0.89 U | 0.92 U | 0.71 U | 0.67 U | 0.77 U |

**Notes:**

PAL – Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007449

## TABLE 2.5.1
### SUMMARY OF SOIL SAMPLE DETECTIONS - VOCs

| SAMPLE ID: | | B-60(FILL)-092617 | B-61(0-1)-101117 | B-61(5-6)-101117 | B-62(0-1)-101117 | B-62(5-5.5)-101117 | B-63(0-1)-101117 | B-63(1-3)-101117 | B-64(1.5-2.5)-101117 | DUP-5-101117 B-64(1.5-2.5) |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | -4-0 | 0-1 | 5-6 | 0-1 | 5-5.5 | 0-1 | 1-3 | 1.5-2.5 | 1.5-2.5 |
| COLLECTION DATE: | | 9/26/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/201 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **VOCs (ug/kg)** | | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE (TCA) | 300 | 0.79 U | 0.96 U | 0.81 U | 0.9 U | 1.3 U | 32 | 10 | 0.96 U | 0.9 U |
| 1,1-DICHLOROETHANE | 200 | 0.84 U | 1 U | 0.86 U | 0.95 U | 1.4 U | 1.3 U | 0.91 U | 1 U | 0.96 U |
| 1,2-DIBROMO-3-CHLOROPROPANE | 5 | 0.53 UJ | 0.64 UJ | 0.54 U | 0.6 U | 0.88 UJ | 0.79 U | 0.57 U | 0.64 R | 0.6 R |
| 1,3-DICHLOROBENZENE | 19000 | 0.59 UJ | 0.72 UJ | 0.6 U | 0.67 U | 0.97 UJ | 0.88 U | 0.64 U | 0.72 R | 0.67 R |
| 2-HEXANONE | 200000 | 1.5 U | 1.8 U | 1.5 U | 1.7 U | 2.4 U | 2.2 U | 1.6 U | 1.8 U | 1.7 U |
| ACETONE | 19000 | 19 | 2.9 U | 2.4 U | 29 | 4 U | 39 | 24 | 60 | 47 |
| BENZENE | 5 | 0.83 U | 1 U | 0.85 U | 0.94 U | 1.4 U | 1.2 U | 0.9 U | 1 U | 0.95 U |
| CARBON DISULFIDE | 6000 | 0.66 U | 0.81 U | 0.68 U | 0.75 U | 1.1 U | 0.99 U | 0.72 U | 0.81 U | 0.76 U |
| CHLOROBENZENE | 600 | 0.82 U | 1 U | 0.84 U | 0.94 U | 1.4 U | 1.2 U | 0.89 U | 1 U | 0.94 U |
| CHLOROETHANE | 220000 | 0.57 U | 0.7 U | 0.59 U | 0.65 U | 0.95 U | 0.85 U | 0.62 U | 0.7 U | 0.65 U |
| CHLOROFORM | 320 | 1 U | 1.2 U | 1 U | 1.1 U | 1.7 U | 1.5 U | 1.1 U | 1.2 U | 1.1 U |
| CIS-1,2-DICHLOROETHYLENE | 300 | 0.76 U | 0.92 U | 0.78 U | 0.86 U | 1.3 U | 1.1 U | 0.82 U | 0.92 U | 0.86 U |
| CYCLOHEXANE | 6500000 | 0.81 U | 0.99 U | 0.83 U | 0.92 U | 1.3 U | 1.2 U | 0.88 U | 0.99 U | 0.93 U |
| ETHYLBENZENE | 5800 | 0.76 U | 0.92 U | 0.78 U | 0.86 U | 1.3 U | 1.1 U | 0.82 U | 0.92 U | 0.87 U |
| ISOPROPYLBENZENE (CUMENE) | 1900000 | 0.7 U | 0.86 U | 0.72 U | 0.8 U | 1.2 U | 1.1 U | 0.76 U | 0.86 U | 0.8 U |
| M,P-XYLENE | 19000 | 0.65 U | 0.81 U | 0.68 U | 0.75 U | 1.1 U | 7.4 | 0.72 U | 0.81 U | 0.76 U |
| METHYL ACETATE | 22000 | 1.6 U | 1.9 U | 1.6 U | 1.8 U | 2.6 U | 2.3 U | 1.7 U | 1.9 U | 1.8 U |
| METHYL ETHYL KETONE | 900 | 2.4 U | 2.9 U | 2.5 U | 2.7 U | 4 U | 3.6 U | 2.6 U | 2.9 U | 2.8 U |
| METHYL ISOBUTYL KETONE | 33000000 | 2 U | 2.5 U | 2.1 U | 2.3 U | 3.3 U | 3 U | 2.2 U | 2.5 U | 2.3 U |
| METHYLCYCLOHEXANE | NE | 0.73 U | 0.89 U | 0.75 U | 0.83 U | 1.2 U | 1.1 U | 0.79 U | 0.89 U | 0.84 U |
| METHYLENE CHLORIDE | 10 | 10 | 0.59 U | 9.2 B | 9.8 U | 37 BJ+ | 13 U | 10 B | 13 B | 11 B |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 19000 | 0.67 U | 0.82 U | 0.69 U | 0.76 U | 1.1 U | 1 U | 0.72 U | 0.82 U | 0.76 U |
| TETRACHLOROETHYLENE (PCE) | 5 | 0.73 U | 0.89 U | 0.75 U | 0.83 U | 1.2 U | 1.1 U | 0.79 U | 0.88 U | 0.83 U |
| TOLUENE | 7000 | 0.79 U | 14 J+ | 0.81 U | 3.9 J | 85 J+ | 1.2 U | 0.85 U | 10 J+ | 7.8 |
| TRANS-1,2-DICHLOROETHENE | 600 | 0.89 U | 1.1 U | 0.91 U | 1 U | 1.5 U | 1.3 U | 0.96 U | 1.1 U | 1 U |
| TRICHLOROETHYLENE (TCE) | 10 | 0.81 U | 0.99 U | 0.83 U | 0.92 U | 1.3 U | 1.2 U | 0.87 U | 0.98 U | 0.92 U |
| VINYL CHLORIDE | 5 | 0.66 U | 0.81 U | 0.68 U | 0.76 U | 1.1 U | 0.99 U | 0.72 U | 0.81 U | 0.76 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007450

TABLE 2-2

SUMMARY OF SOIL SAMPLE DETECTIONS - VOCs

| SAMPLE ID: | | B-64(2.5-4.5)-101117 | B-65(0.5-1.5)-101317 | B-65(1.5-2.7)-101317 | B-66(1.5-2.5)-101017 | B-66(2.5-4.5)-101017 | B-67(1.5-2.5)-101017 | B-67(2.5-3.8)-101017 | B-68(1-2)-102417 | B-69(0-1)-092717 |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 2.5-4.5 | 0.5-1.5 | 1.5-2.7 | 1.5-2.5 | 2.5-4.5 | 1.5-2.5 | 2.5-3.8 | 1-2 | 0-1 |
| COLLECTION DATE: | | 10/11/2017 | 10/13/2017 | 10/13/2017 | 10/10/2017 | 10/10/2017 | 10/10/2017 | 10/10/2017 | 10/24/2017 | 9/27/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| VOCs (ug/kg) | | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE (TCA) | 300 | 1 UJ | 1 U | 0.97 U | 1 U | 1.2 UJ | 1 U | 71 U | 1.4 U | 0.78 U |
| 1,1-DICHLOROETHANE | 200 | 1.1 U | 1.1 R | 1 U | 1.1 R | 1.2 UJ | 1.1 R | 75 U | 1.5 U | 0.83 U |
| 1,2-DIBROMO-3-CHLOROPROPANE | 5 | 0.7 R | 0.7 R | 0.65 U | 0.67 R | 0.78 R | 0.69 R | 47 U | 0.95 U | 0.58 UJ |
| 1,3-DICHLOROBENZENE | 19000 | 0.78 R | 0.78 UJ | 0.72 U | 0.75 UJ | 0.86 R | 0.77 U | 53 U | 1.1 U | 0.65 UJ |
| 2-HEXANONE | 200000 | 1.9 UJ | 2 U | 1.8 U | 2 UJ | 2.3 UJ | 1.9 UJ | 130 U | 2.6 U | 1.5 U |
| ACETONE | 19000 | 52 J+ | 2700 J | 23 | 110 J- | 91 J+ | 77 | 750 J | 270 | 17.2 U |
| BENZENE | 5 | 1.1 UJ | 1.1 U | 1 U | 1.1 U | 9.6 J+ | 1.1 U | 130 J | 1.5 U | 0.82 U |
| CARBON DISULFIDE | 6000 | 0.88 U | 0.88 U | 0.81 U | 0.85 U | 0.97 UJ | 0.86 U | 59 U | 1.2 U | 0.66 U |
| CHLOROBENZENE | 600 | 1.1 UJ | 1.1 U | 1 U | 1.1 U | 1.3 UJ | 1.1 U | 73 U | 1.5 U | 0.82 U |
| CHLOROETHANE | 220000 | 0.75 U | 0.76 U | 0.7 U | 0.73 U | 0.84 UJ | 0.74 U | 51 U | 1 U | 0.57 U |
| CHLOROFORM | 320 | 1.3 U | 51 J- | 1.2 U | 50 J- | 1.5 UJ | 40 J- | 89 U | 1.8 U | 1 U |
| CIS-1,2-DICHLOROETHYLENE | 300 | 1 U | 1 U | 0.93 U | 0.96 U | 1.1 UJ | 0.99 U | 68 U | 1.4 U | 0.75 U |
| CYCLOHEXANE | 6500000 | 1.1 UJ | 1.1 U | 1 U | 1 U | 1.3 UJ | 1.1 U | 73 U | 1.5 U | 0.81 U |
| ETHYLBENZENE | 5800 | 1 UJ | 1 U | 0.93 U | 0.97 U | 1.2 UJ | 0.99 U | 1200 | 1.4 U | 0.75 U |
| ISOPROPYLBENZENE (CUMENE) | 1900000 | 0.93 UJ | 0.93 U | 0.86 U | 0.9 U | 1.1 UJ | 0.92 U | 310 J | 1.3 U | 0.7 U |
| M,P-XYLENE | 19000 | 0.88 UJ | 430 J | 0.81 U | 0.85 U | 25 J+ | 0.86 U | 12000 | 1.2 U | 0.66 U |
| METHYL ACETATE | 22000 | 2.1 U | 44000 J | 1.9 U | 2 U | 2.3 UJ | 2 U | 260 J | 2.8 U | 1.5 U |
| METHYL ETHYL KETONE | 900 | 3.2 U | 3.2 U | 3 U | 3.1 UJ | 3.5 UJ | 3.1 U | 220 U | 4.3 U | 2.4 U |
| METHYL ISOBUTYL KETONE | 33000000 | 2.7 UJ | 2.7 U | 2.5 U | 2.7 UJ | 3.2 UJ | 2.6 UJ | 180 U | 3.6 U | 2 U |
| METHYLCYCLOHEXANE | NE | 0.97 UJ | 0.97 U | 0.9 U | 0.93 U | 1.2 UJ | 0.95 U | 65 U | 1.3 U | 0.73 U |
| METHYLENE CHLORIDE | 10 | 21 BJ+ | 6.3 | 5.3 | 11 U | 13 U | 11 U | 43 U | 15.4U | 9.9 |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 19000 | 0.88 UJ | 140 J | 0.82 U | 0.85 U | 6.1 J | 0.87 U | 940 | 1.2 U | 0.67 U |
| TETRACHLOROETHYLENE (PCE) | 5 | 0.96 UJ | 0.96 U | 0.89 U | 0.93 U | 1.1 UJ | 0.95 U | 65 U | 40 | 0.72 U |
| TOLUENE | 7000 | 48 J+ | 490 J | 0.97 U | 15 | 130 J+ | 5 J | 3700 | 1.4 U | 0.78 U |
| TRANS-1,2-DICHLOROETHENE | 600 | 1.2 U | 1.2 U | 1.1 U | 1.1 U | 1.3 UJ | 1.2 U | 79 U | 1.6 U | 0.88 U |
| TRICHLOROETHYLENE (TCE) | 10 | 1.1 UJ | 20 | 0.99 U | 37 | 1.3 UJ | 26 | 72 U | 24 | 0.8 U |
| VINYL CHLORIDE | 5 | 0.88 U | 0.88 U | 0.82 U | 0.85 U | 0.98 UJ | 0.87 U | 59 U | 1.2 U | 0.66 U |

Notes:

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007451

TABLE 10-2.3

SUMMARY OF SOIL SAMPLE DETECTIONS - VOCs

| SAMPLE ID: | | B-69(1-3)-092717 | B-70(0-1)-092717 | B-70(5-7)-092717 | B-71(3-5)-101617 | B-74(0-1)-100417 | B-74(3-4)-100417 | B-75(0-1)-092917 | B-75(1-3)-092917 | B-76(0-1)-102317 | B-76(1-3)-102317 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 1-3 | 0-1 | 5-7 | 3-5 | 0-1 | 3-4 | 0-1 | 1-3 | 0-1 | 1-3 |
| COLLECTION DATE: | | 9/27/2017 | 9/27/2017 | 9/27/2017 | 10/16/2017 | 10/4/2017 | 10/4/2017 | 9/29/2017 | 9/29/2017 | 10/23/2017 | 10/23/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| VOCs (ug/kg) | | | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE (TCA) | 300 | 0.76 UJ | 0.92 UJ | 0.93 U | 0.78 U | 0.73 U | 72 U | 0.81 U | 88 U | 1.1 U | 0.95 U |
| 1,1-DICHLOROETHANE | 200 | 0.81 U | 0.97 U | 0.98 U | 0.83 U | 0.78 U | 76 U | 0.86 U | 94 U | 1.2 U | 1 U |
| 1,2-DIBROMO-3-CHLOROPROPANE | 5 | 0.51 R | 0.61 U | 0.62 U | 0.52 U | 3.2 J | 48 U | 0.55 U | 59 U | 0.77 U | 0.64 U |
| 1,3-DICHLOROBENZENE | 19000 | 0.57 R | 0.68 U | 0.69 UJ | 0.58 UJ | 0.55 UJ | 54 U | 0.61 U | 66 U | 0.86 U | 0.71 U |
| 2-HEXANONE | 200000 | 1.4 UJ | 1.7 U | 1.7 U | 1.5 U | 1.4 U | 130 U | 1.5 U | 170 U | 2.1 U | 1.8 U |
| ACETONE | 19000 | 34 | 20U | 39 | 15 | 53 | 22000 D | 8.8 J | 270 U | 51 | 20 |
| BENZENE | 5 | 0.8 UJ | 0.96 U | 38 | 0.82 U | 0.77 U | 68000 D | 0.86 U | 93 U | 1.2 U | 1 U |
| CARBON DISULFIDE | 6000 | 0.64 U | 0.77 U | 0.78 U | 0.65 U | 0.62 U | 60 U | 0.68 U | 74 U | 0.97 U | 0.8 U |
| CHLOROBENZENE | 600 | 0.79 UJ | 0.96 U | 0.97 UJ | 0.81 UJ | 0.76 U | 75 U | 0.85 U | 92 U | 1.2 U | 0.99 U |
| CHLOROETHANE | 220000 | 0.55 U | 0.66 U | 0.67 U | 0.56 U | 0.53 U | 52 U | 0.59 U | 64 U | 0.83 U | 0.69 U |
| CHLOROFORM | 320 | 0.96 U | 1.2 U | 1.2 U | 0.99 U | 0.93 U | 91 U | 1 U | 110 U | 1.5 U | 1.2 U |
| CIS-1,2-DICHLOROETHYLENE | 300 | 0.73 U | 0.88 UJ | 0.89 U | 0.74 UJ | 0.7 U | 69 U | 0.78 U | 85 U | 1.1 U | 0.91 U |
| CYCLOHEXANE | 6500000 | 0.78 UJ | 0.94 U | 0.95 U | 0.8 U | 0.76 U | 430 | 0.84 U | 3600 J | 1.2 U | 0.98 U |
| ETHYLBENZENE | 5800 | 0.73 UJ | 0.88 U | 0.89 U | 0.75 U | 0.7 U | 4000 D | 0.78 U | 85 U | 1.1 U | 0.92 U |
| ISOPROPYLBENZENE (CUMENE) | 1900000 | 0.68 UJ | 0.82 U | 0.83 U | 0.69 U | 0.65 U | 5200 D | 0.73 U | 25000 | 1 U | 0.85 U |
| M,P-XYLENE | 19000 | 2.5 J | 0.77 U | 6.8 | 0.65 U | 9.9 | 15000 D | 0.68 U | 74 U | 0.97 U | 0.8 U |
| METHYL ACETATE | 22000 | 1.8 J | 1.8 UJ | 1.8 U | 1.5 U | 1.4 U | 140 U | 1.6 U | 170 U | 2.3 U | 1.9 U |
| METHYL ETHYL KETONE | 900 | 2.3 U | 2.8 U | 5.4 J | 2.4 U | 2.2 U | 440 J | 2.5 U | 270 U | 3.5 U | 2.9 U |
| METHYL ISOBUTYL KETONE | 33000000 | 1.9 UJ | 2.3 U | 2.4 U | 2 U | 1.9 U | 13000 D | 2.1 U | 230 U | 2.9 U | 2.4 U |
| METHYLCYCLOHEXANE | NE | 0.7 UJ | 0.85 U | 2.3 J | 0.72 U | 0.68 U | 5400 | 0.76 U | 72000 | 1.1 U | 0.88 U |
| METHYLENE CHLORIDE | 10 | 8.3 | 10U | 10.2U | 8.6U | 3.8 J | 44 U | 19 *J | 55 U | 12.6U | 10.4U |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 19000 | 0.64 UJ | 0.78 U | 2.6 J | 0.66 U | 5.2 | 2100 J | 0.69 U | 75 U | 0.98 U | 0.81 U |
| TETRACHLOROETHYLENE (PCE) | 5 | 52 J+ | 0.84 U | 0.85 U | 0.72 U | 0.67 U | 66 U | 0.75 U | 81 U | 1.1 U | 0.88 U |
| TOLUENE | 7000 | 1.8 J | 0.91 U | 5.4 | 0.77 U | 29 | 28000 D | 0.81 U | 88 U | 1.1 U | 0.95 U |
| TRANS-1,2-DICHLOROETHENE | 600 | 0.85 U | 1 UJ | 1 U | 0.87 UJ | 0.83 U | 81 U | 0.92 U | 99 U | 1.3 U | 1.1 U |
| TRICHLOROETHYLENE (TCE) | 10 | 0.78 UJ | 0.94 U | 0.95 U | 0.8 U | 0.75 U | 74 U | 0.83 U | 90 U | 1.2 U | 0.98 U |
| VINYL CHLORIDE | 5 | 0.64 U | 0.77 UJ | 0.78 U | 0.65 U | 0.62 U | 60 U | 0.69 U | 74 U | 0.97 U | 0.8 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007452

**TABLE 6254**

**SUMMARY OF SOIL SAMPLE DETECTIONS – VOCs**

| SAMPLE ID: | | DUP-7-102317 B-76(1-3) | B-77(0-1)-092817 | B-77(1-3)-092817 | DUP-1-092817 B-77(1-3) | B-78(0.5-1.5)-102517 | B-78(5-7)-102517 | B-79(1-2)-102617 | B-79(5-6)-102617 |
|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 1-3 | 0-1 | 1-3 | 1-3 | 0.5-1.5 | 5-7 | 1-2 | 5-6 |
| COLLECTION DATE: | | 10/23/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 10/25/2017 | 10/25/2017 | 10/26/2017 | 10/26/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result |
| VOCs (ug/kg) | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE (TCA) | 300 | 1.1 U | 0.88 U | 1.3 UJ | 0.98 U | 0.87 UJ | 1.3 U | 1.1 U | 42 U |
| 1,1-DICHLOROETHANE | 200 | 1.2 U | 0.93 U | 1.4 U | 1 U | 0.92 U | 1.4 U | 1.2 U | 44 U |
| 1,2-DIBROMO-3-CHLOROPROPANE | 5 | 0.77 U | 0.59 U | 0.89 U | 0.66 U | 0.58 U | 0.86 U | 0.75 U | 28 U |
| 1,3-DICHLOROBENZENE | 19000 | 0.86 U | 0.65 U | 0.99 U | 0.73 U | 0.65 U | 0.96 U | 0.83 UJ | 31 U |
| 2-HEXANONE | 200000 | 2.1 U | 1.6 U | 2.5 U | 1.8 U | 1.6 U | 2.4 U | 2.1 U | 78 U |
| ACETONE | 19000 | 41 | 2.6 U | 33 | 36 | 42 | 100 | 99 | 130 U |
| BENZENE | 5 | 1.2 U | 0.92 U | 1.4 U | 1 U | 0.91 U | 1.4 U | 1.2 U | 44 U |
| CARBON DISULFIDE | 6000 | 0.96 U | 0.74 U | 1.1 U | 0.82 U | 0.73 U | 1.1 U | 0.94 U | 35 U |
| CHLOROBENZENE | 600 | 1.2 U | 0.91 U | 1.4 U | 1 U | 0.91 U | 1.3 U | 1.2 UJ | 44 U |
| CHLOROETHANE | 220000 | 0.83 U | 0.63 U | 0.96 U | 0.71 U | 0.63 U | 0.93 U | 0.81 U | 30 U |
| CHLOROFORM | 320 | 1.5 U | 1.1 U | 1.7 U | 1.2 U | 1.1 U | 1.6 U | 1.4 U | 53 U |
| CIS-1,2-DICHLOROETHYLENE | 300 | 1.1 U | 0.84 U | 1.3 U | 0.94 U | 0.83 UJ | 1.2 U | 1.1 U | 40 U |
| CYCLOHEXANE | 6500000 | 1.2 U | 0.9 U | 1.4 U | 1 U | 0.89 U | 1.3 U | 100 J | 66 J |
| ETHYLBENZENE | 5800 | 1.1 U | 0.84 U | 1.3 U | 0.94 U | 0.9 U | 1.2 U | 400 J+ | 40 U |
| ISOPROPYLBENZENE (CUMENE) | 1900000 | 1 U | 0.78 U | 1.2 U | 0.87 U | 0.77 U | 1.1 U | 1400 J+ | 1700 |
| M,P-XYLENE | 19000 | 0.97 U | 0.74 U | 1.1 U | 0.82 U | 0.73 U | 1.1 U | 1300 J+ | 130 J |
| METHYL ACETATE | 22000 | 2.3 U | 1.7 U | 2.6 UJ | 1.9 U | 1.7 UJ | 2.5 U | 2.2 U | 83 U |
| METHYL ETHYL KETONE | 900 | 3.5 U | 2.7 U | 4.1 U | 3 U | 2.6 U | 3.9 U | 3.4 U | 130 U |
| METHYL ISOBUTYL KETONE | 33000000 | 2.9 U | 2.2 U | 3.4 U | 2.5 U | 2.2 U | 3.3 U | 2.8 U | 110 U |
| METHYLCYCLOHEXANE | NE | 1.1 U | 0.81 U | 1.2 U | 0.91 U | 0.81 U | 1.2 U | 9300 J+ | 6200 |
| METHYLENE CHLORIDE | 10 | 12.6U | 0.54 UJ | ==28 BJ-== | ==28 B== | 0.54 U | ==17== | 4.9 J | 26 U |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 19000 | 0.97 U | 0.74 U | 1.1 U | 0.83 U | 0.74 U | 1.1 U | 190 J | 36 U |
| TETRACHLOROETHYLENE (PCE) | 5 | 1.1 U | 0.81 U | 1.2 U | 0.9 U | 0.8 U | 1.2 U | 1 U | 39 U |
| TOLUENE | 7000 | 1.1 U | 0.87 U | 1.3 U | 0.98 U | 69 | 1.3 U | 6.9 J+ | 42 U |
| TRANS-1,2-DICHLOROETHENE | 600 | 1.3 U | 0.99 U | 1.5 U | 1.1 U | 0.98 UJ | 1.4 U | 1.3 U | 47 U |
| TRICHLOROETHYLENE (TCE) | 10 | 1.2 U | 0.9 U | 1.4 U | 1 U | 0.89 U | 1.3 U | 1.1 U | 43 U |
| VINYL CHLORIDE | 5 | 0.97 U | 0.74 U | 1.1 U | 0.82 U | 0.73 U | 1.1 U | 0.94 U | 35 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*==Detected result exceeds PAL==*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007453

TABLE 3-4B
SUMMARY OF SOIL SAMPLE DETECTIONS - SVOCs

| SAMPLE ID: | | B-3(1-2)-102517 | B-3(2-3)-102517 | B-4(0-1)-100617 | B-4(1-3)-100617 | B-5(0.5-1.5)-101317 | B-5(5-6.5)-101317 | B-6(3.5-4.5)-101717 | B-6(5-5.5)-101717 | B-7(0.5-1.5)-101017 | B-7(5-6)-101017 | B-8(1.5-2.5)-101017 | B-8(5-6.25)-101017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 1-2 | 2-3 | 0-1 | 1-3 | 0.5-1.5 | 5-6.5 | 3.5-4.5 | 5-5.5 | 0.5-1.5 | 5-6 | 1.5-2.5 | 5-6.25 |
| COLLECTION DATE: | | 10/25/2017 | 10/25/2017 | 10/6/2017 | 10/6/2017 | 10/13/2017 | 10/13/2017 | 10/17/2017 | 10/17/2017 | 10/10/2017 | 10/10/2017 | 10/10/2017 | 10/10/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **SVOCs (ug/kg)** | | | | | | | | | | | | | |
| 2,4-DIMETHYLPHENOL | 1000 | 100 U | 37 U | 93 U | 38 U | 19 J | 18 U | 19 U | 190 U | 19 U | 19 U | 19 U | 19 U |
| 2-METHYLNAPHTHALENE | 8000 | 2200 | 100 J | 55 UJ | 120 J | 11 U | 11 U | 11 U | 4100 J | 11 U | 11 U | 11 U | 11 U |
| 2-METHYL PHENOL (O-CRESOL) | 310000 | 86 U | 32 U | 79 U | 33 U | 16 U | 15 U | 16 U | 160 U | 16 U | 16 U | 16 U | 16 U |
| 2-NITROANILINE | 39000 | 74 U | 27 U | 68 U | 28 UJ | 14 J | 13 U | 14 U | 140 U | 14 U | 14 U | 14 U | 14 U |
| 4-METHYLPHENOL (P-CRESOL) | 31000 | 65 U | 24 U | 60 U | 25 U | 12 U | 12 U | 12 U | 120 U | 12 U | 12 U | 13 U | 12 U |
| 4-NITROANILINE | 27000 | 120 U | 43 U | 110 U | 44 UJ | 22 U | 21 U | 22 U | 210 U | 22 U | 22 U | 22 U | 21 U |
| ACENAPHTHENE | 110000 | 1600 | 46 U | 330 J | 47 U | 23 J | 22 U | 24 U | 5900 D | 23 U | 23 U | 24 U | 23 U |
| ACENAPHTHYLENE | NE | 130 | 1.8 J | 130 | 820 | 3.7 J | 1.6 U | 1.7 U | 75 | 12 J | 1.7 U | 76 | 26 |
| ACETOPHENONE | 2000 | 56 U | 21 U | 52 U | 21 U | 11 U | 10 U | 11 U | 100 U | 52 J | 10 U | 11 U | 10 U |
| ANTHRACENE | 24000000 | 900 J | 50 U | 600 J | 710 | 26 J | 24 U | 26 U | 14000 D | 25 U | 25 U | 210 | 25 U |
| ATRAZINE | 200 | **850 J** | 65 U | 160 U | 67 U | 34 J | 32 U | 34 U | 330 U | 33 U | 33 U | 34 U | 33 U |
| BENZALDEHYDE | 170000 | 36 U | 13 U | 33 U | 13 U | 6.7 U | 6.4 U | 6.8 U | 66 U | 6.6 U | 6.6 U | 6.8 U | 6.6 U |
| BENZO(A)ANTHRACENE | 900 | **1100** | 13 J | **2300** | **3200** | 76 | 12 J | 13 J | **15000 D** | 84 | 22 | 500 | 110 |
| BENZO(A)PYRENE | 110 | **530 J** | 5.6 J | **2100** | **3100** | 62 | 8.8 J | 9.4 J | **12000 D** | 64 | 22 | **430** | 110 |
| BENZO(B)FLUORANTHENE | 1100 | **1800** | 10 J | **2000** | **4200** | 88 | 12 J | 15 J | **14000 D** | 120 | 22 | 620 | 150 |
| BENZO(G,H,I)PERYLENE | 390000000 | 840 J | 58 U | 1400 | 1700 | 54 J | 28 U | 30 U | 5800 | 63 J | 29 U | 380 | 77 J |
| BENZO(K)FLUORANTHENE | 11000 | 620 J | 63 U | 980 | 1500 | 32 U | 31 U | 33 U | 5200 J | 32 U | 32 U | 220 | 46 J |
| BENZYL BUTYL PHTHALATE | 230000 | 140 U | 51 U | 130 U | 53 U | 26 U | 25 U | 26 U | 260 U | 26 U | 26 U | 27 U | 26 U |
| BIPHENYL (DIPHENYL) | 47000 | 480 J | 45 U | 110 U | 46 U | 23 U | 22 U | 23 U | 1400 J | 23 U | 23 U | 23 U | 23 U |
| BIS(2-ETHYLHEXYL) PHTHALATE | 35000 | 310 J | 60 U | 430 J | 190 J | 53 J | 29 U | 31 U | 300 U | 1900 D | 67 J | 160 J | 77 J |
| CAPROLACTAM | 12000 | 59 U | 22 U | 55 U | 22 U | 11 U | 11 U | 11 U | 110 U | 11 U | 11 U | 11 U | 11 U |
| CARBAZOLE | 24000 | 340 J | 49 U | 300 J | 51 U | 25 U | 24 U | 25 U | 3800 J | 25 U | 25 U | 120 J | 25 U |
| CHRYSENE | 80000 | 1900 | 19 U | 2300 | 2800 | 82 J | 9.5 U | 10 U | 14000 D | 97 J | 53 J | 570 | 130 J |
| DIBENZ(A,H)ANTHRACENE | 110 | **200** | 0.28 U | **440 J** | **720** | 9.3 J | 1.4 U | 1.4 U | **1700 J** | 19 | 1.4 U | 76 | 20 |
| DIBENZOFURAN | 73000 | 2100 | 47 U | 120 U | 48 U | 24 U | 23 U | 24 U | 7500 D | 24 U | 24 U | 24 U | 24 U |
| DIETHYL PHTHALATE | 88000 | 150 U | 57 U | 140 U | 58 U | 29 U | 28 U | 29 U | 280 U | 29 U | 29 U | 30 U | 29 U |
| DIMETHYL PHTHALATE | NE | 230 J | 270 J | 570 J | 360 J | 520 | 460 | 270 | 260 U | 86 J | 62 J | 570 | 84 J |
| DI-N-BUTYL PHTHALATE | 760000 | 2200 | 47 U | 450 J | 48 U | 24 U | 23 U | 24 U | 230 U | 6100 D | 200 | 24 U | 24 U |
| FLUORANTHENE | 1300000 | 4400 | 55 U | 4400 | 5000 | 110 J | 26 U | 28 U | 44000 D | 100 J | 28 U | 1300 J | 240 J |
| FLUORENE | 170000 | 2700 | 46 U | 220 J | 93 J | 23 J | 22 U | 24 U | 7300 D | 23 U | 23 U | 24 U | 23 U |
| INDENO(1,2,3-C,D)PYRENE | 1100 | 720 J | 3.3 J | **1400** | **2000** | 35 | 5.3 J | 3.8 J | **5800** | 61 | 8.5 J | 360 | 67 |
| ISOPHORONE | 200 | 86 U | 32 U | 79 U | 33 U | 16 U | 15 U | 16 U | 160 U | 81 J | 16 U | 16 U | 16 U |
| NAPHTHALENE | 3800 | **5300** | 580 | 57 U | 240 J | 12 U | 11 U | 12 U | **7400 D** | 12 U | 12 U | 12 U | 11 U |
| N-NITROSODIPHENYLAMINE | 400 | 120 U | 44 U | 110 U | 45 U | 22 U | 21 U | 23 U | 220 U | 22 U | 22 U | 23 U | 22 U |
| PENTACHLOROPHENOL | 300 | 7.1 U | 1.3 U | 6.6 U | 6.8 U | 6.7 U | 6.4 U | 6.8 U | 66 U | 6.7 U | 6.7 U | 6.8 U | 6.6 U |
| PHENANTHRENE | NE | 9700 | 64 D | 2700 | 1000 | 65 | 11 J | 19 | 59000 D | 73 | 19 | 1000 | 180 |
| PHENOL | 8000 | 62 U | 23 U | 210 J | 130 J | 140 J | 120 J | 82 J | 110 U | 230 J | 150 J | 170 J | 170 J |
| PYRENE | 840000 | 3600 | 56 U | 3600 | 3500 | 130 J | 27 U | 29 U | 39000 D | 120 J | 28 U | 1000 | 200 |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

**Detected result exceeds PAL**

Method Detection Limit exceeds PAL

**Data Qualifiers**

D - Result is from a diluted sample

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated.

J+ - The result is an estimated quantity, and the result may be biased high.

J- - The result is an estimated quantity, and the result may be biased low

R - The reported analyte concentration is rejected due to serious deficiencies with associated quality control results.
The presence or absence of the analyte cannot be confirmed. The data may not be suitable for its intended project use.

UJ - The analyte was analyzed for, but was not detected. However, due to quality control results that did not meet
acceptance criteria, the quantitation limit is uncertain and may not accurately represent the actual limit

ALCD-PUBCOM_0007454

TABLE 3-45
SUMMARY OF SOIL SAMPLE DETECTIONS - SVOCs

| SAMPLE ID: | | B-9(0-1)-101617 | B-9(5-6)-101617 | B-10(3-5)-101617 | B-12(0-1)-101317 | B-12(1-3)-101317 | B-13(0-1)-101117 | B-13(1-3)-101117 | B-14(0-1)-101717 | B-14(7-7.5)-101717 | B-15(0.25-1.25)-101717 | B-15(5-6)-101717 | B-16(0-1)-101217 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 0-1 | 5-6 | 3-5 | 0-1 | 1-3 | 0-1 | 1-3 | 0-1 | 7-7.5 | 0.25-1.25 | 5-6 | 0-1 |
| COLLECTION DATE: | | 10/16/2017 | 10/16/2017 | 10/16/2017 | 10/13/2017 | 10/13/2017 | 10/11/2017 | 10/11/2017 | 10/17/2017 | 10/17/2017 | 10/17/2017 | 10/17/2017 | 10/12/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| SVOCs (ug/kg) | | | | | | | | | | | | | |
| 2,4-DIMETHYLPHENOL | 1000 | 95 U | 22 U | 22 U | 20 U | 20 U | 20 U | 1200 | 18 U | 18 U | 19 U | 19 U | 19 U |
| 2-METHYLNAPHTHALENE | 8000 | 56 U | 13 U | 13 U | 72 J | 54 J | 12 U | 140 J | 11 U | 11 U | 11 U | 11 U | 510 |
| 2-METHYLPHENOL (O-CRESOL) | 310000 | 81 U | 19 U | 19 U | 17 U | 17 U | 17 U | 150 J | 15 U | 16 U | 16 U | 16 U | 16 U |
| 2-NITROANILINE | 39000 | 70 U | 16 U | 15 U | 15 U | 14 U | 15 U | 14 U | 13 U | 14 U | 14 U | 14 U | 14 UJ |
| 4-METHYLPHENOL (P-CRESOL) | 31000 | 61 U | 14 U | 14 U | 13 U | 13 U | 13 U | 220 J | 12 U | 12 U | 47 J | 12 U | 12 U |
| 4-NITROANILINE | 27000 | 110 U | 25 U | 25 U | 300 J | 66 J | 23 U | 22 U | 21 U | 21 U | 54 J | 22 U | 22 U |
| ACENAPHTHENE | 110000 | 730 J | 91 J | 27 U | 25 U | 24 U | 24 U | 70 J | 99 J | 23 U | 24 U | 23 U | 24 U |
| ACENAPHTHYLENE | NE | 180 | 22 | 6.4 J | 16 J | 21 | 14 J | 62 | 39 | 0.33 U | 22 | 1.7 U | 56 |
| ACETOPHENONE | 2000 | 53 U | 12 U | 12 U | 11 U | 11 U | 11 U | 380 | 10 U | 10 U | 11 U | 11 U | 11 U |
| ANTHRACENE | 2400000 | 1400 | 220 | 29 U | 61 J | 27 U | 93 J | 97 J | 260 | 25 U | 26 U | 26 U | 26 U |
| ATRAZINE | 200 | 170 U | 39 U | 38 U | 36 U | 35 U | 35 U | 1300 | 32 U | 33 U | 34 U | 34 U | 34 U |
| BENZALDEHYDE | 170000 | 33 U | 7.8 U | 7.7 U | 7.1 U | 6.9 U | 59 J | 6.9 U | 6.4 U | 6.5 U | 6.7 U | 6.7 U | 6.8 U |
| BENZO(A)ANTHRACENE | 800 | 4800 | 1000 | 49 | 310 | 240 | 300 | 410 | 720 | 0.57 U | 28 | 13 J | 68 J+ |
| BENZO(A)PYRENE | 110 | 4400 | 960 | 30 | 330 | 270 | 260 | 280 | 650 | 0.64 U | 28 | 9.3 J | 76 J+ |
| BENZO(B)FLUORANTHENE | 1100 | 5900 | 1100 | 45 | 490 | 420 | 420 J | 620 | 680 | 0.28 U | 100 | 11 J | 130 J+ |
| BENZO(G,H,I)PERYLENE | 380000000 | 3200 | 580 | 34 U | 270 | 230 | 160 J | 260 | 430 | 29 U | 100 J | 30 U | 110 J |
| BENZO(K)FLUORANTHENE | 11000 | 1700 | 360 | 37 U | 180 J | 130 J | 110 J | 210 | 290 | 31 U | 32 U | 32 U | 33 U |
| BENZYL BUTYL PHTHALATE | 230000 | 130 U | 31 U | 30 U | 28 U | 27 U | 110 J | 27 U | 25 U | 26 U | 26 U | 26 U | 26 U |
| BIPHENYL (DIPHENYL) | 47000 | 110 U | 27 U | 26 U | 24 U | 24 U | 24 U | 23 U | 22 U | 22 U | 23 U | 23 U | 82 J |
| BIS(2-ETHYLHEXYL) PHTHALATE | 35000 | 1400 | 120 J | 35 U | 53 J | 32 U | 2600 | 87000 D | 39 J | 30 U | 22000 D | 370 | 600 |
| CAPROLACTAM | 12000 | 56 U | 13 U | 13 U | 12 U | 12 U | 12 U | 11 U | 11 U | 11 U | 11 U | 11 U | 11 U |
| CARBAZOLE | 24000 | 760 J | 29 U | 29 U | 27 U | 26 U | 59 J | 51 J | 120 J | 24 U | 25 U | 25 U | 25 U |
| CHRYSENE | 80000 | 5200 | 1100 | 11 U | 410 | 310 | 360 | 630 | 740 | 9.7 U | 10 U | 10 U | 170 J |
| DIBENZ(A,H)ANTHRACENE | 110 | 800 J | 110 | 4.3 J | 46 | 69 J | 53 J | 92 | 94 | 0.28 U | 21 | 14 U | 21 J+ |
| DIBENZOFURAN | 73000 | 390 J | 28 U | 27 U | 26 U | 25 U | 25 U | 86 J | 60 J | 23 U | 24 U | 24 U | 24 U |
| DIETHYL PHTHALATE | 88000 | 140 U | 34 U | 33 U | 31 U | 30 U | 30 U | 30 U | 28 U | 28 U | 29 U | 29 U | 29 U |
| DIMETHYL PHTHALATE | NE | 370 J | 430 | 320 | 690 | 650 | 980 | 46 J | 160 J | 340 | 280 | 380 | 27 U |
| DI-N-BUTYL PHTHALATE | 760000 | 400 J | 28 U | 27 U | 26 U | 25 U | 25 U | 25 U | 23 U | 23 U | 1600 J | 24 U | 24 U |
| FLUORANTHENE | 1300000 | 9500 | 1500 | 72 J | 450 | 300 J | 680 J | 1400 J | 1300 | 27 U | 28 U | 26 U | 110 J |
| FLUORENE | 170000 | 600 J | 82 J | 27 U | 25 U | 24 U | 24 U | 120 J | 100 J | 23 U | 24 U | 23 U | 24 U |
| INDENO(1,2,3-C,D)PYRENE | 1100 | 2800 | 490 | 15 J | 250 | 210 | 170 J | 260 | 390 | 0.39 U | 58 | 5.6 J | 72 J |
| ISOPHORONE | 200 | 81 U | 19 U | 19 U | 17 U | 17 U | 17 U | 17 U | 15 U | 16 U | 190 | 16 U | 16 U |
| NAPHTHALENE | 3800 | 490 J | 14 U | 13 U | 150 J | 97 J | 12 U | 330 | 51 J | 11 U | 12 U | 12 U | 290 |
| N-NITROSODIPHENYLAMINE | 400 | 110 U | 26 U | 25 U | 24 U | 23 U | 23 U | 23 U | 21 U | 22 U | 22 U | 22 U | 23 U |
| PENTACHLOROPHENOL | 300 | 6.7 U | 7.9 U | 7.7 U | 7.2 U | 7 U | 7 U | 6.9 U | 6.4 U | 1.3 U | 6.7 R | 6.7 U | 6.8 U |
| PHENANTHRENE | NE | 7700 | 750 | 72 | 330 | 240 | 490 | 1200 | 1000 | 0.3 U | 43 | 24 | 260 |
| PHENOL | 8000 | 59 U | 150 J | 140 J | 220 J | 180 J | 140 J | 170 J | 64 J | 93 J | 83 J | 120 J | 150 J |
| PYRENE | 840000 | 9300 | 2000 | 83 J | 510 | 300 | 590 | 990 | 1200 | 28 U | 29 U | 28 U | 250 |

Notes:

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007455

**TABLE 3-48**
**SUMMARY OF SOIL SAMPLE DETECTIONS - SVOCs**

| SAMPLE ID: | | B-16(7-7.75)-101217 | B-17(0.25-1.25)-101717 | B-17(5-6.5)-101717 | DUP-6-101717 B-17(5-6.5) | B-18(0-1)-101217 | B-18(5-6)-101217 | B-19(0-1)-101117 | B-19(2-4)-101117 | B-20(3.5-4)-101817 | B-20(5-6)-101817 | B-22(0-1)-100617 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 7-7.75 | 0.25-1.25 | 5-6.5 | 5-6.5 | 0-1 | 5-6 | 0-1 | 2-4 | 3.5-4 | 5-6 | 0-1 |
| COLLECTION DATE: | | 10/12/2017 | 10/17/2017 | 10/17/2017 | 10/17/2017 | 10/12/2017 | 10/12/2017 | 10/11/2017 | 10/11/2017 | 10/18/2017 | 10/18/2017 | 10/6/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **SVOCs (ug/kg)** | | | | | | | | | | | | |
| 2,4-DIMETHYLPHENOL | 1000 | 37 U | 180 U | 20 U | 20 U | 18 U | 20 U | 19 U | 19 U | 21 U | 20 U | 18 U |
| 2-METHYLNAPHTHALENE | 8000 | 4900 D | 110 U | 12 U | 12 U | 11 U | 12 U | 12 U | 11 U | 12 U | 12 U | 46 J |
| 2-METHYLPHENOL (O-CRESOL) | 310000 | 31 U | 160 U | 17 U | 17 U | 16 U | 17 U | 17 U | 16 U | 18 U | 17 U | 15 U |
| 2-NITROANILINE | 38000 | 27 U | 130 U | 15 U | 15 U | 14 UJ | 14 J | 14 U | 14 J | 15 U | 15 U | 13 U |
| 4-METHYLPHENOL (P-CRESOL) | 31000 | 24 U | 120 U | 13 U | 13 U | 12 U | 13 J | 13 U | 12 U | 13 U | 13 U | 12 U |
| 4-NITROANILINE | 27000 | 42 U | 210 U | 23 U | 23 U | 21 U | 23 J | 22 U | 22 U | 24 U | 23 U | 21 U |
| ACENAPHTHENE | 110000 | 280 J | 230 U | 25 U | 25 U | 23 U | 24 J | 24 U | 24 U | 25 U | 25 U | 22 U |
| ACENAPHTHYLENE | NE | 93 J+ | 1.6 U | 13 J | 1.8 U | 69 | 77 | 32 | 8.2 J | 1.8 U | 1.9 U | 33 |
| ACETOPHENONE | 2000 | 20 U | 100 U | 11 U | 11 U | 10 U | 11 J | 11 U | 11 U | 11 U | 11 U | 10 U |
| ANTHRACENE | 2400000 | 50 U | 250 U | 27 U | 27 U | 190 | 270 | 78 J | 26 U | 28 U | 27 U | 51 J |
| ATRAZINE | 200 | 65 U | 320 U | 35 U | 35 U | 33 U | 35 J | 34 U | 34 U | 36 U | 36 U | 32 U |
| BENZALDEHYDE | 170000 | 13 U | 65 U | 7.1 J | 7 U | 6.5 U | 7 U | 55 J | 6.7 U | 7.3 U | 7.1 U | 6.4 U |
| BENZO(A)ANTHRACENE | 800 | 74 J+ | 70 | 390 J | 81 J | 530 | 1000 | 370 | 94 | 75 | 12 J | 260 |
| BENZO(A)PYRENE | 110 | 47 J+ | 3.1 U | 400 | 85 J | 520 | 910 | 410 | 84 | 52 | 7.9 J | 310 |
| BENZO(B)FLUORANTHENE | 1100 | 40 J+ | 110 | 520 J | 110 J | 1100 | 1100 | 610 | 130 | 65 | 9.9 J | 450 |
| BENZO(G,H,I)PERYLENE | 380000000 | 57 U | 290 U | 250 | 64 J | 460 | 490 | 340 | 65 J | 32 U | 31 U | 270 |
| BENZO(K)FLUORANTHENE | 11000 | 63 U | 310 U | 220 J | 34 U | 350 | 400 | 230 | 33 U | 35 U | 34 U | 140 J |
| BENZYL BUTYL PHTHALATE | 230000 | 51 U | 490 J | 1200 J | 320 J | 26 U | 27 J | 27 U | 26 U | 28 U | 28 U | 42 J |
| BIPHENYL (DIPHENYL) | 47000 | 710 | 220 U | 24 U | 24 U | 22 U | 24 J | 23 U | 23 U | 25 U | 24 U | 22 U |
| BIS(2-ETHYLHEXYL) PHTHALATE | 35000 | 47000 D | 10000 | 4400 J | 2300 J | 430 | 32 J | 1500 | 590 | 33 U | 33 U | 29 U |
| CAPROLACTAM | 12000 | 22 U | 110 U | 12 U | 12 U | 11 U | 12 J | 11 U | 11 U | 12 U | 12 U | 11 U |
| CARBAZOLE | 24000 | 49 U | 240 U | 26 U | 26 U | 180 J | 75 J | 54 J | 25 U | 27 U | 27 U | 24 U |
| CHRYSENE | 80000 | 19 U | 96 U | 370 | 87 J | 790 | 980 | 470 | 130 J | 11 U | 11 U | 300 |
| DIBENZ(A,H)ANTHRACENE | 110 | 10 J | 1.4 U | 57 J | 9.7 J | 110 | 140 | 57 | 35 J | 8.1 J | 1.5 U | 89 |
| DIBENZOFURAN | 73000 | 46 U | 230 U | 25 U | 25 U | 23 U | 25 J | 25 U | 24 U | 26 U | 26 U | 23 U |
| DIETHYL PHTHALATE | 88000 | 56 U | 280 U | 31 U | 30 U | 28 U | 30 J | 30 U | 29 U | 31 U | 31 U | 28 U |
| DIMETHYL PHTHALATE | NE | 52 U | 260 U | 460 | 410 | 55 J | 28 J | 670 | 760 | 170 J | 250 | 290 |
| DI-N-BUTYL PHTHALATE | 760000 | 46 U | 230 U | 25 U | 25 U | 23 U | 25 J | 140 J | 110 J | 26 U | 26 U | 80 J |
| FLUORANTHENE | 1300000 | 110 J | 270 U | 350 J | 98 J | 1300 J | 2000 J | 740 | 190 J | 30 U | 30 U | 430 |
| FLUORENE | 170000 | 350 J | 230 U | 25 U | 25 U | 23 U | 24 J | 24 U | 24 U | 25 U | 25 U | 22 U |
| INDENO(1,2,3-C,D)PYRENE | 1100 | 15 J | 55 | 250 | 51 J | 470 | 510 | 300 | 52 | 30 | 2.1 U | 260 |
| ISOPHORONE | 200 | 31 U | 160 U | 17 U | 17 U | 16 U | 17 J | 17 U | 16 U | 18 U | 17 U | 15 U |
| NAPHTHALENE | 3800 | 2700 J | 110 U | 12 U | 12 U | 11 U | 12 J | 12 U | 12 U | 13 U | 12 U | 88 J |
| N-NITROSODIPHENYLAMINE | 400 | 43 U | 220 U | 24 U | 23 U | 22 U | 23 J | 23 U | 22 U | 24 U | 24 U | 21 U |
| PENTACHLOROPHENOL | 300 | 6.5 U | 6.5 U | 7.1 U | 7 U | 6.6 U | 7 U | 6.9 R | 6.8 U | 7.3 U | 7.2 U | 6.4 U |
| PHENANTHRENE | NE | 2500 J | 130 | 41 | 23 | 610 | 1000 | 430 | 130 | 230 | 24 | 240 |
| PHENOL | 8000 | 120 J | 110 U | 140 J | 140 J | 210 J | 170 J | 220 J | 230 J | 89 J | 100 J | 84 J |
| PYRENE | 840000 | 290 J | 270 U | 490 | 110 J | 1100 | 1700 | 820 | 190 | 31 U | 30 U | 470 |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007456

**TABLE 3-2B**

**SUMMARY OF SOIL SAMPLE DETECTIONS - SVOCs**

| SAMPLE ID: | | B-22(1-3)-100517 | B-23(0-1)-100517 | B-23(1-3)-100517 | B-24(0.5-1.5)-100517 | B-24(1.5-3.5)-100517 | DUP-3-100517 B-24(1.5-3.5) | B-25(0.5-1.5)-100517 | B-25(5-5.5)-100517 | B-26(0.5-1.5)-100517 | B-26(5-5.8)-100517 | B-27(0.5-1.5)-100517 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 1-3 | 0-1 | 1-3 | 0.5-1.5 | 1.5-3.5 | 1.5-3.5 | 0.5-1.5 | 5-5.5 | 0.5-1.5 | 5-5.8 | 0.5-1.5 |
| COLLECTION DATE: | | 10/6/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **SVOCs (ug/kg)** | | | | | | | | | | | | |
| 2,4-DIMETHYLPHENOL | 1000 | 18 U | 18 U | 19 U | 18 U | 100 U | 100 U | 36 U | 37 U | 20 U | 40 U | 19 U |
| 2-METHYLNAPHTHALENE | 8000 | 11 U | 11 UJ | 11 U | 10 U | 360 J | 440 J | 21 U | 22 U | 12 J | 24 U | 11 U |
| 2-METHYLPHENOL (O-CRESOL) | 310000 | 16 U | 15 U | 16 U | 15 U | 85 U | 86 U | 31 U | 32 U | 17 U | 34 U | 16 U |
| 2-NITROANILINE | 39000 | 14 UJ | 13 U | 14 UJ | 13 U | 73 U | 74 U | 27 U | 27 U | 15 U | 30 U | 14 U |
| 4-METHYLPHENOL (P-CRESOL) | 31000 | 12 U | 12 U | 12 U | 11 U | 64 U | 65 U | 23 U | 24 U | 13 U | 26 U | 12 U |
| 4-NITROANILINE | 27000 | 21 U | 20 U | 22 U | 20 U | 110 U | 120 U | 41 U | 42 U | 23 U | 46 U | 22 U |
| ACENAPHTHENE | 110000 | 23 U | 22 U | 24 U | 71 J | 630 J | 880 J | 120 J | 46 U | 25 J | 50 U | 23 U |
| ACENAPHTHYLENE | NE | 38 | 29 | 18 J | 24 | 31 | 36 | 55 | 8.7 J | 1.8 U | 25 | 5.8 J |
| ACETOPHENONE | 2000 | 10 U | 10 U | 11 U | 9.8 UJ | 56 U | 56 U | 20 U | 21 U | 57 J | 22 U | 11 UJ |
| ANTHRACENE | 2400000 | 25 U | 75 J | 26 U | 140 J | 2200 | 2800 | 580 | 50 U | 28 J | 54 U | 26 U |
| ATRAZINE | 200 | 33 U | 31 U | 34 U | 31 U | 180 U | 180 U | 64 U | 65 U | 36 U | 71 U | 34 U |
| BENZALDEHYDE | 170000 | 6.5 U | 6.3 U | 200 J | 6.2 U | 35 U | 36 U | 13 U | 13 U | 7.2 U | 14 U | 6.7 U |
| BENZO(A)ANTHRACENE | 800 | 280 | 340 | 180 | 790 | 4600 | 5100 | 3600 | 94 | 31 | 270 | 170 |
| BENZO(A)PYRENE | 110 | 330 | 360 | 210 | 820 | 3800 | 4100 | 3800 | 89 | 27 | 220 | 160 |
| BENZO(B)FLUORANTHENE | 1100 | 430 | 540 | 270 | 1200 | 5100 | 5600 | 4800 | 130 | 60 | 320 J | 230 |
| BENZO(G,H,I)PERYLENE | 380000000 | 240 | 300 | 140 J | 650 | 2500 | 2700 | 2300 | 58 U | 32 U | 130 J | 120 J |
| BENZO(K)FLUORANTHENE | 11000 | 130 J | 150 J | 89 J | 440 | 1700 | 1800 | 1500 | 63 U | 35 J | 69 U | 77 J |
| BENZYL BUTYL PHTHALATE | 230000 | 25 U | 25 U | 27 U | 24 U | 140 U | 140 U | 50 U | 51 U | 28 U | 56 U | 26 U |
| BIPHENYL (DIPHENYL) | 47000 | 22 U | 21 U | 23 U | 21 U | 120 U | 120 U | 44 U | 45 U | 25 U | 48 U | 23 U |
| BIS(2-ETHYLHEXYL) PHTHALATE | 35000 | 30 U | 100 J | 31 U | 360 | 160 U | 160 U | 310 J | 60 U | 33 U | 65 U | 31 U |
| CAPROLACTAM | 12000 | 11 U | 10 U | 11 U | 10 U | 59 U | 59 U | 21 U | 22 U | 12 U | 24 U | 11 U |
| CARBAZOLE | 24000 | 24 U | 39 J | 25 U | 92 J | 620 J | 760 J | 530 J | 49 U | 27 U | 53 U | 25 U |
| CHRYSENE | 80000 | 280 | 380 | 170 J | 950 | 4600 | 5000 | 3600 | 110 J | 110 J | 280 J | 210 |
| DIBENZ(A,H)ANTHRACENE | 110 | 74 | 85 | 41 | 180 | 770 J | 820 J | 710 | 18 | 12 J | 48 | 30 |
| DIBENZOFURAN | 73000 | 23 U | 23 U | 24 U | 22 U | 700 J | 920 J | 46 U | 47 U | 26 U | 51 U | 24 U |
| DIETHYL PHTHALATE | 88000 | 28 U | 27 U | 29 U | 27 U | 150 U | 150 U | 55 U | 57 U | 31 U | 61 U | 29 U |
| DIMETHYL PHTHALATE | NE | 26 U | 390 | 27 U | 360 | 640 J | 530 J | 280 J | 310 J | 530 | 450 | 270 |
| DI-N-BUTYL PHTHALATE | 760000 | 23 U | 23 U | 24 U | 22 U | 130 U | 130 U | 46 U | 47 U | 26 U | 51 U | 24 U |
| FLUORANTHENE | 1300000 | 370 | 680 | 240 J | 1600 J | 10000 J | 11000 J | 5900 J | 160 J | 75 J | 410 J | 250 J |
| FLUORENE | 170000 | 23 U | 22 U | 24 U | 22 U | 740 J | 1000 | 100 J | 46 U | 25 U | 50 U | 23 U |
| INDENO(1,2,3-C,D)PYRENE | 1100 | 240 | 280 | 140 | 590 | 2500 | 2600 | 2200 | 57 | 22 | 140 | 94 |
| ISOPHORONE | 200 | 16 U | 15 U | 16 U | 15 U | 85 U | 86 U | 31 U | 32 U | 17 U | 34 U | 16 U |
| NAPHTHALENE | 3800 | 11 U | 11 U | 12 U | 44 J | 790 J | 850 J | 22 U | 23 U | 13 U | 120 J | 49 J |
| N-NITROSODIPHENYLAMINE | 400 | 22 UJ | 21 U | 23 UJ | 21 U | 120 U | 120 U | 43 U | 43 U | 24 U | 47 U | 22 U |
| PENTACHLOROPHENOL | 300 | 6.5 U | 6.3 U | 6.8 U | 6.2 U | 7.1 U | 7.1 U | 6.4 R | 280 | 7.3 U | 7.1 U | 6.7 U |
| PHENANTHRENE | NE | 150 | 350 | 130 | 660 | 8500 | 11000 | 2300 | 120 | 140 | 370 J | 140 |
| PHENOL | 8000 | 170 J | 93 J | 240 J | 91 J | 200 J | 250 J | 150 J | 23 U | 210 J | 200 J | 410 |
| PYRENE | 840000 | 560 | 570 | 270 | 1400 | 8700 | 10000 | 4300 | 210 J | 77 J | 470 | 240 |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

Detected result exceeds PAL

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007457

TABLE 3-4B
SUMMARY OF SOIL SAMPLE DETECTIONS - SVOCs

| SAMPLE ID: | | B-27(5-5.5)-100517 | B-28(0.5-1.5)-100917 | B-28(1.5-2.75)-100917 | B-29(0-1)-092917 | B-29(1-3)-092917 | B-30(0-1)-100417 | B-30(3-3.8)-100417 | B-31(1-2)-101817 | B-31(5-5.5)-101817 | B-32(1-2)-100417 | B-32(2-4)-100417 | B-33(0.5-1.5)-100417 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 5-5.5 | 0.5-1.5 | 1.5-2.75 | 0-1 | 1-3 | 0-1 | 3-3.8 | 1-2 | 5-5.5 | 1-2 | 2-4 | 0.5-1.5 |
| COLLECTION DATE: | | 10/5/2017 | 10/9/2017 | 10/9/2017 | 9/29/2017 | 9/29/2017 | 10/4/2017 | 10/4/2017 | 10/18/2017 | 10/18/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| SVOCs (ug/kg) | | | | | | | | | | | | | |
| 2,4-DIMETHYLPHENOL | 1000 | 41 U | 95 U | 47 U | 20 U | 20 U | 94 U | 250 | 20 U | 21 U | 19 U | 21 U | 18 U |
| 2-METHYLNAPHTHALENE | 8000 | 24 U | 56 UJ | 200 J | 12 U | 41 J | 56 UJ | 1400 J | 84 J | 110 J | 11 UJ | 180 J | 11 UJ |
| 2-METHYLPHENOL (O-CRESOL) | 310000 | 35 U | 81 U | 40 U | 96 J | 17 U | 81 U | 17 U | 17 U | 18 U | 76 J | 65 J | 51 J |
| 2-NITROANILINE | 39000 | 30 U | 70 U | 35 U | 14 U | 14 U | 69 U | 15 U | 15 U | 16 U | 14 U | 16 U | 13 U |
| 4-METHYLPHENOL (P-CRESOL) | 31000 | 27 U | 61 U | 31 U | 13 U | 13 U | 61 U | 13 U | 13 U | 14 U | 12 U | 14 U | 12 U |
| 4-NITROANILINE | 27000 | 47 U | 110 U | 54 U | 23 U | 23 U | 110 U | 23 U | 23 U | 110 J | 21 U | 74 J | 20 U |
| ACENAPHTHENE | 110000 | 51 U | 120 U | 350 J | 180 J | 220 J | 310 J | 81 J | 25 U | 540 J | 57 J | 26 U | 86 J |
| ACENAPHTHYLENE | NE | 10 J | 110 | 320 | 27 J | 14 J | 58 | 32 | 38 | 40 | 81 | 97 | 20 |
| ACETOPHENONE | 2000 | 23 U | 53 U | 26 U | 11 U | 11 U | 53 U | 11 U | 11 U | 12 U | 44 J | 180 J | 9.9 U |
| ANTHRACENE | 2400000 | 56 U | 760 J | 1200 | 570 | 450 J | 790 J | 85 J | 180 J | 2700 D | 160 J | 170 J | 130 J |
| ATRAZINE | 200 | 73 U | 170 U | 84 U | 35 U | 35 U | 170 U | 38 U | 36 U | 38 U | 33 U | 37 U | 31 U |
| BENZALDEHYDE | 170000 | 15 U | 33 U | 17 U | 7 U | 6.9 U | 33 U | 7.1 U | 7.2 U | 7.5 U | 48 J | 7.5 U | 42 J |
| BENZO(A)ANTHRACENE | 800 | 150 | 4300 | 3200 | 5000 D | 2700 D | 3000 | 370 | 510 | 5500 D | 750 | 1400 | 430 J |
| BENZO(A)PYRENE | 110 | 140 | 4100 | 2300 | 4600 D | 2400 | 3500 | 410 | 450 | 4000 D | 910 | 2200 | 380 J |
| BENZO(B)FLUORANTHENE | 1100 | 190 | 5900 | 3200 | 6300 D | 3600 D | 4800 | 580 | 640 | 5800 D | 1300 | 2600 | 560 J |
| BENZO(G,H,I)PERYLENE | 380000000 | 64 U | 2900 | 1400 | 2900 D | 1400 D | 2900 | 360 | 310 | 2300 D | 600 | 1400 | 260 |
| BENZO(K)FLUORANTHENE | 11000 | 70 U | 1400 | 940 | 2200 | 1000 | 1500 | 150 J | 190 J | 1800 | 350 | 800 | 160 J |
| BENZYL BUTYL PHTHALATE | 250000 | 57 U | 130 U | 65 U | 27 U | 27 U | 130 U | 28 U | 28 U | 30 U | 26 U | 29 U | 25 U |
| BIPHENYL (DIPHENYL) | 47000 | 50 U | 110 U | 57 U | 24 U | 24 U | 110 U | 83 J | 25 U | 26 U | 23 U | 26 U | 21 U |
| BIS(2-ETHYLHEXYL) PHTHALATE | 35000 | 67 U | 150 U | 300 J | 140 J | 94 J | 150 U | 33 U | 33 U | 130 J | 160 J | 34 U | 20000 D |
| CAPROLACTAM | 12000 | 480 J | 56 U | 28 U | 12 U | 12 U | 56 U | 12 U | 12 U | 13 U | 11 U | 12 U | 10 U |
| CARBAZOLE | 24000 | 55 U | 130 U | 200 J | 100 J | 130 J | 370 J | 27 U | 27 U | 630 J | 97 J | 28 U | 67 J |
| CHRYSENE | 80000 | 150 J | 4500 | 3300 | 4600 D | 2600 D | 3200 | 440 | 520 | 5500 D | 850 | 1700 | 420 J |
| DIBENZ(A,H)ANTHRACENE | 110 | 25 | 910 J | 510 | 910 J | 460 J | 820 J | 100 J | 58 | 750 J | 190 | 400 | 88 D |
| DIBENZOFURAN | 73000 | 52 U | 120 U | 210 J | 63 J | 100 J | 120 U | 41 J | 26 U | 460 J | 46 J | 27 U | 44 J |
| DIETHYL PHTHALATE | 88000 | 63 U | 140 U | 72 U | 30 U | 30 U | 140 U | 31 U | 31 U | 33 U | 29 U | 32 U | 27 U |
| DIMETHYL PHTHALATE | NE | 380 J | 460 J | 500 | 510 | 370 | 480 J | 270 | 340 | 260 | 260 | 480 | 250 |
| DI-N-BUTYL PHTHALATE | 760000 | 52 U | 120 U | 60 U | 25 U | 140 J | 120 U | 42 J | 220 | 81 J | 24 U | 480 | 23 U |
| FLUORANTHENE | 1300000 | 220 J | 5100 | 6500 | 6400 D | 4400 | 5300 | 500 | 910 | 13000 D | 1800 | 1500 J | 680 |
| FLUORENE | 170000 | 51 U | 120 U | 530 | 130 J | 180 J | 200 J | 79 J | 25 U | 530 J | 51 J | 26 U | 71 J |
| INDENO(1,2,3-C,D)PYRENE | 1100 | 83 | 2800 | 1400 | 2700 D | 1100 | 2800 | 320 | 300 | 2400 D | 610 | 1300 | 240 |
| ISOPHORONE | 200 | 35 U | 81 U | 40 U | 17 U | 17 U | 81 U | 17 U | 17 U | 18 U | 16 U | 18 U | 15 U |
| NAPHTHALENE | 3800 | 91 J | 58 U | 110 J | 58 J | 59 J | 300 J | 400 | 280 | 330 | 94 J | 340 | 63 J |
| N-NITROSODIPHENYLAMINE | 400 | 48 U | 110 U | 56 U | 23 U | 23 U | 110 U | 24 U | 24 U | 25 U | 22 U | 25 U | 21 U |
| PENTACHLOROPHENOL | 300 | 7.3 U | 6.7 U | 8.4 U | 1.4 U | 1.4 U | 6.7 U | 1.4 U | 7.3 U | 7.6 U | 6.6 U | 7.5 U | 1.3 U |
| PHENANTHRENE | NE | 170 | 2900 | 5600 | 1800 | 1800 | 3600 | 540 | 760 | 12000 D | 890 | 590 | 600 J |
| PHENOL | 8000 | 230 J | 58 U | 200 J | 84 J | 93 J | 58 U | 13 U | 110 J | 100 J | 150 J | 170 J | 51 J |
| PYRENE | 840000 | 290 J | 5800 | 5500 | 7100 D | 3900 D | 5200 | 600 | 980 | 12000 D | 1500 | 2400 | 780 J |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007458

TABLE 5-2B
SUMMARY OF SOIL SAMPLE DETECTIONS - SVOCs

| SAMPLE ID: | | B-33(3.5-4.5)-100417 | B-34(0-1)-100617 | B-34(5-5.5)-100617 | B-35(1-2)-100417 | B-35(2-3.8)-100417 | B-36(0-1)-100417 | B-36(3-3.7)-100417 | B-37(0-1)-100417 | B-37(1-3)-100417 | B-38(0-1)-100917 | DUP-4-101017 B-38(0-1) | B-38(1-3)-100917 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 3.5-4.5 | 0-1 | 5-5.5 | 1-2 | 2-3.8 | 0-1 | 3-3.7 | 0-1 | 1-3 | 0-1 | 0-1 | 1-3 |
| COLLECTION DATE: | | 10/4/2017 | 10/6/2017 | 10/6/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/9/2017 | 10/9/2017 | 10/9/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **SVOCs (ug/kg)** | | | | | | | | | | | | | |
| 2,4-DIMETHYLPHENOL | 1000 | 21 U | 490 | 930 | 19 U | 3400 D | 17 U | 1100 | 18 U | 93 U | 95 U | 19 U | 21 U |
| 2-METHYLNAPHTHALENE | 8000 | 12 U | 790 | 2800 J | 64 J | 4800 D | 75 J | 310 | 11 U | 55 U | 56 U | 11 U | 13 U |
| 2-METHYLPHENOL (O-CRESOL) | 310000 | 57 J | 16 U | 16 U | 17 U | 19 U | 15 U | 21 U | 16 U | 79 U | 81 U | 16 U | 18 U |
| 2-NITROANILINE | 39000 | 15 UJ | 14 U | 14 U | 14 UJ | 17 UJ | 13 UJ | 18 U | 13 U | 69 U | 70 U | 14 U | 16 U |
| 4-METHYLPHENOL (P-CRESOL) | 31000 | 13 U | 200 J | 12 U | 13 U | 15 U | 11 U | 16 U | 12 U | 60 U | 61 U | 84 J | 14 U |
| 4-NITROANILINE | 27000 | 24 U | 21 U | 21 U | 22 UJ | 26 U | 20 U | 28 U | 21 U | 110 U | 110 U | 21 U | 25 U |
| ACENAPHTHENE | 110000 | 59 J | 90 J | 470 | 24 U | 420 J | 22 U | 30 U | 23 U | 120 U | 530 J | 23 U | 27 U |
| ACENAPHTHYLENE | NE | 46 | 45 | 99 | 7.1 | 59 | 23 | 29 | 55 | 47 | 72 J | 1.6 UJ | 0.38 U |
| ACETOPHENONE | 2000 | 12 U | 10 U | 10 U | 11 U | 13 U | 9.7 U | 13 U | 10 U | 52 U | 53 U | 10 U | 12 U |
| ANTHRACENE | 2400000 | 160 J | 97 J | 240 | 26 U | 110 J | 50 J | 33 U | 180 | 270 J | 300 J | 25 U | 29 U |
| ATRAZINE | 200 | 37 U | 32 U | 33 U | 34 U | 40 U | 31 U | 43 U | 32 U | 160 U | 170 U | 33 U | 38 U |
| BENZALDEHYDE | 170000 | 7.3 U | 6.5 U | 6.6 U | 6.8 U | 7.9 U | 6.1 U | 8.5 U | 6.5 U | 33 U | 34 U | 6.6 U | 7.6 U |
| BENZO(A)ANTHRACENE | 800 | 410 | 290 | 240 | 84 D | 180 | 250 | 4.4 J | 720 | 950 | 720 J | 28 J | 8 |
| BENZO(A)PYRENE | 110 | 420 | 320 | 240 | 92 D | 120 | 240 | 2.9 J | 820 | 890 J | 660 J | 34 J | 3.8 J |
| BENZO(B)FLUORANTHENE | 1100 | 580 | 420 | 280 | 130 D | 130 | 400 | 5.4 | 1100 | 1200 | 850 J | 52 J | 6.3 |
| BENZO(G,H,I)PERYLENE | 380000000 | 260 | 290 | 180 J | 81 J | 93 J | 250 | 38 U | 730 | 700 J | 500 J | 29 U | 33 U |
| BENZO(K)FLUORANTHENE | 11000 | 190 J | 150 J | 32 U | 33 U | 38 U | 130 J | 41 U | 340 | 450 J | 330 J | 32 U | 37 U |
| BENZYL BUTYL PHTHALATE | 230000 | 29 U | 25 U | 26 U | 27 U | 31 U | 310 | 33 U | 25 U | 130 U | 130 U | 26 U | 30 U |
| BIPHENYL (DIPHENYL) | 47000 | 25 U | 76 J | 190 | 23 U | 290 J | 21 U | 29 U | 22 U | 110 U | 110 U | 23 U | 26 U |
| BIS(2-ETHYLHEXYL) PHTHALATE | 35000 | 1200 | 150 J | 220 | 31 U | 870 J | 520 | 39 U | 390 | 150 U | 1600 | 30 U | 64 J |
| CAPROLACTAM | 12000 | 12 U | 11 U | 11 U | 11 U | 13 U | 10 U | 14 U | 11 U | 55 U | 56 U | 11 U | 13 U |
| CARBAZOLE | 24000 | 87 J | 24 U | 25 U | 26 U | 30 U | 23 U | 32 U | 83 J | 120 U | 130 U | 25 U | 28 U |
| CHRYSENE | 80000 | 440 | 350 | 310 | 110 J | 290 J | 260 | 13 U | 950 | 1100 | 760 J | 47 J | 11 U |
| DIBENZ(A,H)ANTHRACENE | 110 | 94 | 68 | 48 | 21 D | 22 | 56 | 0.36 U | 180 | 160 | 110 J | 9.7 J | 0.32 U |
| DIBENZOFURAN | 73000 | 26 U | 23 U | 330 | 24 U | 28 U | 22 U | 30 U | 23 U | 120 U | 280 J | 24 U | 27 U |
| DIETHYL PHTHALATE | 88000 | 32 U | 28 U | 29 U | 30 U | 34 U | 27 U | 37 U | 28 U | 140 U | 150 U | 29 U | 33 U |
| DIMETHYL PHTHALATE | NE | 410 J | 350 | 440 | 340 | 470 | 320 | 410 | 320 | 290 J | 130 U | 780 | 30 U |
| DI-N-BUTYL PHTHALATE | 760000 | 26 U | 23 U | 24 U | 24 U | 28 U | 22 U | 30 U | 23 U | 120 U | 120 U | 24 U | 27 U |
| FLUORANTHENE | 1300000 | 820 | 480 J | 390 | 120 J | 240 J | 440 J | 35 U | 1500 J | 1900 J | 1400 J | 27 U | 32 U |
| FLUORENE | 170000 | 92 J | 110 J | 590 | 24 U | 330 J | 22 U | 30 U | 43 J | 120 U | 270 J | 23 U | 27 U |
| INDENO(1,2,3-C,D)PYRENE | 1100 | 310 | 240 | 150 | 66 D | 50 | 210 | 2.6 J | 570 | 600 J | 460 J | 23 J | 2.1 J |
| ISOPHORONE | 200 | 18 U | 16 U | 16 U | 17 U | 19 U | 15 U | 21 U | 16 U | 79 U | 81 U | 16 U | 18 U |
| NAPHTHALENE | 3800 | 86 J | 300 | 1100 | 190 | 2200 | 200 | 650 | 11 U | 57 U | 58 U | 11 U | 13 U |
| N-NITROSODIPHENYLAMINE | 400 | 24 UJ | 22 U | 22 U | 23 U | 26 U | 20 U | 28 U | 22 U | 110 U | 110 U | 22 U | 25 U |
| PENTACHLOROPHENOL | 300 | 7.4 U | 6.5 U | 6.6 U | 1.4 U | 8 U | 6.2 U | 1.7 U | 6.5 U | 6.6 U | 6.7 U | 6.6 U | 1.5 U |
| PHENANTHRENE | NE | 690 | 550 | 1800 | 100 D | 1200 D | 140 | 33 | 700 | 1100 | 1100 | 24 J | 35 J |
| PHENOL | 8000 | 520 J | 150 J | 12 U | 200 J | 14 U | 110 J | 15 U | 170 J | 58 U | 500 J | 190 J | 200 J |
| PYRENE | 840000 | 1000 | 650 | 610 | 150 J | 650 J | 420 | 36 U | 1300 | 1800 | 1200 | 28 U | 32 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

Detected result exceeds PAL

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007459

TABLE 3-2B

SUMMARY OF SOIL SAMPLE DETECTIONS - SVOCs

| SAMPLE ID: | | B-38(FILL)-100917 | B-39(0.5-1.5)-100317 | B-39(5-7)-100317 | B-40(0-1)-092617 | B-40(5-7)-092717 | B-41(0-1)-092617 | B-41(5-7)-092717 | B-42(0.3-1.3)-100217 | B-42(7-9)-100217 | B-43(0-1)-092617 | B-43(5-7)-092617 | B-44(0-1)-100217 |
| SAMPLE DEPTH (FT BGS) | | -3-0 | 0.5-1.5 | 5-7 | 0-1 | 5-7 | 0-1 | 5-7 | 0.3-1.3 | 7-9 | 0-1 | 5-7 | 0-1 |
| COLLECTION DATE: | | 10/9/2017 | 10/3/2017 | 10/3/2017 | 9/26/2017 | 9/27/2017 | 9/26/2017 | 9/27/2017 | 10/2/2017 | 10/2/2017 | 9/26/2017 | 9/26/2017 | 10/2/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SVOCs (ug/kg)** | | | | | | | | | | | | | |
| 2,4-DIMETHYLPHENOL | 1000 | 92 U | 20 U | 20 U | 100 U | 22 U | 93 U | 19 U | 94 U | 25 U | 18 U | 19 U | 94 U |
| 2-METHYLNAPHTHALENE | 8000 | 55 U | 12 U | 12 U | 60 U | 13 U | 55 U | 11 U | 56 U | 15 U | 11 U | 150 J | 56 U |
| 2-METHYLPHENOL (O-CRESOL) | 310000 | 78 U | 17 U | 17 U | 86 U | 19 U | 79 U | 16 U | 80 U | 21 U | 16 U | 16 U | 80 U |
| 2-NITROANILINE | 39000 | 68 U | 14 U | 15 U | 74 U | 16 U | 68 U | 14 U | 69 U | 18 U | 13 U | 14 U | 69 U |
| 4-METHYLPHENOL (P-CRESOL) | 31000 | 60 U | 13 U | 13 U | 65 U | 14 U | 60 U | 12 U | 61 U | 56 J | 12 U | 12 U | 61 U |
| 4-NITROANILINE | 27000 | 110 U | 22 U | 23 U | 120 U | 25 U | 110 U | 21 U | 110 U | 29 U | 21 U | 22 U | 110 U |
| ACENAPHTHENE | 110000 | 350 J | 24 U | 25 U | 120 U | 27 U | 110 U | 23 U | 120 U | 170 J | 23 U | 130 J | 120 U |
| ACENAPHTHYLENE | NE | 590 J | 14 J | 3.8 J | 39 D | 4 J | 98 D | 2.3 J | 12 J | 45 J | 8.6 J | 45 J | 51 J |
| ACETOPHENONE | 2000 | 51 U | 11 U | 11 U | 56 U | 12 U | 52 U | 10 U | 53 U | 14 U | 10 U | 11 U | 52 U |
| ANTHRACENE | 2400000 | 1300 | 28 U | 27 U | 140 U | 30 U | 440 J | 25 U | 130 U | 430 | 25 U | 350 | 130 U |
| ATRAZINE | 200 | 160 U | 34 U | 36 U | 180 U | 39 U | 160 U | 33 U | 170 U | 44 U | 32 U | 34 U | 170 U |
| BENZALDEHYDE | 170000 | 32 U | 6.9 U | 7.2 U | 36 U | 7.8 U | 33 U | 6.6 U | 33 U | 8.9 U | 6.4 U | 6.8 U | 33 U |
| BENZO(A)ANTHRACENE | 800 | **4800** | 260 D | 23 | 570 J | 60 D | **2600** | 70 D | 110 | **1900** | 96 D | **1300** | 510 J |
| BENZO(A)PYRENE | 110 | **4300** | **230 D** | 26 | **330 J** | 55 D | **2400** | 59 | **140** | **1600** | 75 D | **1200** | **530 J** |
| BENZO(B)FLUORANTHENE | 1100 | **5800** | 270 D | 31 | 530 J | 89 D | **3300** | 83 D | 330 J | **2000** | 120 J | **1600** | 700 J |
| BENZO(G,H,I)PERYLENE | 380000000 | 2800 | 120 J | 32 U | 550 J | 34 U | 1800 | 29 U | 150 U | 940 | 110 J | 910 | 380 J |
| BENZO(K)FLUORANTHENE | 11000 | 2100 | 64 J | 35 U | 340 J | 38 U | 1100 | 32 U | 160 U | 570 | 31 U | 460 | 160 U |
| BENZYL BUTYL PHTHALATE | 230000 | 130 U | 27 U | 28 U | 4700 | 30 U | 130 U | 26 U | 130 U | 35 U | 25 U | 26 U | 130 U |
| BIPHENYL, (DIPHENYL) | 47000 | 110 U | 24 U | 24 U | 120 U | 27 U | 110 U | 23 U | 110 U | 30 U | 22 U | 23 U | 110 U |
| BIS(2-ETHYLHEXYL) PHTHALATE | 35000 | 19000 D | 32 U | 33 U | 4200 | 58 J | 4700 | 30 U | 150 U | 41 U | 300 | 950 | 150 U |
| CAPROLACTAM | 12000 | 54 U | 11 U | 12 U | 59 U | 13 U | 55 U | 11 U | 55 U | 15 U | 11 U | 11 U | 55 U |
| CARBAZOLE | 24000 | 630 J | 26 U | 27 U | 130 U | 29 U | 120 U | 25 U | 120 U | 71 J | 24 U | 25 U | 120 U |
| CHRYSENE | 80000 | 4800 | 180 J | 11 U | 660 J | 62 J | 2800 | 71 J | 50 U | 1800 | 120 J | 1300 | 480 J |
| DIBENZ(A,H)ANTHRACENE | 110 | **910 J** | 38 D | 0.3 U | 180 U | 11 | **500 J** | 9.8 | 60 | **310** | 17 | **270** | 95 |
| DIBENZOFURAN | 73000 | 240 J | 25 U | 26 U | 130 U | 28 U | 120 U | 24 U | 120 U | 60 J | 23 U | 89 J | 120 U |
| DIETHYL PHTHALATE | 88000 | 140 U | 30 U | 31 U | 150 U | 34 U | 140 U | 29 U | 140 U | 38 U | 28 U | 29 U | 140 U |
| DIMETHYL PHTHALATE | NE | 210 J | 410 | 430 | 430 J | 600 | 410 J | 500 | 300 J | 300 | 350 | 420 | 280 J |
| DI-N-BUTYL PHTHALATE | 760000 | 430 J | 25 U | 26 U | 130 U | 28 U | 190 J | 24 U | 120 U | 32 U | 23 U | 24 U | 120 U |
| FLUORANTHENE | 1300000 | 9500 J | 270 J | 30 U | 1000 J | 77 J | 3700 | 69 J | 140 U | 2900 | 160 J | 1900 | 660 J |
| FLUORENE | 170000 | 360 J | 24 U | 25 U | 120 U | 27 U | 110 U | 23 U | 120 U | 180 J | 23 U | 180 J | 120 U |
| INDENO(1,2,3-C,D)PYRENE | 1100 | **2900** | 130 D | 14 | 460 J | 41 D | **1700** | 35 D | 170 | 930 | 50 D | 800 | 320 J |
| ISOPHORONE | 200 | 78 U | 17 U | 17 U | 86 U | 19 U | 79 U | 16 U | 80 U | 21 U | 110 J | 16 U | 80 U |
| NAPHTHALENE | 3800 | 220 J | 12 U | 12 U | 62 U | 13 U | 57 U | 11 U | 58 U | 54 J | 61 J | 730 | 57 U |
| N-NITROSODIPHENYLAMINE | 400 | 110 U | 23 U | 24 U | 120 U | 26 U | 110 U | 22 U | 110 U | 30 U | 21 U | 23 U | 110 U |
| PENTACHLOROPHENOL | 300 | 6.5 U | 1.4 U | 1.4 UJ | 49 D | 1.6 U | 50 D | 1.3 U | 11 J | 1.8 U | 1.3 U | 5 J | 6.6 U |
| PHENANTHRENE | NE | 5100 | 230 D | 24 | 790 J | 50 D | 1700 | 30 D | 87 | 2000 | 150 D | 1400 | 340 J |
| PHENOL | 8000 | 210 J | 49 J | 13 U | 62 U | 73 J | 57 U | 58 J | 58 U | 16 U | 11 U | 12 U | 58 U |
| PYRENE | 840000 | 7700 | 320 | 30 U | 1100 | 90 J | 3800 | 100 J | 140 U | 2700 | 200 | 2700 | 750 J |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007460

TABLE 3-2B2
SUMMARY OF SOIL SAMPLE DETECTIONS - SVOCs

| SAMPLE ID: | | B-44(5-5.5)-100217 | B-51(1-2)-092817 | B-51(5-7)-092817 | B-52(0-1)-102317 | B-52(1-3)-102317 | B-53(0-1)-092817 | B-53(1-3)-092817 | B-54(1-2)-092817 | B-54(7-8)-092817 | B-55(0.5-1.5)-100317 | B-55(3.5-5)-100317 | B-56(1-2)-092717 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 5-5.5 | 1-2 | 5-7 | 0-1 | 1-3 | 0-1 | 1-3 | 1-2 | 7-8 | 0.5-1.5 | 3.5-5 | 1-2 |
| COLLECTION DATE: | | 10/2/2017 | 9/28/2017 | 9/28/2017 | 10/23/2017 | 10/23/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 10/3/2017 | 10/3/2017 | 9/27/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **SVOCs (ug/kg)** | | | | | | | | | | | | | |
| 2,4-DIMETHYLPHENOL | 1000 | 110 U | 18 U | 20 U | 93 U | 21 U | 18 U | 100 U | 19 U | 25 U | 93 U | 21 U | 19 U |
| 2-METHYLNAPHTHALENE | 8000 | 1100 | 11 U | 110 J | 55 U | 12 U | 11 U | 1500 | 2000 D | 15 U | 55 UJ | 12 U | 66 J |
| 2-METHYLPHENOL (O-CRESOL) | 310000 | 92 U | 15 U | 17 U | 79 U | 18 U | 15 U | 86 U | 16 U | 21 U | 80 U | 18 U | 16 U |
| 2-NITROANILINE | 39000 | 79 U | 220 | 15 U | 68 U | 83 J | 13 U | 74 U | 14 U | 18 U | 69 U | 15 U | 14 U |
| 4-METHYLPHENOL (P-CRESOL) | 31000 | 1000 J | 12 U | 13 U | 60 U | 14 U | 12 U | 65 U | 54 J | 230 J | 60 U | 610 | 12 U |
| 4-NITROANILINE | 27000 | 120 U | 20 U | 24 U | 110 U | 24 U | 21 U | 120 U | 22 U | 29 U | 110 U | 24 U | 22 U |
| ACENAPHTHENE | 110000 | 380 J | 22 U | 25 U | 120 U | 26 U | 120 J | 7600 | 4500 D | 31 U | 310 J | 130 J | 23 U |
| ACENAPHTHYLENE | NE | 41 J | 8.3 J | 100 J | 15 J | 23 | 630 | 590 J | 450 | 27 D | 28 | 17 J | 37 J |
| ACETOPHENONE | 2000 | 60 U | 10 U | 11 U | 52 U | 12 U | 10 U | 56 U | 11 U | 14 U | 52 U | 12 U | 51 J |
| ANTHRACENE | 2400000 | 960 J | 49 J | 110 J | 130 U | 150 J | 540 | 10000 | 11000 D | 90 J | 570 J | 220 | 110 J |
| ATRAZINE | 200 | 190 U | 32 U | 36 U | 160 U | 37 U | 32 U | 180 U | 34 U | 44 U | 160 U | 36 U | 34 U |
| BENZALDEHYDE | 170000 | 38 U | 6.3 U | 7.2 U | 33 U | 7.4 U | 6.3 U | 35 U | 6.7 U | 8.9 U | 33 U | 7.3 U | 6.7 U |
| BENZO(A)ANTHRACENE | 800 | *2600* | 200 | 460 | 580 J | 740 | *2800 D* | *16000 D* | *16000 D* | *860* | *2300* | 780 | 360 |
| BENZO(A)PYRENE | 110 | *2200* | *210* | *370* | *540 J* | *680* | *2600 D* | *13000* | *13000 D* | *660* | *2100* | *750* | *370* |
| BENZO(B)FLUORANTHENE | 1100 | *2800* | 450 J | 470 | 770 J | 900 | *3600 D* | *17700 D* | *16000 D* | 870 | *2500* | 1000 | 520 |
| BENZO(G,H,I)PERYLENE | 380000000 | 1500 | 180 | 200 | 400 J | 450 | 1900 D | 7800 D | 8100 D | 300 | 1400 | 410 | 320 |
| BENZO(K)FLUORANTHENE | 11000 | 780 J | 87 J | 140 J | 260 J | 310 | 1300 | 5700 | 5400 D | 260 | 1000 | 310 | 150 J |
| BENZYL BUTYL PHTHALATE | 230000 | 150 U | 25 U | 28 U | 130 U | 29 U | 25 U | 140 U | 26 U | 35 U | 130 U | 29 U | 26 U |
| BIPHENYL (DIPHENYL) | 47000 | 130 U | 440 | 190 J | 110 U | 25 U | 22 U | 430 J | 590 J | 30 U | 110 U | 25 U | 23 U |
| BIS(2-ETHYLHEXYL) PHTHALATE | 35000 | 320 J | 520 | 56 J | 670 J | 170 J | 280 | 160 U | 31 U | 41 U | 430 J | 33 U | 140 J |
| CAPROLACTAM | 12000 | 730 J | 11 U | 12 U | 55 U | 12 U | 11 U | 59 U | 11 U | 15 U | 55 U | 12 U | 11 U |
| CARBAZOLE | 24000 | 140 U | 24 U | 27 U | 120 U | 28 U | 160 J | 5700 | 3500 J | 33 U | 120 U | 63 J | 25 U |
| CHRYSENE | 80000 | 2500 | 290 | 450 | 740 J | 730 | 2900 D | 15000 | 14000 D | 810 | 2300 | 870 | 430 |
| DIBENZ(A,H)ANTHRACENE | 110 | *420 J* | 79 D | 86 D | 69 | 78 | *530* | *2300 J* | *2300 J* | *130 D* | *420 J* | *140* | 100 D |
| DIBENZOFURAN | 73000 | 270 J | 23 U | 26 U | 120 U | 27 U | 41 J | 3700 | 4100 D | 32 U | 120 U | 61 J | 24 U |
| DIETHYL PHTHALATE | 88000 | 160 U | 27 U | 31 U | 140 U | 32 U | 27 U | 150 U | 29 U | 38 U | 140 U | 32 U | 29 U |
| DIMETHYL PHTHALATE | NE | 570 J | 240 | 390 | 520 J | 270 | 270 | 500 J | 120 J | 260 | 380 *J | 420 | 230 |
| DI-N-BUTYL PHTHALATE | 760000 | 140 U | 23 U | 26 U | 120 U | 27 U | 23 U | 920 J | 24 U | 32 U | 120 U | 26 U | 24 U |
| FLUORANTHENE | 1300000 | 5100 | 370 | 690 | 900 J | 1000 | 4900 | 38000 J | 42000 D | 1100 | 3500 | 1500 J | 690 |
| FLUORENE | 170000 | 420 J | 22 U | 25 U | 120 U | 26 U | 100 J | 6400 | 6400 D | 31 U | 120 U | 120 J | 23 U |
| INDENO(1,2,3-C,D)PYRENE | 1100 | *1300* | 210 D | 240 D | 240 | 430 | *1700 D* | *7100 D* | *7300 D* | 300 | *1400* | 410 | 250 |
| ISOPHORONE | 200 | 92 U | 15 U | 17 U | 79 U | 18 U | 15 U | 86 U | 16 U | 21 U | 80 U | 18 U | 16 U |
| NAPHTHALENE | 3800 | 1500 | 260 | 240 | 530 J | 130 J | 49 J | *3900* | 3400 J | 15 U | 57 U | 120 J | 160 J |
| N-NITROSODIPHENYLAMINE | 400 | 130 U | 21 U | 24 U | 110 U | 47 J | 21 U | 120 U | 22 U | 30 U | 110 U | 24 U | 22 U |
| PENTACHLOROPHENOL | 300 | 7.6 U | 1.3 U | 1.5 U | 6.6 R | 7.4 U | | | | 1.8 U | 6.6 U | 7.3 U | 7.4 J |
| PHENANTHRENE | NE | 3500 | 200 | 310 | 740 J | 630 | 1800 | 40000 D | 46000 D | 310 | 2000 | 800 | 400 |
| PHENOL | 8000 | 67 U | 11 U | 59 J | 58 U | 100 J | 99 J | 62 U | 70 J | 120 J | 58 U | 210 J | 84 J |
| PYRENE | 840000 | 4500 | 260 | 890 | 870 J | 1100 | 5000 D | 37000 D | 37000 D | 1100 | 4000 | 1600 | 580 |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007461

TABLE 3-28

## SUMMARY OF SOIL SAMPLE DETECTIONS - SVOCs

| SAMPLE ID:<br>SAMPLE DEPTH (FT BGS)<br>COLLECTION DATE:<br>Lab Analyte | PAL | B-56(2-4)-092717<br>2-4<br>9/27/2017<br>Result | B-57(1-2)-100317<br>1-2<br>10/3/2017<br>Result | B-57(2-4)-100317<br>2-4<br>10/3/2017<br>Result | B-58(1-2)-092717<br>1-2<br>9/27/2017<br>Result | B-58(6-8)-092717<br>6-8<br>9/27/2017<br>Result | B-59(FILL)-100317<br>-3-0<br>10/3/2017<br>Result | B-59(5-7)-100317<br>5-7<br>10/3/2017<br>Result | DUP-2-100317 B-59(5-7)<br>5-7<br>10/3/2017<br>Result | B-59(12-13.5)-100317<br>12-13.5<br>10/3/2017<br>Result | B-60(0-1)-092617<br>0-1<br>9/26/2017<br>Result | B-60(5-7)-092617<br>5-7<br>9/26/2017<br>Result | B-60(FILL)-092617<br>-4-0<br>9/26/2017<br>Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SVOCs (ug/kg)** | | | | | | | | | | | | | |
| 2,4-DIMETHYLPHENOL | 1000 | 21 U | 40 U | 26 U | 20 U | 20 U | 18 U | 19 U | 37 U | 20 U | 18 U | 19 U | 16 U |
| 2-METHYLNAPHTHALENE | 8000 | 12 U | 24 U | 15 U | 130 J | 12 U | 10 U | 11 U | 22 U | 12 U | 11 U | 12 U | 73 J |
| 2-METHYLPHENOL (O-CRESOL) | 310000 | 18 U | 34 U | 22 U | 17 U | 17 U | 15 U | 16 U | 32 U | 17 U | 16 U | 17 U | 16 U |
| 2-NITROANILINE | 39000 | 15 U | 30 U | 19 U | 14 U | 15 U | 13 U | 14 U | 28 U | 14 U | 13 U | 14 U | 14 U |
| 4-METHYLPHENOL (P-CRESOL) | 31000 | 13 U | 26 U | 17 U | 13 U | 13 U | 11 U | 12 U | 24 U | 13 U | 12 U | 13 U | 12 U |
| 4-NITROANILINE | 27000 | 24 U | 46 U | 30 U | 22 U | 23 U | 20 U | 21 U | 43 U | 23 U | 21 U | 22 U | 21 U |
| ACENAPHTHENE | 110000 | 26 U | 50 U | 32 U | 24 U | 26 U | 22 U | 23 U | 46 U | 24 U | 95 J | 24 U | 110 J |
| ACENAPHTHYLENE | NE | 2.8 J | 31 J | 2.3 J | 15 J | 0.35 UJ | 17 J | 31 J | 100 J | 2.2 J | 26 D | 16 J | 69 D |
| ACETOPHENONE | 2000 | 12 U | 22 U | 14 U | 780 | 11 U | 9.8 U | 10 U | 21 U | 11 U | 10 U | 11 U | 10 U |
| ANTHRACENE | 2400000 | 28 U | 180 J | 35 U | 26 U | 27 U | 24 U | 130 J | 180 J | 27 U | 310 | 73 J | 370 |
| ATRAZINE | 200 | 37 U | 71 U | 46 U | 35 U | 35 U | 31 U | 33 U | 66 U | 35 U | 32 U | 34 U | 33 U |
| BENZALDEHYDE | 170000 | 7.3 U | 14 U | 9.1 U | 6.9 U | 7 U | 6.2 U | 6.6 U | 13 U | 6.9 U | 6.4 U | 6.9 U | 6.5 U |
| BENZO(A)ANTHRACENE | 800 | 67 D | 1200 | 30 | 190 D | 1.1 J | 120 D | 440 J | 2300 J | 45 | 830 | 330 | 1400 |
| BENZO(A)PYRENE | 110 | 54 D | 1200 | 35 | 170 D | 0.69 U | 110 D | 470 J | 2200 J | 26 | 660 | 300 | 1300 |
| BENZO(B)FLUORANTHENE | 1100 | 77 D | 1500 | 53 | 220 | 0.3 U | 170 D | 600 J | 2100 J | 31 | 930 | 420 | 1700 |
| BENZO(G,H,I)PERYLENE | 390000000 | 32 U | 710 | 40 U | 130 J | 31 U | 53 J | 360 J | 1200 J | 31 U | 420 | 250 | 1000 |
| BENZO(K)FLUORANTHENE | 11000 | 35 U | 460 | 44 U | 64 J | 34 U | 30 U | 210 | 660 | 34 U | 250 | 120 J | 610 |
| BENZYL BUTYL PHTHALATE | 230000 | 29 U | 59 U | 36 U | 27 U | 28 U | 24 U | 26 U | 52 U | 27 U | 25 U | 3000 J | 25 UJ |
| BIPHENYL (DIPHENYL) | 47000 | 25 U | 48 U | 31 U | 24 U | 24 U | 21 U | 23 U | 45 U | 24 U | 22 U | 24 U | 22 U |
| BIS(2-ETHYLHEXYL) PHTHALATE | 35000 | 200 J | 65 U | 42 U | 43 J | 32 U | 28 U | 30 U | 61 U | 32 U | 29 U | 70 J | 310 J |
| CAPROLACTAM | 12300 | 12 U | 24 U | 15 U | 12 U | 12 U | 10 U | 11 U | 22 U | 12 U | 11 U | 11 U | 11 U |
| CARBAZOLE | 24000 | 27 U | 53 U | 34 U | 26 U | 26 U | 23 U | 25 U | 50 U | 26 U | 74 J | 26 U | 120 J |
| CHRYSENE | 80000 | 64 J | 1100 | 14 U | 220 | 10 U | 76 J | 460 J | 1300 J | 10 U | 830 | 350 | 1400 |
| DIBENZ(A,H)ANTHRACENE | 110 | 9.8 D | 240 D | 0.39 U | 37 | 0.3 U | 0.26 U | 130 D | 460 J | 0.3 U | 130 D | 74 D | 280 |
| DIBENZOFURAN | 73000 | 26 U | 51 U | 33 U | 25 U | 25 U | 22 U | 24 U | 47 U | 25 U | 70 J | 25 U | 90 J |
| DIETHYL PHTHALATE | 88000 | 32 U | 61 U | 40 U | 30 U | 31 U | 27 U | 29 U | 57 U | 30 U | 28 U | 30 U | 28 U |
| DIMETHYL PHTHALATE | NE | 190 J | 210 J | 530 | 380 | 500 | 110 J | 330 | 400 | 450 | 390 | 350 | 390 |
| DI-N-BUTYL PHTHALATE | 760000 | 26 U | 51 U | 33 U | 25 U | 25 U | 22 U | 24 U | 47 U | 25 U | 23 U | 25 U | 170 J |
| FLUORANTHENE | 1300000 | 120 J | 1800 | 38 U | 220 J | 29 U | 110 J | 780 | 1100 | 64 J | 1500 | 510 J | 2300 |
| FLUORENE | 170000 | 26 U | 50 U | 32 U | 24 U | 25 U | 22 U | 23 U | 46 U | 24 U | 93 J | 24 U | 92 J |
| INDENO(1,2,3-C,D)PYRENE | 1100 | 33 D | 730 | 16 | 96 D | 0.42 U | 81 D | 310 J | 1200 J | 11 | 380 | 220 | 910 |
| ISOPHORONE | 200 | 18 U | 34 U | 22 U | 17 U | 17 U | 15 U | 16 U | 32 U | 17 U | 16 U | 17 U | 16 U |
| NAPHTHALENE | 3800 | 13 U | 25 U | 16 U | 300 | 12 U | 11 U | 11 U | 23 U | 12 U | 58 J | 44 J | 140 J |
| N-NITROSODIPHENYLAMINE | 400 | 24 U | 47 U | 30 U | 23 U | 23 U | 21 U | 22 U | 44 U | 23 U | 21 U | 23 U | 22 U |
| PENTACHLOROPHENOL | 300 | 1.5 U | 2.8 U | 1.8 UJ | 1.4 U | 1.4 U | 1.2 U | 1.3 U | 2.7 U | 1.4 UJ | 1.3 U | 1.4 U | 1.3 U |
| PHENANTHRENE | NE | 78 D | 630 | 41 | 150 D | 0.33 U | 78 D | 520 | 390 | 24 | 1300 | 340 | 1600 |
| PHENOL | 8000 | 62 J | 25 U | 16 U | 12 U | 58 J | 11 U | 12 U | 23 U | 47 J | 44 J | 49 J | 48 J |
| PYRENE | 840000 | 110 J | 1900 | 39 U | 180 J | 30 U | 130 J | 870 | 1200 | 74 J | 1600 | 580 | 2400 |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007462

TABLE 3-4B
SUMMARY OF SOIL SAMPLE DETECTIONS - SVOCs

| SAMPLE ID: | | B-61(0-1)-101117 | B-61(5-6)-101117 | B-62(0-1)-101117 | B-62(5-5.5)-101117 | B-63(0-1)-101117 | B-63(1-3)-101117 | B-64(1.5-2.5)-101117 | DUP-5-101117 B-64(1.5-2.5) | B-64(2.5-4.5)-101117 | B-65(0.5-1.5)-101317 | B-65(1.5-2.7)-101317 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 0-1 | 5-6 | 0-1 | 5-5.5 | 0-1 | 1-3 | 1.5-2.5 | 1.5-2.5 | 2.5-4.5 | 0.5-1.5 | 1.5-2.7 |
| COLLECTION DATE: | | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/13/2017 | 10/13/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **SVOCs (ug/kg)** | | | | | | | | | | | | |
| 2,4-DIMETHYLPHENOL | 1000 | 19 U | 19 U | 18 U | 19 U | 18 U | 92 U | 19 U | 19 U | 19 U | 19 U | 19 U |
| 2-METHYLNAPHTHALENE | 8000 | 54 J | 11 U | 11 U | 77 J | 11 U | 330 J | 11 U | 11 U | 11 U | 11 U | 11 U |
| 2-METHYLPHENOL (O-CRESOL) | 310000 | 16 U | 16 U | 16 U | 17 U | 16 U | 78 U | 16 U | 16 U | 16 U | 16 U | 16 U |
| 2-NITROANILINE | 39000 | 14 U | 14 U | 13 U | 14 U | 14 U | 67 U | 14 U | 14 U | 14 U | 14 U | 14 U |
| 4-METHYLPHENOL (P-CRESOL) | 31000 | 12 U | 12 U | 12 U | 13 U | 12 U | 59 U | 12 U | 12 U | 12 U | 12 U | 12 U |
| 4-NITROANILINE | 27000 | 21 U | 21 U | 21 U | 22 U | 21 U | 110 U | 21 U | 21 U | 22 U | 22 U | 61 J |
| ACENAPHTHENE | 110000 | 23 U | 23 U | 59 J | 24 U | 95 J | 2400 | 23 U | 69 J | 24 U | 24 U | 23 U |
| ACENAPHTHYLENE | NE | 7.3 J | 15 J | 23 | 13 J | 38 | 32 | 110 | 130 | 26 | 9.4 J | 26 |
| ACETOPHENONE | 2000 | 10 U | 10 U | 10 U | 11 U | 10 U | 51 U | 10 U | 10 U | 11 U | 11 U | 11 U |
| ANTHRACENE | 2400000 | 25 U | 110 J | 140 J | 26 U | 250 | 5200 | 140 J | 280 | 26 U | 26 U | 39 J |
| ATRAZINE | 200 | 33 U | 33 U | 32 U | 34 U | 33 U | 160 U | 33 U | 33 U | 34 U | 34 U | 33 U |
| BENZALDEHYDE | 170000 | 6.5 U | 6.5 U | 6.5 U | 6.9 U | 6.5 U | 32 U | 6.6 U | 45 J | 46 J | 6.7 U | 6.6 U |
| BENZO(A)ANTHRACENE | 800 | 150 | 600 | 580 | 140 | 1000 | 8900 | 560 J | 970 J | 130 | 71 | 120 |
| BENZO(A)PYRENE | 110 | 120 | 560 | 570 | 110 | 1100 | 7300 | 540 | 910 | 200 | 77 | 150 |
| BENZO(B)FLUORANTHENE | 1100 | 200 | 820 | 800 | 210 | 1600 | 9700 D | 740 J | 1300 J | 310 | 140 | 220 |
| BENZO(G,H,I)PERYLENE | 380000000 | 95 J | 390 | 400 | 170 J | 750 | 4200 | 390 | 610 | 240 | 78 J | 140 J |
| BENZO(K)FLUORANTHENE | 11000 | 63 J | 260 | 280 | 79 J | 530 J | 3300 | 240 | 380 | 98 J | 33 U | 61 J |
| BENZYL BUTYL PHTHALATE | 230000 | 26 U | 26 U | 50 J | 220 | 430 J | 130 U | 75 J | 26 U | 27 U | 26 U | 26 U |
| BIPHENYL (DIPHENYL) | 47000 | 22 U | 22 U | 22 U | 23 U | 22 U | 110 U | 23 U | 22 U | 23 U | 23 U | 23 U |
| BIS(2-ETHYLHEXYL) PHTHALATE | 35000 | 7100 D | 220 | 380 | 780 J | 380 J | 150 U | 130 J | 120 J | 100 J | 710 | 30 U |
| CAPROLACTAM | 12000 | 11 U | 11 U | 11 U | 11 U | 11 U | 54 U | 11 U | 11 U | 11 U | 11 U | 11 U |
| CARBAZOLE | 24000 | 25 U | 110 J | 110 J | 26 U | 140 J | 2100 | 45 J | 93 J | 25 U | 25 U | 25 U |
| CHRYSENE | 80000 | 180 J | 720 | 650 | 190 | 1100 | 8900 | 570 J | 960 J | 210 | 110 J | 130 J |
| DIBENZ(A,H)ANTHRACENE | 110 | 20 | 65 | 65 | 19 | 200 | 1200 | 120 J | 190 | 36 | 17 J | 26 |
| DIBENZOFURAN | 73000 | 23 U | 23 U | 23 U | 25 U | 39 J | 1400 | 24 U | 23 U | 24 U | 24 U | 24 U |
| DIETHYL PHTHALATE | 88000 | 28 U | 28 U | 28 U | 30 U | 28 U | 140 U | 29 U | 66 J | 29 U | 29 U | 29 U |
| DIMETHYL PHTHALATE | NE | 160 J | 150 J | 190 | 190 | 140 J | 200 J | 590 | 590 | 610 | 420 | 520 |
| DI-N-BUTYL PHTHALATE | 760000 | 890 J | 270 | 900 | 21000 D | 4400 D | 4100 | 180 J | 180 J | 98 J | 51 J | 720 |
| FLUORANTHENE | 1300000 | 250 J | 1300 | 1100 | 310 J | 2200 D | 24000 | 820 | 1500 | 160 J | 100 J | 120 J |
| FLUORENE | 170000 | 23 U | 23 U | 52 J | 24 U | 85 J | 2700 | 45 J | 82 J | 24 U | 24 U | 23 U |
| INDENO(1,2,3-C,D)PYRENE | 1100 | 73 | 380 | 360 | 71 | 690 | 4000 | 280 | 590 | 190 | 58 | 94 |
| ISOPHORONE | 200 | 560 J | 16 U | 16 U | 17 U | 16 U | 78 U | 16 U | 16 U | 16 U | 16 U | 16 U |
| NAPHTHALENE | 3800 | 77 J | 11 U | 11 U | 140 J | 11 U | 540 J | 11 U | 11 U | 12 U | 12 U | 12 U |
| N-NITROSODIPHENYLAMINE | 400 | 22 U | 22 U | 22 U | 23 U | 22 U | 110 U | 22 U | 22 U | 23 U | 22 U | 22 U |
| PENTACHLOROPHENOL | 300 | 6.5 U | 6.6 U | 6.5 U | 6.9 U | 6.5 U | 5.5 U | 6.6 U | 6.6 U | 6.8 U | 6.8 U | 6.7 U |
| PHENANTHRENE | NE | 210 | 750 | 720 | 130 | 1100 | 20000 D | 460 | 930 | 75 | 84 | 130 |
| PHENOL | 8000 | 94 J | 83 J | 130 J | 210 J | 94 J | 57 U | 150 J | 150 J | 170 J | 110 J | 190 J |
| PYRENE | 840000 | 260 | 1000 | 1200 | 330 | 2000 D | 17000 D | 980 | 1600 | 240 | 140 J | 150 J |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007463

TABLE 3-2B
SUMMARY OF SOIL SAMPLE DETECTIONS - SVOCs

| SAMPLE ID: | | B-66(1.5-2.5)-101017 | B-66(2.5-4.5)-101017 | B-67(1.5-2.5)-101017 | B-67(2.5-3.8)-101017 | B-88(1-2)-102417 | B-69(0-1)-092717 | B-69(1-3)-092717 | B-70(0-1)-092717 | B-70(5-7)-092717 | B-71(3-5)-101617 | B-74(0-1)-100417 | B-74(3-4)-100417 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 1.5-2.5 | 2.5-4.5 | 1.5-2.5 | 2.5-3.8 | 1-2 | 0-1 | 1-3 | 0-1 | 5-7 | 3-5 | 0-1 | 3-4 |
| COLLECTION DATE: | | 10/10/2017 | 10/10/2017 | 10/10/2017 | 10/10/2017 | 10/24/2017 | 9/27/2017 | 9/27/2017 | 9/27/2017 | 9/27/2017 | 10/16/2017 | 10/4/2017 | 10/4/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **SVOCs (ug/kg)** | | | | | | | | | | | | | |
| 2,4-DIMETHYLPHENOL | 1000 | 18 U | 20 U | 92 U | 21 U | 22 U | 18 U | 18 U | 18 U | 100 U | 20 U | 86 U | 1100 J- |
| 2-METHYLNAPHTHALENE | 8000 | 11 U | 12 U | 54 U | 1400 J | 13 U | 11 U | 10 U | 11 U | 61 U | 12 U | 51 UJ | 12 U |
| 2-METHYLPHENOL (O-CRESOL) | 310000 | 16 U | 17 J | 78 U | 150 J | 18 U | 15 U | 15 U | 15 U | 88 U | 17 U | 74 U | 17 U |
| 2-NITROANILINE | 39000 | 14 U | 14 J | 67 U | 16 U | 16 U | 13 U | 13 U | 13 U | 75 U | 15 U | 64 U | 15 UJ |
| 4-METHYLPHENOL (P-CRESOL) | 31000 | 65 J | 13 J | 59 U | 550 J | 14 U | 12 U | 11 U | 12 U | 67 U | 13 U | 56 U | 13 U |
| 4-NITROANILINE | 27000 | 21 U | 23 U | 110 U | 24 U | 25 U | 20 U | 20 U | 21 U | 120 U | 23 U | 99 U | 23 U |
| ACENAPHTHENE | 110000 | 23 U | 24 U | 110 U | 26 U | 27 U | 22 U | 22 U | 22 U | 130 U | 92 J | 110 U | 58 J |
| ACENAPHTHYLENE | NE | 19 | 36 | 28 | 62 | 1.9 U | 14 J | 9.6 J | 12 J | 22 J | 1.8 U | 43 | 24 |
| ACETOPHENONE | 2000 | 10 U | 57 J | 51 U | 12 U | 12 U | 10 U | 96 J | 10 U | 58 U | 11 U | 48 U | 260 J |
| ANTHRACENE | 2400000 | 57 J | 85 J | 120 U | 220 | 29 U | 58 J | 55 J | 24 U | 760 J | 170 J | 120 U | 27 U |
| ATRAZINE | 200 | 33 U | 35 U | 160 U | 37 U | 38 U | 31 U | 31 U | 32 U | 180 U | 36 U | 150 U | 35 U |
| BENZALDEHYDE | 170000 | 47 J | 6.9 U | 32 U | 7.5 U | 7.6 U | 6.3 U | 6.2 U | 76 J | 38 U | 7.1 U | 31 U | 7 U |
| BENZO(A)ANTHRACENE | 800 | 440 | 500 | 250 | 540 J | 45 | 200 | 250 | 120 D | 2000 | 350 J | 500 J | 25 |
| BENZO(A)PYRENE | 110 | 600 | 560 | 230 | 320 | 34 | 200 D | 230 | 100 D | 1600 | 280 | 510 J | 35 |
| BENZO(B)FLUORANTHENE | 1100 | 800 | 760 | 320 J | 620 J | 45 | 260 | 350 | 160 D | 2300 | 380 | 750 J | 50 |
| BENZO(G,H,I)PERYLENE | 390000000 | 490 | 400 | 140 U | 210 | 34 U | 210 | 210 | 83 J | 890 J | 140 J | 470 J | 31 U |
| BENZO(K)FLUORANTHENE | 11000 | 270 | 270 | 160 U | 190 J | 37 U | 70 J | 110 J | 30 U | 880 J | 110 J | 240 J | 34 U |
| BENZYL BUTYL PHTHALATE | 230000 | 25 U | 27 U | 130 U | 29 U | 30 U | 25 U | 24 U | 25 U | 140 U | 28 U | 120 U | 27 U |
| BIPHENYL (DIPHENYL) | 47000 | 22 U | 24 J | 110 U | 150 J | 26 U | 22 U | 21 U | 22 U | 120 U | 24 U | 100 U | 24 U |
| BIS(2-ETHYLHEXYL) PHTHALATE | 35000 | 75 J | 32 U | 330 J | 99 J | 35 U | 1900 | 350 | 130 J | 170 U | 33 U | 16000 D | 890 |
| CAPROLACTAM | 12300 | 11 U | 12 U | 54 U | 12 U | 13 U | 10 U | 10 U | 11 U | 61 U | 12 U | 51 U | 2000 J- |
| CARBAZOLE | 24000 | 24 U | 26 U | 120 U | 28 U | 29 U | 24 U | 23 U | 24 U | 300 J | 27 U | 110 U | 26 U |
| CHRYSENE | 80000 | 560 | 650 | 280 J | 670 J | 71 J | 210 | 290 | 97 J | 1800 | 430 J+ | 480 J | 10 U |
| DIBENZ(A,H)ANTHRACENE | 110 | 99 | 100 | 44 | 48 | 1.6 U | 40 D | 56 D | 25 | 300 J | 24 | 120 | 1.5 U |
| DIBENZOFURAN | 73000 | 23 U | 25 J | 120 U | 27 U | 27 U | 23 U | 22 U | 23 U | 130 U | 25 U | 110 U | 25 U |
| DIETHYL PHTHALATE | 88000 | 28 U | 30 U | 140 U | 32 U | 33 U | 27 U | 27 U | 27 U | 160 U | 31 U | 130 U | 30 U |
| DIMETHYL PHTHALATE | NE | 570 | 830 | 130 U | 190 J | 260 | 330 | 280 | 260 | 340 J | 410 | 520 J | 720 |
| DI-N-BUTYL PHTHALATE | 760000 | 2100 | 2300 | 120 U | 15300 D | 27 U | 23 U | 22 U | 23 U | 130 U | 26 U | 3400 | 25 U |
| FLUORANTHENE | 1300000 | 640 J | 1000 J | 500 J | 1600 | 130 J | 360 | 460 | 150 J | 4100 | 870 J+ | 670 J | 29 U |
| FLUORENE | 170000 | 23 U | 24 J | 110 U | 800 J | 27 U | 22 U | 22 U | 22 U | 280 J | 94 J | 110 U | 24 U |
| INDENO(1,2,3-C,D)PYRENE | 1100 | 450 | 390 | 140 | 140 | 19 J | 130 D | 180 D | 72 D | 920 J | 75 | 420 J | 30 |
| ISOPHORONE | 200 | 16 U | 17 J | 76 U | 18 U | 18 U | 15 U | 15 U | 15 U | 88 U | 17 U | 220 J | 17 U |
| NAPHTHALENE | 3800 | 11 U | 48 J | 56 U | 5400 D | 13 U | 11 U | 53 J | 11 U | 63 U | 12 U | 53 U | 12 U |
| N-NITROSODIPHENYLAMINE | 400 | 22 U | 23 U | 110 U | 25 U | 25 U | 21 U | 21 U | 21 U | 120 U | 24 U | 100 U | 23 UJ |
| PENTACHLOROPHENOL | 300 | 6.5 U | 7 U | 6.5 U | 7.5 U | 7.7 U | 1.3 U | 6.2 U | 1.3 U | 1.5 U | 7.1 U | 6.1 U | 7 U |
| PHENANTHRENE | NE | 210 | 500 | 270 | 770 J | 55 | 210 | 240 | 120 D | 3100 | 930 | 240 | 64 |
| PHENOL | 8000 | 110 J | 250 J | 57 U | 180 J | 94 J | 42 J | 11 U | 11 U | 64 U | 160 J | 53 U | 12 U |
| PYRENE | 840000 | 560 | 1200 | 440 J | 1700 J | 140 J | 320 | 380 | 170 J | 3100 | 820 J+ | 700 J | 52 J |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007464

TABLE 5-2-86

SUMMARY OF SOIL SAMPLE DETECTIONS - SVOCs

| SAMPLE ID: | | B-75(0-1)-092917 | B-75(1-3)-092917 | B-76(0-1)-102317 | B-76(1-3)-102317 | DUP-7-102317 B-76(1-3) | B-77(0-1)-092817 | B-77(1-3)-092817 | DUP-1-092817 B-77(1-3) | B-78(0.5-1.5)-102517 | B-78(5-7)-102517 | B-79(1-2)-102617 | B-79(5-6)-102617 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 0-1 | 1-3 | 0-1 | 1-3 | 1-3 | 0-1 | 1-3 | 1-3 | 0.5-1.5 | 5-7 | 1-2 | 5-6 |
| COLLECTION DATE: | | 9/29/2017 | 9/29/2017 | 10/23/2017 | 10/23/2017 | 10/23/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 10/25/2017 | 10/25/2017 | 10/26/2017 | 10/26/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **SVOCs (ug/kg)** | | | | | | | | | | | | | |
| 2,4-DIMETHYLPHENOL | 1000 | 18 U | 21 U | 19 U | 19 U | 22 U | 18 U | 18 U | 18 U | 20 U | 52 U | 19 U | 19 U |
| 2-METHYLNAPHTHALENE | 8000 | 10 U | 13 U | 41 J | 11 U | 13 U | 10 U | 10 U | 11 U | 12 U | 31 U | 350 | 75 J |
| 2-METHYLPHENOL (O-CRESOL) | 310000 | 15 U | 18 U | 16 U | 16 U | 19 U | 15 U | 15 U | 15 U | 17 U | 44 U | 16 U | 16 U |
| 2-NITROANILINE | 39000 | 13 U | 16 U | 14 U | 14 U | 16 U | 13 U | 13 U | 13 U | 14 U | 38 U | 14 U | 14 U |
| 4-METHYLPHENOL (P-CRESOL) | 31000 | 11 U | 14 U | 12 U | 12 U | 14 U | 11 U | 11 U | 12 U | 13 U | 3100 | 12 U | 12 U |
| 4-NITROANILINE | 27000 | 20 U | 25 U | 22 U | 22 U | 25 U | 20 U | 20 U | 20 U | 23 U | 60 U | 22 U | 22 U |
| ACENAPHTHENE | 110000 | 22 U | 27 U | 130 J | 24 U | 27 U | 55 J | 36 J | 60 J | 59 J | 440 J | 150 J | 67 J |
| ACENAPHTHYLENE | NE | 9.5 J | 0.38 UJ | 37 | 24 J | 220 | 270 J | 19 D | 33 D | 11 J | 28 | 1.7 U | 1.7 U |
| ACETOPHENONE | 2000 | 9.8 U | 12 U | 11 U | 11 U | 12 U | 9.8 U | 9.8 U | 9.9 U | 11 U | 29 U | 11 U | 11 U |
| ANTHRACENE | 2400000 | 24 U | 29 U | 430 | 52 J | 130 J | 540 J | 110 J | 190 | 140 J | 590 | 26 U | 25 U |
| ATRAZINE | 200 | 31 U | 38 U | 34 U | 34 U | 39 U | 31 U | 31 U | 31 U | 35 U | 92 U | 34 U | 33 U |
| BENZALDEHYDE | 170000 | 6.2 U | 7.6 U | 6.7 U | 6.7 U | 7.7 U | 6.2 U | 6.2 U | 6.3 U | 6.9 U | 18 U | 6.8 U | 6.6 U |
| BENZO(A)ANTHRACENE | 800 | 120 D | 0.66 U | 2100 | 320 J | 850 J | 2000 D | 390 | 690 | 520 | 1700 | 40 | 26 |
| BENZO(A)PYRENE | 110 | 120 D | 0.74 U | 1800 | 370 J | 1600 J | 1600 D | 330 | 550 | 440 | 1500 | 3.3 U | 3.2 U |
| BENZO(B)FLUORANTHENE | 1100 | 190 D | 0.32 U | 2400 D | 470 J | 2200 J | 2000 D | 430 | 770 | 600 | 1900 | 34 | 22 |
| BENZO(G,H,I)PERYLENE | 380000000 | 89 J | 33 U | 1100 | 270 J | 1200 J | 910 U | 190 | 290 | 250 | 930 | 30 U | 29 U |
| BENZO(K)FLUORANTHENE | 11000 | 30 U | 37 U | 780 | 160 J | 620 J | 1800 | 160 J | 230 | 180 J | 640 | 33 U | 32 U |
| BENZYL BUTYL PHTHALATE | 230000 | 45 J | 30 U | 26 U | 26 U | 30 U | 47 J | 24 U | 25 U | 27 U | 72 U | 27 U | 26 U |
| BIPHENYL (DIPHENYL) | 47000 | 21 U | 26 U | 23 U | 23 U | 26 U | 21 U | 21 U | 21 U | 24 U | 63 U | 23 U | 23 U |
| BIS(2-ETHYLHEXYL) PHTHALATE | 35000 | 76 J | 1900 | 31 U | 31 U | 35 U | 52 J | 28 U | 29 U | 32 U | 84 U | 100 J | 120 J |
| CAPROLACTAM | 12000 | 10 U | 13 U | 11 U | 11 U | 13 U | 10 U | 10 U | 10 U | 12 U | 31 U | 11 U | 11 U |
| CARBAZOLE | 24000 | 23 U | 28 U | 100 J | 25 U | 80 J | 35 J | 23 U | 38 J | 50 J | 170 J | 25 U | 25 U |
| CHRYSENE | 80000 | 91 J | 11 U | 2500 | 360 J | 1100 J | 1800 D | 380 | 630 | 500 | 1800 | 67 J | 9.9 U |
| DIBENZ(A,H)ANTHRACENE | 110 | 30 | 0.32 U | 230 | 45 J | 370 | 280 J | 57 J | 110 J | 56 | 200 | 1.4 U | 1.4 U |
| DIBENZOFURAN | 73000 | 22 U | 27 U | 88 J | 24 U | 44 J | 45 J | 22 U | 22 U | 25 U | 160 J | 75 J | 24 U |
| DIETHYL PHTHALATE | 88000 | 27 U | 33 U | 29 U | 29 U | 33 U | 27 U | 27 U | 27 U | 30 U | 79 U | 29 U | 26 U |
| DIMETHYL PHTHALATE | NE | 260 | 560 | 530 | 210 | 340 | 110 J | 180 | 180 | 250 | 290 J | 230 | 330 |
| DI-N-BUTYL PHTHALATE | 760000 | 22 U | 27 U | 24 U | 24 U | 28 U | 22 U | 22 U | 22 U | 25 U | 66 U | 24 U | 24 U |
| FLUORANTHENE | 1300000 | 130 J | 32 U | 3600 D | 440 | 990 | 4300 D | 850 | 1400 | 780 | 3400 | 270 J | 100 J |
| FLUORENE | 170000 | 22 U | 27 U | 110 J | 24 U | 27 U | 51 J | 22 U | 51 J | 24 U | 390 J | 230 | 93 J |
| INDENO(1,2,3-C,D)PYRENE | 1100 | 93 D | 0.45 U | 1100 | 250 J | 1100 J | 810 J | 190 | 280 | 260 | 870 | 9.4 J | 7.4 J |
| ISOPHORONE | 200 | 15 U | 18 U | 16 U | 16 U | 19 U | 15 U | 15 U | 15 U | 17 U | 44 U | 16 U | 16 U |
| NAPHTHALENE | 3800 | 11 U | 13 U | 68 J | 12 U | 76 J | 11 U | 11 U | 11 U | 12 U | 320 J | 270 | 12 U |
| N-NITROSODIPHENYLAMINE | 400 | 21 U | 25 U | 22 U | 22 U | 26 U | 21 U | 21 U | 21 U | 23 U | 61 U | 23 U | 22 U |
| PENTACHLOROPHENOL | 300 | 1.2 U | 1.5 U | 6.7 U | 6.8 U | 7.7 U | | 1.2 U | 1.3 U | 7 U | 9.2 U | 6.8 U | 6.7 U |
| PHENANTHRENE | NE | 120 D | 40 | 2500 | 240 | 470 | 2000 D | 490 | 840 | 550 | 2800 | 900 | 300 |
| PHENOL | 8000 | 45 J | 13 U | 110 J | 41 J | 120 J | 74 J | 65 J | 72 J | 88 J | 880 J | 93 J | 85 J |
| PYRENE | 840000 | 120 J | 32 U | 3700 D | 600 J | 1400 J | 3300 D | 630 J | 1200 J | 810 | 3500 | 250 | 120 J |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007465

**TABLE 2-7**

**SUMMARY OF SOIL SAMPLE DETECTIONS - METALS AND CYANIDE**

| SAMPLE ID: | | B-3(1-2)-102517 | B-3(2-3)-102517 | B-4(0-1)-100617 | B-4(1-3)-100617 | B-5(0.5-1.5)-101317 | B-5(5-6.5)-101317 | B-6(3.5-4.5)-101717 | B-6(5-5.5)-101717 | B-7(0.5-1.5)-101017 | B-7(5-6)-101017 | B-8(1.5-2.5)-101017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 1-2 | 2-3 | 0-1 | 1-3 | 0.5-1.5 | 5-6.5 | 3.5-4.5 | 5-5.5 | 0.5-1.5 | 5-6 | 1.5-2.5 |
| COLLECTION DATE: | | 10/25/2017 | 10/25/2017 | 10/6/2017 | 10/6/2017 | 10/13/2017 | 10/13/2017 | 10/17/2017 | 10/17/2017 | 10/10/2017 | 10/10/2017 | 10/10/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **Metals (ug/kg)** | | | | | | | | | | | | |
| ALUMINUM | 6000000 | 2900000 | 3880000 | 4230000 | 3630000 | 3530000 | 2670000 | 4840000 | 6280000 | 5000000 | 3270000 | 5440000 |
| ANTIMONY | 6000 | 2400 | 800 U | 2600 | 3400 | 1000 | 780 U | 800 U | 770 U | 790U | 800 U | 840 U |
| ARSENIC | 680 | 5300 | 2500 | 7300 | 12600 | 4800 | 2200 | 2000 *J- | 2700 *J- | 3700 | 4600 | 2600 |
| BARIUM | 2100000 | 236000 | 32900 | 617000 | 847000 | 87300 | 40100 | 358000 | 67500 | 305000 | 46400 | 51800 |
| BERYLLIUM | 700 | 430 U | 400 U | 350 J | 390 U | 410 U | 390 U | 400 U | 480U | 400U | 400 U | 420 U |
| CADMIUM | 2000 | 1800 | 400 U | 1700 | 2200 | 410 U | 390 U | 68 J | 610 | 520 | 130 J | 1500 |
| CALCIUM | NE | 3310000 | 739000 | 22000000 | 12100000 | 8570000 | 6590000 | 1260000 | 1480000 | 2550000 | 1680000 | 5040000 |
| CHROMIUM, TOTAL | NE | 18700 | 5600 | 36100 | 40500 | 9300 | 5900 | 29100 | 9000 | 16200 | 9700 | 12400 |
| COBALT | 23000 | 3700 | 3800 | 6500 | 4900 | 4500 | 3300 | 4200 | 5600 | 5500 | 3800 | 6100 |
| COPPER | 3100000 | 60500 | 23000 | 238000 | 92100 | 55600 | 30300 | 72200 | 39700 | 34100 | 30700 | 62800 |
| IRON | 55000000 | 6210000 | 7580000 | 12300000 | 12300000 | 8010000 | 5500000 | 6680000 | 9190000 | 10400000 | 13300000 | 12900000 |
| LEAD | 90000 | 620000 D | 9900 | 650000 D | 1070000 D | 254000 | 77700 | 298000 | 255000 | 273000 | 24100 | 71600 |
| MAGNESIUM | NE | 1540000 | 1090000 | 3970000 | 1510000 | 1640000 | 1000000 | 1260000 | 1600000 | 2410000 | 1050000 | 2400000 |
| MANGANESE | 65000 | 143000 | 245000 | 286000 | 290000 | 403000 | 495000 | 338000 | 499000 | 396000 | 324000 | 373000 |
| NICKEL | 48000 | 10400 | 5900 | 16900 | 10900 | 9500 | 6400 | 7400 | 13400 | 12300 | 10100 | 12600 |
| POTASSIUM | NE | 257000 | 299000 | 408000 | 345000 | 465000 | 309000 | 528000 | 454000 | 856000 | 393000 | 285000 |
| SELENIUM | 11000 | 2100 U | 320 U | 2000 U | 700 J | 330 U | 310 U | 320 U | 310 U | 320 U | 320 U | 2100 U |
| SILVER | 1000 | 430 U | 400 U | 410 U | 390 U | 410 U | 390 U | 400 U | 380 U | 400 U | 400 U | 510 |
| SODIUM | NE | 214000 U | 200000 U | 215000U | 194000U | 606000 | 553000 | 400000 | 781000 | 198000 *U | 200000 *U | 210000 *U |
| THALLIUM | 780 | 430 U | 400 U | 410 U | 390 U | 410 U | 390 U | 400 U | 380 U | 400 U | 400 U | 420 U |
| VANADIUM | 78000 | 11400 | 8500 | 14900 | 15200 | 8500 | 6400 | 9500 | 10900 | 15200 | 11300 | 14500 |
| ZINC | 930000 | 1750000 D | 105000 | 630000 | 1500000 D | 195000 | 64100 | 102000 | 376000 | 259000 | 86600 | 134000 |
| CYANIDE | 20000 | 64 U | 58 U | 570 | 560 | 150 J | 57 U | 61 U | 58 U | 650 | 270 J | 60 U |
| MERCURY | 100 | 410 | 42 J | 1200 | 1400 | 270 | 77 J | 20 J | 190 | 450 J- | 59 J | 61 J |
| CHROMIUM, HEXAVALENT | 300 | 460 U | 510 | 3400 J | 510 J | 1300 J | 430 UJ | 2900 | 1000 | 2500 | 1300 | 2400 J |
| IRON, FERROUS | NE | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

**Data Qualifiers**

* - Outside QC Limits

D - Result is from a diluted sample

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated.

J+ - The result is an estimated quantity, and the result may be biased high.

J- - The result is an estimated quantity, and the result may be biased low.

UJ - The analyte was analyzed for, but was not detected. However, due to quality control results that did not meet
   acceptance criteria, the quantitation limit is uncertain and may not accurately represent the actual limit.

ALCD-PUBCOM_0007466

TABLE 2

### SUMMARY OF SOIL SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID: | | B-8(5-6.25)-101017 | B-9(0-1)-101617 | B-9(5-6)-101617 | B-10(3-5)-101617 | B-12(0-1)-101317 | B-12(1-3)-101317 | B-13(0-1)-101117 | B-13(1-3)-101117 | B-14(0-1)-101717 | B-14(7-7.5)-101717 | B-15(0.25-1.25)-101717 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 5-6.25 | 0-1 | 5-6 | 3-5 | 0-1 | 1-3 | 0-1 | 1-3 | 0-1 | 7-7.5 | 0.25-1.25 |
| COLLECTION DATE: | | 10/10/2017 | 10/16/2017 | 10/16/2017 | 10/16/2017 | 10/13/2017 | 10/13/2017 | 10/11/2017 | 10/11/2017 | 10/17/2017 | 10/17/2017 | 10/17/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **Metals (ug/kg)** | | | | | | | | | | | | |
| ALUMINUM | 6000000 | 4630000 | 5280000 | 7730000 | 10200000 | 2950000 | 2150000 | 5060000 | 4390000 | 10200000 | 2110000 | 5140000 |
| ANTIMONY | 6000 | 810 U | 3000 | 1600 | 880 U | 3400 | 1800 | 3700 | 1900 | 120 J | 800 U | 2000 |
| ARSENIC | 680 | 1600 | 3800 | 6400 | 7400 *J- | 15300 | 13500 | 3900 | 10100 | 2000 *J- | 740 *J- | 10000 *J- |
| BARIUM | 2100000 | 58600 | 449000 | 215000 | 83600 | 525000 | 315000 | 82400 | 316000 | 51900 | 20200 | 331000 |
| BERYLLIUM | 700 | 400 U | 410 U | 470 U | 820 | 420 U | 420 U | 410 U | 390U | 390 U | 400 U | 450U |
| CADMIUM | 2000 | 140 J | 8800 | 1400 | 1200 | 2300 | 1800 | 190 J | 720 | 140 J | 36 U | 900 |
| CALCIUM | NE | 5720000 | 5430000 | 42100000 | 8950000 | 2930000 | 5750000 | 53800000 | 3180000 | 18700000 | 489000 | 3130000 |
| CHROMIUM, TOTAL | NE | 8200 | 38300 | 25300 | 58600 | 41900 | 20300 | 14700 | 21500 | 39400 | 5100 | 24800 |
| COBALT | 23000 | 4500 | 7700 | 6000 | 12000 | 3800 | 3700 | 3600 | 3200 | 15600 | 2700 | 6100 |
| COPPER | 3100000 | 26600 | 55900 | 41500 | 85400 | 188000 | 134000 | 34100 | 127000 | 78800 | 8100 | 47300 |
| IRON | 55000000 | 8450000 | 11400000 | 17200000 | 17200000 | 7830000 | 6900000 | 8120000 | 9440000 | 23100000 | 5090000 | 11900000 |
| LEAD | 90000 | 40800 | 571000 D | 925000 D | 211000 | 2000000 D | 578000 D | 171000 | 1390000 D | 33900 | 1900 | 545000 D |
| MAGNESIUM | NE | 2260000 | 2180000 | 4940000 | 6670000 | 2010000 | 976000 | 4840000 | 1850000 | 11800000 | 856000 | 1360000 |
| MANGANESE | 65000 | 249000 | 373000 | 664000 | 1190000 D | 63000 | 448000 | 179000 | 111000 | 488000 | 113000 | 1010000 D |
| NICKEL | 48000 | 9800 | 14500 | 18500 | 51000 | 13000 | 11400 | 10100 | 12000 | 28200 | 5100 | 11300 |
| POTASSIUM | NE | 519000 | 681000 | 711000 | 935000 | 285000 | 210000 U | 587000 | 312000 | 456000 | 199000 U | 383000 |
| SELENIUM | 11000 | 320 U | 2000 U | 2400 U | 2200 U | 330 U | 340 U | 330 U | 590 J | 310 U | 320 U | 2000 U |
| SILVER | 1000 | 400 U | 1000 | 470 U | 920 | 690 | 460U | 410U | 390 U | 390 U | 400 U | 410 U |
| SODIUM | NE | 202000 *U | 203000U | 482000 | 1300000 | 217000U | 210000 U | 362000 | 631000 | 417000 | 199000 U | 522000 |
| THALLIUM | 780 | 400 U | 410 U | 470 U | 440 U | 120 U | -- | 410 U | 390 U | 390 U | 13 U | 410 U |
| VANADIUM | 78000 | 10700 | 15400 | 14000 | 19500 | 17500 | 12000 | 14300 | 20100 | 44100 | 6800 | 18700 |
| ZINC | 930000 | 51100 | 608000 | 361000 | 440000 | 677000 | 585000 | 74900 | 340000 | 68900 | 14300 | 390000 |
| CYANIDE | 20000 | 56 U | 2000 | 68 U | 67 U | 420 J | 190 J | 77 J | 90 J | 57 U | 58 U | 63 J |
| MERCURY | 100 | 120 J- | 690 | 11900 D | 270 | 2000 | 300 | 220 | 1200 | 47 J | 4 U | 590 |
| CHROMIUM, HEXAVALENT | 300 | 650 | 41000 J | 510 U | 4700 | 440 UJ | 630 J | 1400 | 5000 | 630 | 420 U | 2700 |
| IRON, FERROUS | NE | -- | 1 J- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007467

**TABLE 2-69**

**SUMMARY OF SOIL SAMPLE DETECTIONS - METALS AND CYANIDE**

| SAMPLE ID: | | B-15(5-6)-101717 | B-16(0-1)-101217 | B-16(7-7.75)-101217 | B-17(0.25-1.25)-101717 | B-17(5-6.5)-101717 | DUP-6-101717 B-17(5-6.5) | B-18(0-1)-101217 | B-18(5-6)-101217 | B-19(0-1)-101117 | B-19(2-4)-101117 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 5-6 | 0-1 | 7-7.75 | 0.25-1.25 | 5-6.5 | 5-6.5 | 0-1 | 5-6 | 0-1 | 2-4 |
| COLLECTION DATE: | | 10/17/2017 | 10/12/2017 | 10/12/2017 | 10/17/2017 | 10/17/2017 | 10/17/2017 | 10/12/2017 | 10/12/2017 | 10/11/2017 | 10/11/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **Metals (ug/kg)** | | | | | | | | | | | |
| ALUMINUM | 6000000 | 5570000 | 5040000 | 1320000 | 6060000 | 3990000 | 4790000 | 4000000 | 2260000 | 5770000 | 4480000 |
| ANTIMONY | 6000 | 860U | 1900 | 810 U | 800 U | 840 U | 860 U | 2600 | 840 U | 2300 | 1700 |
| ARSENIC | 680 | 6300 *J- | 6100 | 400 U | 2700 *J- | 3800 *J- | 5100 *J- | 4000 | 2400 | 15200 | 6900 |
| BARIUM | 2100000 | 246000 | 90900 | 9600 | 91400 | 36700 | 31600 | 155000 | 72400 | 163000 | 1250000 |
| BERYLLIUM | 700 | 440U | 420 U | 400 U | 400 U | 420 U | 430 U | 410 U | 420 U | 410U | 400 U |
| CADMIUM | 2000 | 520 | 740 | 36 U | 680 | 170 J | 170 J | 1600 | 130 J | 880 | 550 |
| CALCIUM | NE | 2030000 | 2680000 | 215000 | 10500000 | 3070000 | 2380000 | 22700000 | 1880000 | 37400000 | 28800000 |
| CHROMIUM, TOTAL | NE | 17200 | 30200 | 2300 | 16800 | 7600 | 9300 | 25200 | 5600 | 28500 | 28900 |
| COBALT | 23000 | 6200 | 7500 | 1200 | 6700 | 4500 | 4400 | 6600 | 1700 | 10200 | 4200 |
| COPPER | 3100000 | 35000 | 422000 | 4200 | 85600 | 40200 | 44000 | 55200 | 61200 | 170000 | 58700 |
| IRON | 55000000 | 12300000 | 18100000 | 2470000 | 12800000 | 8540000 | 10800000 | 25500000 | 5770000 | 14500000 | 9420000 |
| LEAD | 90000 | 310000 | 435000 D | 1400 | 222000 | 72600 | 62000 | 302000 | 156000 | 622000 D | 1190000 D |
| MAGNESIUM | NE | 1650000 | 4450000 | 414000 | 3300000 | 1340000 | 1550000 | 3990000 | 669000 | 5610000 | 7900000 |
| MANGANESE | 65000 | 676000 | 129000 | 20600 | 272000 | 148000 | 136000 | 255000 | 95900 | 262000 | 304000 |
| NICKEL | 48000 | 11200 | 27200 | 2800 | 19300 | 9400 | 10800 | 17000 | 3700 | 79800 | 9000 |
| POTASSIUM | NE | 357000 | 230000 | 201000 U | 504000 | 418000 | 477000 | 757000 | 209000 U | 535000 | 486000 |
| SELENIUM | 11000 | 2000 U | 440 J | 320 U | 2000 U | 340 U | 2200 U | 340 J | 340 U | 330 U | 320 U |
| SILVER | 1000 | 400 U | 580 | 400 U | 780 | 420 U | 430 U | 510 | 420 U | 3100 | 400 U |
| SODIUM | NE | 484000 | 470000 | 201000 U | 706000 | 666000 | 788000 | 1010000 | 209000 U | 261000 *J | 255000 |
| THALLIUM | 780 | 400 U | 420 U | 13 U | 400 U | 420 U | 430 U | 410 U | 420 U | 410 U | 400 U |
| VANADIUM | 78000 | 20100 | 38600 | 3200 | 20100 | 15300 | 24000 | 18000 | 6500 | 17000 | 12700 |
| ZINC | 930000 | 314000 | 361000 | 12300 | 198000 | 142000 | 201000 | 629000 | 242000 | 428000 | 2310000 D |
| CYANIDE | 20000 | 58 U | 150 J | 57 U | 82 J | 130 J | 62 U | 410 J | 61 U | 400 J | 980 |
| MERCURY | 100 | 40 J | 280 | 4 U | 240 | 97 J | 120 | 650 | 340 | 330 | 350 |
| CHROMIUM, HEXAVALENT | 300 | 730 | 6800 | 430 U | 1500 | 650 | -- | 3900 | 1300 | 2100 | 20600 |
| IRON, FERROUS | NE | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007468

**TABLE 2.4**

**SUMMARY OF SOIL SAMPLE DETECTIONS - METALS AND CYANIDE**

| SAMPLE ID: | | B-20(3.5-4)-101817 | B-20(5-6)-101817 | B-22(0-1)-100617 | B-22(1-3)-100617 | B-23(0-1)-100517 | B-23(1-3)-100517 | B-24(0.5-1.5)-100517 | B-24(1.5-3.5)-100517 | DUP-3-100517 B-24(1.5-3.5) | B-25(0.5-1.5)-100517 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 3.5-4 | 5-6 | 0-1 | 1-3 | 0-1 | 1-3 | 0.5-1.5 | 1.5-3.5 | 1.5-3.5 | 0.5-1.5 |
| COLLECTION DATE: | | 10/18/2017 | 10/18/2017 | 10/6/2017 | 10/6/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| Metals (ug/kg) | | | | | | | | | | | |
| ALUMINUM | 6000000 | 9640000 | 11700000 | 3960000 | 3850000 | 4690000 | 3810000 | 6090000 | 1440000 | 1370000 | 4880000 |
| ANTIMONY | 6000 | 840 U | 830 U | 1200 | 750 U | 4300 | 1800 | 1700 | 2300 | 2200 | 770 U |
| ARSENIC | 680 | 6800 | 3500 | 7100 | 3200 | 5700 | 7700 | 10800 | 56800 | 49300 | 2800 |
| BARIUM | 2100000 | 122000 | 84500 | 528000 | 75100 | 135000 | 429000 | 106000 | 236000 | 244000 | 57300 |
| BERYLLIUM | 700 | 550 J | 630 J | 400 U | 380 U | 460U | 810 *U | 390 U | 410 U | 430 U | 390 U |
| CADMIUM | 2000 | 560 | 280 J | 970 | 190 J | 940 | 770 | 900 | 410 U | 39 U | 720 |
| CALCIUM | NE | 4380000 | 18200000 | 7400000 | 8600000 | 27300000 | 5200000 | 8990000 | 766000 | 865000 | 7630000 |
| CHROMIUM, TOTAL | NE | 14000 | 13100 | 14500 | 6700 | 27600 | 21300 | 20500 | 11400 | 11100 | 7900 |
| COBALT | 23000 | 7400 | 8200 | 3900 | 3700 | 5200 | 5100 | 7400 | 1400 | 1500 | 7200 |
| COPPER | 3100000 | 71500 | 42300 | 53000 | 29200 | 60500 | 63300 | 68800 | 32500 | 32900 | 40400 |
| IRON | 55000000 | 17300000 | 15200000 | 10200000 | 6620000 | 11400000 | 12800000 | 19700000 | 40500000 | 33600000 | 10800000 |
| LEAD | 90000 | 294000 | 88700 | 482000 D | 122000 | 243000 | 350000 | 205000 | 420000 D | 458000 D | 32400 |
| MAGNESIUM | NE | 2090000 | 2710000 | 2270000 | 1590000 | 5150000 | 1210000 | 6400000 | 552000 | 566000 | 2940000 |
| MANGANESE | 65000 | 471000 | 874000 D | 247000 | 359000 | 396000 | 311000 | 234000 | 28000 | 25300 | 262000 |
| NICKEL | 48000 | 13200 | 13700 | 9600 | 6900 | 16300 | 10500 | 48600 | 5400 | 6500 | 14500 |
| POTASSIUM | NE | 494000 | 543000 | 284000 | 311000 | 547000 | 335000 | 442000 | 1360000 | 1120000 | 376000 |
| SELENIUM | 11000 | 2100 U | 2100 U | 400 J | 380 U | 480 J | 500 J | 1900 U | 5800 | 5000 | 1900 U |
| SILVER | 1000 | 420 U | 410 U | 400 U | 380 U | 380 U | 410 U | 390 U | 410 U | 430 U | 390 U |
| SODIUM | NE | 833000 | 725000 | 143000U | 113000U | 228000U | 230000U | 501000 *U | 1450000 *U | 1050000 *U | 256000 *U |
| THALLIUM | 780 | 420 U | 410 U | 400 U | 380 U | 380 U | 410 U | 390 U | 410 U | 430 U | 390 U |
| VANADIUM | 78000 | 24100 | 20700 | 12300 | 10400 | 11700 | 17500 | 400000 D | 38300 J | 106000 J | 46300 |
| ZINC | 930000 | 451000 | 142000 | 722000 | 135000 | 481000 | 456000 | 127000 | 74000 | 50200 | 84400 |
| CYANIDE | 20000 | 64 U | 62 U | 510 U | 510 U | 510 U | 550 U | 500 U | 560 U | 570 U | 520 U |
| MERCURY | 100 | 720 | 62 J | 460 | 230 | 400 | 470 | 270 | 1400 | 1400 | 150 |
| CHROMIUM, HEXAVALENT | 300 | 1400 | 970 | 1200 J | 840 J | 1000 J | 1700 J | 660 | 3700 J | -- | 890 |
| IRON, FERROUS | NE | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

Detected result exceeds PAL

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007469

TABLE 2-1
SUMMARY OF SOIL SAMPLE DETECTIONS - METALS AND CYANIDE

| Lab Analyte | PAL | B-25(5-5.5)-100517 5-5.5 10/5/2017 Result | B-26(0.5-1.5)-100517 0.5-1.5 10/5/2017 Result | B-26(5-5.8)-100517 5-5.8 10/5/2017 Result | B-27(0.5-1.5)-100517 0.5-1.5 10/5/2017 Result | B-27(5-5.5)-100517 5-5.5 10/5/2017 Result | B-28(0.5-1.5)-100917 0.5-1.5 10/9/2017 Result | B-28(1.5-2.75)-100917 1.5-2.75 10/9/2017 Result | B-29(0-1)-092917 0-1 9/29/2017 Result | B-29(1-3)-092917 1-3 9/29/2017 Result | B-30(0-1)-100417 0-1 10/4/2017 Result |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Metals (ug/kg)** | | | | | | | | | | | |
| ALUMINUM | 6000000 | 4090000 | 3280000 | 4000000 | 4530000 | 4060000 | 3030000 | 4770000 | 5640000 | 5420000 | 4330000 |
| ANTIMONY | 6000 | 1200 | 3800 | 2400 | 1500 | 1500 | 1000 | 2300 | 2400 | 2100 | 5300 |
| ARSENIC | 680 | 4400 | 10100 | 9300 | 6000 | 5500 | 3500 | 10500 | 4500 | 5200 | 19900 |
| BARIUM | 2100000 | 148000 | 2420000 D | 959000 | 390000 | 195000 | 152000 | 299000 | 310000 | 317000 | 816000 |
| BERYLLIUM | 700 | 650 | 940 | 510 | 400 U | 440 U | 230 J | 500 U | 310 J | 300 J | 420 U |
| CADMIUM | 2000 | 680 | 4300 | 3000 | 400U | 440 U | 400U | 1100 | 2700 | 3400 | 4000 |
| CALCIUM | NE | 10400000 | 10100000 | 12600000 | 2920000 | 5210000 | 14400000 | 19500000 | 9830000 | 10700000 | 3870000 |
| CHROMIUM, TOTAL | NE | 12100 | 29900 | 22000 | 11300 | 9600 | 15400 | 34800 | 68400 | 49300 | 50700 |
| COBALT | 23000 | 9300 | 7000 | 4700 | 4300 | 4900 | 8600 | 18600 | 15000 | 16000 | 22300 |
| COPPER | 3100000 | 89200 | 222000 | 115000 | 59500 | 130000 | 101000 | 137000 | 137000 | 150000 | 316000 |
| IRON | 55000000 | 9490000 | 8560000 | 9450000 | 10100000 | 11900000 | 4920000 | 15700000 | 15600000 | 14000000 | 15000000 |
| LEAD | 90000 | 427000 D | 1510000 D | 831000 D | 421000 D | 213000 | 375000 | 643000 D | 802000 D | 851000 D | 3700000 D |
| MAGNESIUM | NE | 1360000 | 3090000 | 5010000 | 1270000 | 1640000 | 1530000 | 2250000 | 4690000 | 6130000 | 965000 |
| MANGANESE | 65000 | 177000 | 219000 | 252000 | 229000 | 283000 | 122000 | 290000 | 234000 | 269000 | 2080000 D |
| NICKEL | 48000 | 18700 | 12600 | 12900 | 8700 | 9600 | 6800 | 16600 | 22600 | 22800 | 20200 |
| POTASSIUM | NE | 523000 | 233000 | 283000 | 278000 | 362000 | 341000 | 556000 | 598000 | 403000 | 374000 |
| SELENIUM | 11000 | 2000 U | 2200 U | 2200 U | 2000 U | 220 U | 480 J | 1100 J | 2200 U | 2000 U | 2100U |
| SILVER | 1000 | 400 U | 450 U | 440 U | 400 U | 440 U | 400 U | 550 | 430 U | 410 U | 630 |
| SODIUM | NE | 143000 *U | 116000 *U | 98400 *U | 100000 *U | 125000 *U | 307000 | 518000 | 320000 | 310000 | 120000U |
| THALLIUM | 780 | 400 U | 450 U | 440 U | 400 U | 440 U | 400 U | 500 U | 430 U | 410 U | 420 U |
| VANADIUM | 78000 | 14900 | 18800 | 16200 | 13100 | 14600 | 13000 | 31100 | 19300 | 19900 | 25000 |
| ZINC | 930000 | 408000 | 6480000 D | 1420000 D | 307000 | 162000 | 184000 | 442000 | 619000 | 809000 | 1680000 D |
| CYANIDE | 20000 | 56 U | 570 U | 560 U | 540 U | 590 U | 83 J | 440 J | 580 | 390 J | 1000 |
| MERCURY | 100 | 12300 D | 210 | 31 J | 330 | 470 | 480 | 1200 | 2700 D | 3100 D | 2400 D |
| CHROMIUM, HEXAVALENT | 300 | 490 UJ | 8100 | 2300 | 470 U | 470 UJ | 1000 J | 1500 J | 24500 | 5100 | 11700 |
| IRON, FERROUS | NE | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

Detected result exceeds PAL

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007470

## TABLE 2
### SUMMARY OF SOIL SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID: | | B-30(3-3.8)-100417 | B-31(1-2)-101817 | B-31(5-5.5)-101817 | B-32(1-2)-100417 | B-32(2-4)-100417 | B-33(0.5-1.5)-100417 | B-33(3.5-4.5)-100417 | B-34(0-1)-100617 | B-34(5-5.5)-100617 | B-35(1-2)-100417 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 3-3.8 | 1-2 | 5-5.5 | 1-2 | 2-4 | 0.5-1.5 | 3.5-4.5 | 0-1 | 5-5.5 | 1-2 |
| COLLECTION DATE: | | 10/4/2017 | 10/18/2017 | 10/18/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/6/2017 | 10/6/2017 | 10/4/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| Metals (ug/kg) | | | | | | | | | | | |
| ALUMINUM | 6000000 | 3950000 | 2370000 | 4060000 | 3620000 | 3970000 | 10700000 | 5130000 | 5010000 | 4460000 | 5220000 |
| ANTIMONY | 6000 | 5700 | 5000 | 6400 | 3800 | 5100 | 3400 | 1700 | 900U | 800 U | 3500 |
| ARSENIC | 680 | 26100 | 35600 | 31400 | 24900 | 36500 | 4500 | 11700 | 4700 | 4800 | 8500 |
| BARIUM | 2100000 | 902000 | 1580000 | 1180000 | 623000 | 1490000 | 270000 | 545000 | 150000 | 244000 | 720000 |
| BERYLLIUM | 700 | 430U | 440 U | 450U | 410 U | 590 | 21900 | 700 | 410 U | 400 U | 420 U |
| CADMIUM | 2000 | 8500 | 7100 | 5000 | 2800 | 6600 | 2500 | 2900 | 490 | 500 | 530 |
| CALCIUM | NE | 4130000 | 7980000 | 30200000 | 4210000 | 9370000 | 39600000 | 27000000 | 7600000 | 6770000 | 66000000 |
| CHROMIUM, TOTAL | NE | 52300 | 112000 | 230000 | 41700 | 106000 | 175000 | 31300 | 13700 | 19500 | 14800 |
| COBALT | 23000 | 19600 | 5600 | 5000 | 20800 | 6400 | 59600 | 9200 | 8400 | 8300 | 3600 |
| COPPER | 3100000 | 337000 | 151000 | 203000 | 109000 | 132000 | 1040000 D | 117000 | 63000 | 54100 | 34300 |
| IRON | 55000000 | 18600000 | 20100000 | 22700000 | 23900000 | 16100000 | 53900000 | 14200000 | 10400000 | 9860000 | 8480000 |
| LEAD | 90000 | 6210000 D | 3880000 D | 3980000 D | 1690000 D | 4540000 D | 911000 D | 1210000 D | 287000 | 311000 | 218000 |
| MAGNESIUM | NE | 932000 | 1210000 | 6900000 | 1370000 | 1450000 | 5020000 | 2590000 | 2160000 | 2000000 | 15300000 |
| MANGANESE | 65000 | 1910000 D | 944000 D | 732000 | 624000 | 1640000 D | 463000 | 411000 | 299000 | 227000 | 186000 |
| NICKEL | 48000 | 15100 | 9400 | 10600 | 16700 | 11800 | 463000 D | 20200 | 11200 | 11000 | 8600 |
| POTASSIUM | NE | 287000 | 395000 | 387000 | 341000 | 430000 | 792000 | 378000 | 415000 | 370000 | 861000 |
| SELENIUM | 11000 | 2200 U | 1300 J | 1600 J | 2000 U | 2200 U | 2500 | 2100 U | 420 U | 410 U | 2100 U |
| SILVER | 1000 | 880 | 440 U | 530 | 410 U | 440 U | 960 | 420 U | 410 U | 1900 | 420 U |
| SODIUM | NE | 161000U | 436000 | 225000 U | 71500U | 574000 | 748000 | 355000 | 201000U | 154000U | 126000 *U |
| THALLIUM | 780 | 430 U | 440 U | 450 U | 410 U | 440 U | 360 U | 420 U | 410 U | 400 U | 420 U |
| VANADIUM | 78000 | 23400 | 9600 | 14800 | 13900 | 13500 | 27300 | 12500 | 21700 | 15900 | 13400 |
| ZINC | 930000 | 4960000 D | 4400000 D | 3430000 D | 1670000 D | 5710000 D | 3470000 D | 1450000 D | 203000 | 266000 | 556000 |
| CYANIDE | 20000 | 980 | 11700 | 12100 | 4100 | 2200 | 310 J | 570 J | 520 U | 540 U | 550 U |
| MERCURY | 100 | 2300 D | 6600 D | 4700 D | 1100 | 5200 D | 810 | 1300 | 1100 | 680 | 320 |
| CHROMIUM, HEXAVALENT | 300 | 5700 | 8300 | 5800 | 25100 | 23100 | 1800 | 460 U | 1000 J | 430 U | 1500 |
| IRON, FERROUS | NE | -- | 0.36 J- | -- | -- | -- | -- | -- | -- | -- | -- |

Notes:

PAL - Project Action Limit

NE - PAL Not Established

Detected result exceeds PAL

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007471

TABLE 2-3
### SUMMARY OF SOIL SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID: | | B-35(2-3.8)-100417 | B-36(0-1)-100417 | B-36(3-3.7)-100417 | B-37(0-1)-100417 | B-37(1-3)-100417 | B-38(0-1)-100917 | DUP-4-101017 B-38(0-1) | B-38(1-3)-100917 | B-38(FILL)-100917 | B-39(0.5-1.5)-100317 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 2-3.8 | 0-1 | 3-3.7 | 0-1 | 1-3 | 0-1 | 0-1 | 1-3 | -3-0 | 0.5-1.5 |
| COLLECTION DATE: | | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/9/2017 | 10/9/2017 | 10/9/2017 | 10/9/2017 | 10/3/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| Metals (ug/kg) | | | | | | | | | | | |
| ALUMINUM | 6000000 | 3670000 | 5730000 | 2880000 | 4430000 | 4010000 | 4890000 | 4530000 | 7580000 | 4930000 | 4450000 |
| ANTIMONY | 6000 | 1200 | 990U | 1000 U | 790U | 820 U | 2100 | 1000 | 930 U | 6400 | 3700 |
| ARSENIC | 680 | 20900 | 3000 | 8000 | 1800 | 1900 | 3600 | 3200 | 2400 | 8700 | 8300 *J |
| BARIUM | 2100000 | 452000 | 149000 | 108000 | 95000 | 56000 | 439000 | 351000 | 53200 | 727000 | 156000 |
| BERYLLIUM | 700 | 490 U | 360 U | 500 U | 380 U | 410 U | 380 U | 380 U | 460 U | 400 U | 270 J |
| CADMIUM | 2000 | 490 U | 1100 | 500 U | 620 | 3200 | 1900 | 1300 | 110 J | 3200 | 580 |
| CALCIUM | NE | 27600000 | 6610000 | 3160000 | 12700000 | 18600000 | 15300000 | 13200000 | 11400000 | 15600000 | 8600000 |
| CHROMIUM, TOTAL | NE | 7800 | 22200 | 5200 | 23100 | 11400 | 20600 | 20200 | 11000 | 48900 | 16400 |
| COBALT | 23000 | 4500 | 7700 | 4900 | 7500 | 5400 | 6000 | 5800 | 5600 | 16200 | 6000 |
| COPPER | 3100000 | 240000 | 67600 | 85400 | 42000 | 39400 | 46600 | 42000 | 19200 | 121000 | 132000 |
| IRON | 55000000 | 6220000 | 13300000 | 4260000 | 12000000 | 9450000 | 11100000 | 10700000 | 11700000 | 21500000 | 12900000 |
| LEAD | 90000 | 504000 D | 182000 | 157000 | 92500 | 71900 | 794000 D | 514000 D | 18100 | 828000 D | 317000 |
| MAGNESIUM | NE | 2600000 | 4700000 | 291000 | 5680000 | 7770000 | 3350000 | 3220000 | 2120000 | 2660000 | 3360000 |
| MANGANESE | 65000 | 112000 | 169000 | 143000 | 268000 | 146000 | 211000 | 187000 | 169000 | 349000 | 196000 |
| NICKEL | 48000 | 9400 | 21000 | 9500 | 16300 | 12600 | 12800 | 10500 | 10700 | 22100 | 14100 |
| POTASSIUM | NE | 722000 | 333000 | 415000 | 532000 | 358000 | 447000 | 510000 | 496000 | 454000 | 431000 |
| SELENIUM | 11000 | 2500 U | 1800 U | 2500 U | 1900 U | 330 U | 300 U | 1900 U | 370 U | 2000 U | 2100 U |
| SILVER | 1000 | 490 U | 360 U | 1700 | 380 U | 410 U | 380 U | 380U | 460 U | 1100 | 410 *U |
| SODIUM | NE | 249000 *U | 510000 *U | 237000 *U | 221000 *U | 176000 *U | 337000 *J | 367000 *J | 231000 *U | 199000 *U | 474000 |
| THALLIUM | 780 | 490 U | 360 U | 500 U | 380 U | 410 U | 380 U | 380 U | 460 U | 400 U | 79 J |
| VANADIUM | 78000 | 19900 | 20100 | 24000 | 23800 | 18700 | 16700 | 17800 | 16500 | 18200 | 16300 |
| ZINC | 930000 | 290000 | 200000 | 113000 | 966000 D | 77700 | 698000 | 455000 | 43200 | 1300000 D | 323000 |
| CYANIDE | 20000 | 71 U | 490 U | 680 U | 510 U | 530 U | 160 J | 120 J | 65 U | 1800 | 110 J |
| MERCURY | 100 | 1200 | 430 | 170 | 340 | 180 | 710 J- | 750 J- | 21 J | 4000 DJ- | 470 |
| CHROMIUM, HEXAVALENT | 300 | 540 U | 1700 | 520 U | 2600 | 1700 | 440 U | -- | 460 U | 4100 J | 121000 J |
| IRON, FERROUS | NE | -- | -- | -- | -- | -- | -- | -- | -- | 0.71 J- | -- |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007472

TABLE 2-4
SUMMARY OF SOIL SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID: | | B-39(5-7)-100317 | B-40(0-1)-092617 | B-40(5-7)-092717 | B-41(0-1)-092617 | B-41(5-7)-092717 | B-42(0.3-1.3)-100217 | B-42(7-9)-100217 | B-43(0-1)-092617 | B-43(5-7)-092617 | B-44(0-1)-100217 | B-44(5-5.5)-100217 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 5-7 | 0-1 | 5-7 | 0-1 | 5-7 | 0.3-1.3 | 7-9 | 0-1 | 5-7 | 0-1 | 5-5.5 |
| COLLECTION DATE: | | 10/3/2017 | 9/26/2017 | 9/27/2017 | 9/26/2017 | 9/27/2017 | 10/2/2017 | 10/2/2017 | 9/26/2017 | 9/26/2017 | 10/2/2017 | 10/2/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| Metals (ug/kg) | | | | | | | | | | | | |
| ALUMINUM | 6000000 | 3020000 | 5990000 | 5190000 | 4970000 | 3650000 | 7310000 | 3530000 | 6930000 | 5250000 | 3680000 | 4150000 |
| ANTIMONY | 6000 | 1900 | 2100 | 2500 | 3900 | 790 U | 1400 | 7300 | 1200 | 4600 | 1600 | 3900 |
| ARSENIC | 680 | 5800 *J | 3100 | 7500 | 7200 | 2200 | 4100 | 11500 *J | 2800 | 10000 | 3800 | 5300 |
| BARIUM | 2100000 | 44000 | 166000 | 127000 | 324000 | 77200 | 114000 | 463000 | 126000 | 191000 | 53700 | 105000 |
| BERYLLIUM | 700 | 240 J | 440 U | 470 U | 960 | 400 U | 410 | 210 J | 390 U | 400 U | 200 J | 210 J |
| CADMIUM | 2000 | 420 U | 1700 | 620 | 4400 | 400 | 560 | 740 | 670 | 630 | 400U | 540 |
| CALCIUM | NE | 3490000 | 7150000 | 4170000 | 4790000 | 2850000 | 934000 | 9030000 | 8850000 | 8230000 | 8680000 | 22700000 |
| CHROMIUM, TOTAL | NE | 5600 | 54700 | 22100 | 63800 | 11400 | 16000 | 18800 | 116000 | 20100 | 12400 | 25400 |
| COBALT | 23000 | 5300 | 6100 | 7200 | 12100 | 4100 | 8000 | 4900 | 9800 | 7600 | 5200 | 6600 |
| COPPER | 3100000 | 133000 | 104000 | 68600 | 134000 | 19800 | 46600 | 255000 | 70500 | 97600 | 48400 | 88800 |
| IRON | 55000000 | 9600000 | 23200000 | 16300000 | 28900000 | 8320000 | 11500000 | 16400000 | 19900000 | 18700000 | 12700000 | 18600000 |
| LEAD | 90000 | 216000 | 295000 | 270000 | 829000 D | 240000 | 314000 | 585000 D | 895000 D | 445000 D | 174000 | 323000 |
| MAGNESIUM | NE | 1250000 | 4590000 | 1380000 | 3140000 | 1450000 | 1500000 | 2710000 | 5330000 | 4210000 | 4050000 | 2830000 |
| MANGANESE | 65000 | 80500 | 178000 | 389000 | 364000 | 330000 | 492000 | 231000 | 208000 | 238000 | 217000 | 221000 |
| NICKEL | 48000 | 27000 | 18700 | 20100 | 29700 | 7700 | 14400 | 14600 | 22800 | 19800 | 10900 | 13700 |
| POTASSIUM | NE | 305000 | 282000 | 440000 | 487000 | 341000 | 239000U | 448000 | 280000 | 359000 | 347000 | 529000 |
| SELENIUM | 11000 | 2100 U | 780 J | 480 U | 1200 J | 400 U | 2000 U | 2700 U | 620 J | 960 J | 2000 U | 2300 U |
| SILVER | 1000 | 420 *U | 480U | 470 U | 650 | 400 U | 390U | 660 *J | 390 U | 420U | 400 U | 460 U |
| SODIUM | NE | 114000 | 342000 | 225000U | 226000U | 75200U | 44000U | 140000U | 591000 | 419000 | 179000U | 304000 |
| THALLIUM | 780 | 420 U | 440 U | 470 U | 410 U | 400 U | 390 U | 540 U | 390 U | 400 U | 400 U | 460 U |
| VANADIUM | 78000 | 16500 | 31000 | 23600 | 29100 | 8600 | 21200 | 11900 | 25300 | 20400 | 21900 | 15900 |
| ZINC | 930000 | 165000 | 290000 | 276000 | 1160000 D | 461000 | 153000 | 480000 | 175000 | 325000 | 136000 | 265000 |
| CYANIDE | 20000 | 70 J | 3400 | 2600 | 37600 D | 3800 | 280 J | 140 J | 63 J | 60 U | 67 J | 440 J |
| MERCURY | 100 | 1600 | 1600 | 1100 | 3000 D | 220 | 1900 | 12800 D | 4200 D | 1500 | 630 | 810 |
| CHROMIUM, HEXAVALENT | 300 | 490 U | 2300 | 1500 | 1900 | 1600 | 1500 J | 540 U | 470 U | 470 U | 610 J | 490 U |
| IRON, FERROUS | NE | -- | -- | -- | -- | -- | -- | -- | 1.1 J- | -- | -- | -- |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

Detected result exceeds PAL

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007473

TABLE 2-5

## SUMMARY OF SOIL SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID: | | B-51(1-2)-092817 | B-51(5-7)-092817 | B-52(0-1)-102317 | B-52(1-3)-102317 | B-53(0-1)-092817 | B-53(1-3)-092817 | B-54(1-2)-092817 | B-54(7-8)-092817 | B-55(0.5-1.5)-100317 | B-55(3.5-5)-100317 | B-56(1-2)-092717 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 1-2 | 5-7 | 0-1 | 1-3 | 0-1 | 1-3 | 1-2 | 7-8 | 0.5-1.5 | 3.5-5 | 1-2 |
| COLLECTION DATE: | | 9/28/2017 | 9/28/2017 | 10/23/2017 | 10/23/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 10/3/2017 | 10/3/2017 | 9/27/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **Metals (ug/kg)** | | | | | | | | | | | | |
| ALUMINUM | 6000000 | 4550000 | 5240000 | 4190000 | 4800000 | 5780000 | 2350000 | 4080000 | 3870000 | 4230000 (R) | 4600000 | 5620000 |
| ANTIMONY | 6000 | 1600 | 2800 | 3100 | 7300 | 4700 | 2700 | 3100 | 5200 | 1400 | 4700 | 1400 |
| ARSENIC | 680 | 4500 | 2800 | 5000 | 15100 | 7300 | 16500 | 10200 | 19800 | 10900 | 10800 | 6800 |
| BARIUM | 2100000 | 116000 | 70900 | 265000 | 212000 | 262000 | 217000 | 510000 | 186000 | 123000 | 132000 | 109000 |
| BERYLLIUM | 700 | 250 J | 220 J | 450U | 430U | 330 J | 210 J | 300 J | 220 J | 410U | 430 U | 200 J |
| CADMIUM | 2000 | 990 | 920 | 2500 | 1800 | 3600 | 310 J | 1000 | 700 | 2000 | 1200 | 1000 |
| CALCIUM | NE | 3090000 | 36200000 | 3280000 | 15100000 | 4780000 | 3310000 | 5950000 | 7750000 | 24700000 J+ | 4960000 | 6130000 |
| CHROMIUM, TOTAL | NE | 28400 | 25900 | 51300 | 29500 | 35400 | 21800 | 34300 | 52100 | 20000 | 17000 | 41500 |
| COBALT | 23000 | 8600 | 4800 | 11300 | 8700 | 8400 | 4000 | 7400 | 3900 | 5300 | 5200 | 10600 |
| COPPER | 3100000 | 61300 | 28000 | 174000 | 201000 | 426000 | 118000 | 112000 | 215000 | 132000 | 111000 | 116000 |
| IRON | 55000000 | 18400000 | 20200000 | 20100000 | 27400000 | 12300000 | 11600000 | 16900000 | 14700000 | 15700000 | 19000000 | 23800000 |
| LEAD | 90000 | 159000 | 215000 | 528000 D | 813000 D | 297000 | 803000 D | 484000 D | 471000 | 241000 | 450000 D | 384000 |
| MAGNESIUM | NE | 4390000 | 6510000 | 2490000 | 1890000 | 3230000 | 727000 | 2120000 | 2910000 | 2230000 | 2060000 | 3930000 |
| MANGANESE | 65000 | 195000 | 230000 | 236000 | 290000 | 273000 | 81800 | 223000 | 191000 | 102000 | 259000 | 244000 |
| NICKEL | 48000 | 38700 | 13200 | 53200 | 30300 | 137000 | 10300 | 25400 | 14700 | 18000 | 16100 | 40400 |
| POTASSIUM | NE | 702000 | 248000U | 266000 | 353000 | 307000 | 253000 | 507000 | 386000 | 303000 | 392000 | 457000 |
| SELENIUM | 11000 | 1900 U | 2200 U | 530 J | 1900 J | 2000 U | 2200 U | 1900 U | 2500 U | 2000U | 2200 U | 2000 U |
| SILVER | 1000 | 1500 | 430 U | 530 | 800 | 1600 * | 430 U | 930 * | 5300 * | 400 U | 430 U | 850 * |
| SODIUM | NE | 271000 | 487000 | 473000 | 213000 U | 148000U | 253000 | 135000U | 158000U | 133000U | 119000U | 371000 |
| THALLIUM | 780 | 380 U | 430 U | 400 U | 430 U | 400 U | 430 U | 390 U | 510 U | 400 U | 430 U | 410 U |
| VANADIUM | 78000 | 44000 | 14100 | 21500 | 23800 | 26400 | 12700 | 17100 | 11400 | 13700 | 18100 | 35100 |
| ZINC | 930000 | 151000 | 282000 | 654000 | 568000 | 590000 | 203000 | 328000 | 626000 | 294000 | 458000 | 218000 |
| CYANIDE | 20000 | 140 J | 63 U | 290 J | 200 J | 300 J | 300 J | 85 J | 260 J | 65 J | 100 J | 670 |
| MERCURY | 100 | 530 | 280 | 1800 D | 6700 D | 650 | 750 | 550 | 810 | 380 | 490 | 810 |
| CHROMIUM, HEXAVALENT | 300 | 1400 | 520 U | 1700 J | 1400 J | 2000 | 4400 | 3100 | 1300 | 1700 | 2000 U | 5200 |
| IRON, FERROUS | NE | -- | -- | 1.2 J- | -- | -- | -- | -- | -- | -- | -- | -- |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007474

## TABLE 2-6
### SUMMARY OF SOIL SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID: | | B-56(2-4)-092717 | B-57(1-2)-100317 | B-57(2-4)-100317 | B-58(1-2)-092717 | B-58(6-8)-092717 | B-59(FILL)-100317 | B-59(5-7)-100317 | DUP-2-100317 B-59(5-7) | B-59(12-13.5)-100317 | B-60(0-1)-092617 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 2-4 | 1-2 | 2-4 | 1-2 | 6-8 | -3-0 | 5-7 | 5-7 | 12-13.5 | 0-1 |
| COLLECTION DATE: | | 9/27/2017 | 10/3/2017 | 10/3/2017 | 9/27/2017 | 9/27/2017 | 10/3/2017 | 10/3/2017 | 10/3/2017 | 10/3/2017 | 9/26/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **Metals (ug/kg)** | | | | | | | | | | | |
| ALUMINUM | 6000000 | 4230000 | 4770000 | 7400000 | 3320000 | 4660000 | 3760000 | 3270000 | 3130000 | 3480000 | 5840000 |
| ANTIMONY | 6000 | 2600 | 2100 | 2000 | 5700 | 850 U | 2200 | 3800 | 4000 | 860 U | 2000 |
| ARSENIC | 680 | 13400 | 15900 *J | 17200 *J | 26000 | 3900 | 6000 *J | 12500 *J | 13600 *J | 1900 *J | 5200 |
| BARIUM | 2100000 | 210000 | 226000 | 200000 | 96300 | 65400 | 92200 | 180000 | 207000 | 28600 | 120000 |
| BERYLLIUM | 700 | 350 J | 380 J | 690 | 440 U | 420 U | 250 J | 320 J | 260 J | 210 J | 380 U |
| CADMIUM | 2000 | 860 | 940 | 580 | 960 | 480 | 550 | 670 | 550 | 430 U | 190 J |
| CALCIUM | NE | 7190000 | 3410000 | 1550000 | 9260000 | 2370000 | 2770000 | 8250000 | 11100000 | 1200000 | 2500000 |
| CHROMIUM, TOTAL | NE | 28000 | 19300 | 80400 | 23000 | 5200 | 18900 | 15200 | 15800 | 8200 | 8800 |
| COBALT | 23000 | 7000 | 6100 | 4200 | 6200 | 6200 | 5500 | 5500 | 5100 | 3700 | 4500 |
| COPPER | 3100000 | 254000 | 168000 | 590000 | 543000 | 469000 | 74400 | 152000 | 120000 | 25200 | 58700 |
| IRON | 55000000 | 26900000 | 24000000 | 17800000 | 17100000 | 8510000 | 27500000 | 11700000 | 13700000 | 5850000 | 9460000 |
| LEAD | 90000 | 838000 D | 1060000 D | 798000 D | 753000 D | 50700 | 288000 | 1770000 D | 2530000 D | 34900 | 299000 |
| MAGNESIUM | NE | 1700000 | 1070000 | 262000 | 2210000 | 883000 | 1310000 | 1640000 | 2470000 | 925000 | 1720000 |
| MANGANESE | 65000 | 247000 | 164000 | 64400 | 99000 | 289000 | 255000 | 368000 | 327000 | 282000 | 260000 |
| NICKEL | 48000 | 18700 | 30500 | 55100 | 42500 | 19000 | 15600 | 11600 | 10600 | 5600 | 9500 |
| POTASSIUM | NE | 354000 | 424000 | 636000 | 684000 | 419000 | 343000 | 299000 | 297000 | 210000U | 270000 |
| SELENIUM | 11000 | 2900 | 3900 | 14100 | 2100 J | 660 J | 1900 U | 2100 U | 2000 U | 2100 U | 930 J |
| SILVER | 1000 | 870 * | 460 *U | 6600 *J | 1400 | 420 U | 380 *U | 420 *U | 690 *J | 430 *U | 380 U |
| SODIUM | NE | 200000U | 121000U | 128000U | 226000U | 77900U | 48600 | 225000U | 213000U | 42900 U | 155000U |
| THALLIUM | 780 | 430 U | 410 U | 570 U | 440 U | 420 U | 370 U | 420 U | 400 U | 430 U | 380 U |
| VANADIUM | 78000 | 20500 | 19300 | 43800 | 22300 | 9700 | 16700 | 17000 | 16700 | 7400 | 14600 |
| ZINC | 930000 | 486000 | 393000 | 337000 | 128000 | 627000 | 209000 | 368000 | 376000 | 27200 | 109000 |
| CYANIDE | 20000 | 110 J | 90 J | 160 J | 240 J | 62 U | 190 J | 530 J | 920 | 60 U | 86 J |
| MERCURY | 100 | 1400 | 2600 D | 940 | 280 | 200 | 1000 | 3100 D | 2800 D | 160 | 400 |
| CHROMIUM, HEXAVALENT | 300 | 490 U | 460 U | 6200 J | 630 | 500 U | 650 J | 1800 J | -- | 480 U | 1800 U |
| IRON, FERROUS | NE | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007475

TABLE 247

## SUMMARY OF SOIL SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID: | | B-60(5-7)-092617 | B-60(FILL)-092617 | B-61(0-1)-101117 | B-61(5-6)-101117 | B-62(0-1)-101117 | B-62(5-5.5)-101117 | B-63(0-1)-101117 | B-63(1-3)-101117 | B-64(1.5-2.5)-101117 | DUP-5-101117 B-64(1.5-2.5) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 5-7 | -4-0 | 0-1 | 5-6 | 0-1 | 5-5.5 | 0-1 | 1-3 | 1.5-2.5 | 1.5-2.5 |
| COLLECTION DATE: | | 9/26/2017 | 9/26/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/2017 | 10/11/201 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **Metals (ug/kg)** | | | | | | | | | | | |
| ALUMINUM | 6000000 | 4210000 | 3830000 | 3400000 | 3020000 | 4710000 | 3870000 | 6400000 | 4040000 | 6400000 | 5340000 |
| ANTIMONY | 6000 | 4200 | 7100 | 2800 | 790 U | 780U | 830U | 2500 | 820U | 4000 J | 2300 J |
| ARSENIC | 680 | 7500 | 19800 | 5400 | 2200 | 3200 | 3800 | 3200 | 2600 | 8200 | 5400 |
| BARIUM | 2100000 | 422000 | 780000 | 308000 | 35800 | 117000 | 85300 | 377000 | 65800 | 850000 J | 505000 J |
| BERYLLIUM | 700 | 740 | 400 U | 570 | 400 U | 390 U | 410 U | 390 U | 390 U | 410 U | 400 U |
| CADMIUM | 2000 | 1600 | 4700 | 750 | 400 U | 920 | 810 | 2000 | 1700 | 2000 J | 1200 J |
| CALCIUM | NE | 19600000 | 10300000 | 3140000 | 813000 | 7790000 | 3200000 | 4550000 | 1340000 | 15500000 | 12500000 |
| CHROMIUM, TOTAL | NE | 46700 | 47100 | 25800 | 6800 | 33700 | 18400 | 28500 | 13700 | 37800 | 26700 |
| COBALT | 23000 | 11500 | 6700 | 4700 | 3000 | 6800 | 5700 | 11400 | 5900 | 10500 | 8700 |
| COPPER | 3100000 | 278000 | 145000 | 47900 | 13400 | 55300 | 41400 | 83200 | 31600 | 84500 | 69000 |
| IRON | 55000000 | 75700000 | 28600000 | 12000000 | 6080000 | 11900000 | 15100000 | 16700000 | 26800000 | 18900000 | 16000000 |
| LEAD | 90000 | 1180000 D | 2550000 D | 333000 | 43700 | 215000 | 143000 | 440000 D | 126000 | 1080000 J | 646000 J |
| MAGNESIUM | NE | 1610000 | 2600000 | 1230000 | 796000 | 2980000 | 1990000 | 6650000 | 1540000 | 4870000 | 4830000 |
| MANGANESE | 65000 | 548000 | 3510000 D | 84800 | 282000 | 316000 | 227000 | 271000 | 402000 | 344000 | 252000 |
| NICKEL | 48000 | 39200 | 23700 | 12600 | 5300 | 16500 | 14100 | 28700 | 13000 | 26700 | 20700 |
| POTASSIUM | NE | 392000 | 451000 | 802000 | 286000 | 579000 | 362000 | 428000 | 324000 | 536000 | 636000 |
| SELENIUM | 11000 | 710 J | 810 J | 310 U | 320 U | 310 U | 330 U | 310 U | 310 U | 330 U | 320 U |
| SILVER | 1000 | 430 U | 620 | 380 U | 400 U | 400 U | 560 | 410 U | 3700 | 670 | 1400 | 1200 |
| SODIUM | NE | 258000 | 191000U | 191000 UJ | 198000 UJ | 241000 UJ | 325000 *J | 457000 *J | 240000 UJ | 468000 *J | 354000 *J |
| THALLIUM | 780 | 430 U | 400 U | 380 U | 400 U | 390 U | 410 U | 390 U | 390 U | 410 U | 400 U |
| VANADIUM | 78000 | 14300 | 16100 | 22400 | 7300 | 15800 | 13000 | 21500 | 16700 | 23300 | 20500 |
| ZINC | 930000 | 781000 | 1850000 D | 256000 | 40900 | 216000 | 184000 | 1010000 D | 572000 | 1870000 D | 1190000 D |
| CYANIDE | 20000 | 1500 | 1500 | 310 J | 58 U | 220 J | 560 | 240 J | 80 J | 1100 | 570 |
| MERCURY | 100 | 13400 D | 8300 D | 370 | 54 J | 280 | 230 | 350 | 140 | 330 | 360 |
| CHROMIUM, HEXAVALENT | 300 | 4000 | 5400 | 6100 J | 660 J | 3000 J | 700 J | 1500 J | 890 J | 1600 J | -- |
| IRON, FERROUS | NE | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007476

**TABLE 2-8**
### SUMMARY OF SOIL SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID: | | B-64(2.5-4.5)-101117 | B-65(0.5-1.5)-101317 | B-65(1.5-2.7)-101317 | B-66(1.5-2.5)-101017 | B-66(2.5-4.5)-101017 | B-67(1.5-2.5)-101017 | B-67(2.5-3.8)-101017 | B-68(1-2)-102417 | B-69(0-1)-092717 |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 2.5-4.5 | 0.5-1.5 | 1.5-2.7 | 1.5-2.5 | 2.5-4.5 | 1.5-2.5 | 2.5-3.8 | 1-2 | 0-1 |
| COLLECTION DATE: | | 10/11/2017 | 10/13/2017 | 10/13/2017 | 10/10/2017 | 10/10/2017 | 10/10/2017 | 10/10/2017 | 10/24/2017 | 9/27/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **Metals (ug/kg)** | | | | | | | | | | |
| ALUMINUM | 6000000 | 5050000 | 5370000 | 4690000 | 4740000 | 3520000 | 4290000 | 5050000 | 4730000 | 5590000 |
| ANTIMONY | 6000 | 1900 | 1500 | 2900 | 1700 | 2100 | 770 U | 6100 | 2800 | 740 U |
| ARSENIC | 680 | 5700 | 4400 | 5700 | 3200 | 8400 | 1400 | 5300 | 4300 | 2700 |
| BARIUM | 2100000 | 631000 | 107000 | 157000 | 440000 | 640000 | 53000 | 978000 | 220000 | 143000 |
| BERYLLIUM | 700 | 410 U | 420 U | 420U | 400 U | 400 U | 390 U | 430 U | 520U | 370 U |
| CADMIUM | 2000 | 1200 | 840 | 5900 | 690 | 900 | 330 J | 41800 | 370 J | 610 |
| CALCIUM | NE | 11900000 | 17900000 | 8110000 | 29600000 | 3620000 | 14400000 | 4210000 | 27800000 | 15600000 |
| CHROMIUM, TOTAL | NE | 21000 | 22300 | 30100 | 35600 | 31400 | 13100 | 479000 D | 11800 | 16000 |
| COBALT | 23000 | 22600 | 6900 | 6000 | 6300 | 4800 | 5700 | 4700 | 5800 | 7500 |
| COPPER | 3100000 | 88000 | 76000 | 66600 | 74400 | 70000 | 47800 | 101000 | 60500 | 56300 |
| IRON | 55000000 | 11600000 | 21800000 | 12500000 | 13100000 | 9200000 | 10300000 | 7610000 | 6490000 | 14900000 |
| LEAD | 90000 | 823000 D | 141000 | 3540000 D | 391000 D | 841000 D | 48800 | 2880000 D | 422000 | 153000 |
| MAGNESIUM | NE | 6680000 | 2600000 | 1190000 | 3070000 | 824000 | 2280000 | 1340000 | 200000 | 6080000 |
| MANGANESE | 65000 | 227000 | 315000 | 288000 | 159000 | 142000 | 353000 | 109000 | 189000 | 242000 |
| NICKEL | 48000 | 17900 | 23700 | 19600 | 25000 | 8200 | 26700 | 10000 | 11700 | 18600 |
| POTASSIUM | NE | 351000 | 467000 | 343000 | 492000 | 246000 | 496000 | 331000 | 1150000 | 575000 |
| SELENIUM | 11000 | 330 U | 340 U | 330 U | 2000 U | 2000 U | 310 U | 9100 | 2300 U | 630 J |
| SILVER | 1000 | 650 | 440U | 420 U | 400U | 400U | 390 U | 430 U | 450 U | 370 U |
| SODIUM | NE | 483000 *J | 370000 | 315000 | 486000 *J | 197000 *U | 192000 *U | 263000 *J | 1990000 | 389000 |
| THALLIUM | 780 | 410 U | 420 U | 420 U | 400 U | 400 U | 390 U | 430 U | 450 U | 370 U |
| VANADIUM | 78000 | 16500 | 18900 | 13100 | 16200 | 10700 | 14300 | 17800 | 13800 | 28300 |
| ZINC | 930000 | 1380000 D | 194000 | 377000 | 300000 | 547000 | 78600 | 934000 D | 243000 | 136000 |
| CYANIDE | 20000 | 720 | 370 J | 450 J | 7500 | 3100 | 58 U | 9200 | 110 J | 55 U |
| MERCURY | 100 | 280 | 90 J | 370 | 220 J- | 1900 J- | 130 J- | 300 | 860 | 230 |
| CHROMIUM, HEXAVALENT | 300 | 3900 J | 720 J | 21500 J | 7200 J | 7700 | 590 | 3400 | 2000 U | 1200 |
| IRON, FERROUS | NE | -- | -- | -- | -- | -- | -- | -- | -- | -- |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

Detected result exceeds PAL

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007477

TABLE 2-9
SUMMARY OF SOIL SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID: | | B-69(1-3)-092717 | B-70(0-1)-092717 | B-70(5-7)-092717 | B-71(3-5)-101617 | B-74(0-1)-100417 | B-74(3-4)-100417 | B-75(0-1)-092917 | B-75(1-3)-092917 | B-76(0-1)-102317 | B-76(1-3)-102317 | DUP-7-102317 B-76(1-3) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 1-3 | 0-1 | 5-7 | 3-5 | 0-1 | 3-4 | 0-1 | 1-3 | 0-1 | 1-3 | 1-3 |
| COLLECTION DATE: | | 9/27/2017 | 9/27/2017 | 9/27/2017 | 10/16/2017 | 10/4/2017 | 10/4/2017 | 9/29/2017 | 9/29/2017 | 10/23/2017 | 10/23/2017 | 10/23/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| Metals (ug/kg) | | | | | | | | | | | | |
| ALUMINUM | 6000000 | 4080000 | 7160000 | 4690000 | 11000000 | 4750000 | 1820000 | 6330000 | 2950000 | 3560000 | 3510000 | 4640000 |
| ANTIMONY | 6000 | 900U | 1200 | 3300 | 860U | 730 U | 4800 | 710 U | 2300 | 6900 | 2800 | 3000 |
| ARSENIC | 680 | 3000 | 2400 | 23000 | 3800 *J- | 1300 | 10200 | 1100 | 7100 | 7700 | 4100 | 5200 |
| BARIUM | 2100000 | 100000 | 60200 | 1550000 | 93300 | 55300 | 863000 | 40600 | 176000 | 174000 | 177000 | 130000 |
| BERYLLIUM | 700 | 160 J | 390 U | 450 U | 970 | 140 J | 220 J | 130 J | 320 J | 400 U | 410 U | 490 U |
| CADMIUM | 2000 | 640 | 560 | 4600 | 140 J | 860 | 600 | 460 | 1600 | 690 | 410 U | 330 J |
| CALCIUM | NE | 25100000 | 17800000 | 14400000 | 11500000 | 11800000 | 2640000 | 11200000 | 2070000 | 3800000 | 2530000 | 3930000 |
| CHROMIUM, TOTAL | NE | 13800 | 21800 | 50700 | 21500 | 18000 | 11700 | 11600 | 55700 | 13100 | 6100 | 7900 |
| COBALT | 23000 | 7600 | 10000 | 6400 | 18800 | 8700 | 6700 | 9100 | 8800 | 5700 | 4900 | 6000 |
| COPPER | 3100000 | 58000 | 80400 | 223000 | 19100 | 82100 | 102000 | 70100 | 162000 | 225000 | 132000 | 172000 |
| IRON | 55000000 | 11800000 | 18700000 | 12600000 | 24100000 | 14400000 | 17200000 | 14400000 | 22800000 | 16300000 | 10400000 | 12500000 |
| LEAD | 90000 | 167000 | 210000 | 3020000 D | 48700 | 123000 | 3080000 D | 76300 | 8690000 D | 662000 D | 358000 | 374000 |
| MAGNESIUM | NE | 16400000 | 7560000 | 3820000 | 4900000 | 5300000 | 468000 | 7610000 | 339000 | 1760000 | 1680000 J | 2800000 J |
| MANGANESE | 65000 | 148000 | 245000 | 318000 | 1130000 D | 169000 | 238000 | 171000 | 155000 | 233000 | 454000 | 360000 |
| NICKEL | 48000 | 16000 | 23800 | 13100 | 19900 | 20700 | 11400 | 23700 | 14500 | 14500 | 10400 | 13300 |
| POTASSIUM | NE | 178000 | 488000 | 403000 | 1090000 | 253000 | 232000 | 252000 | 287000 | 370000 | 315000 | 375000U |
| SELENIUM | 11000 | 520 J | 390 U | 1300 J | 2100 U | 370 U | 2100 U | 1800 U | 2300 U | 1000 J | 740 J | 540 J |
| SILVER | 1000 | 360 U | 390 U | 590 | 420 U | 370 U | 420 U | 360 U | 470 U | 520 | 410 U | 890 |
| SODIUM | NE | 468000 | 677000 | 313000 | 854000 | 588000 | 185000U | 800000 | 299000 | 227000U | 205000 U | 249000U |
| THALLIUM | 780 | 360 U | 390 U | 450 U | 420 U | 370 U | 420 U | 360 U | 470 U | 400 U | 410 U | 490 U |
| VANADIUM | 78000 | 22000 | 42900 | 18300 | 29300 | 23300 | 11000 | 22300 | 29400 | 19400 | 9600 | 12300 |
| ZINC | 930000 | 146000 | 148000 | 2360000 D | 52000 | 109000 | 2510000 D | 79800 | 602000 | 356000 | 142000 | 170000 |
| CYANIDE | 20000 | 110 J | 72 J | 170 J | 63 U | 470 J | 250 J | 75 J | 120 J | 200 J | 130 J | 160 J |
| MERCURY | 100 | 550 | 1700 | 850 | 20 J | 220 | 260 | 96 | 610 | 7100 D | 12100 D | 13900 D |
| CHROMIUM, HEXAVALENT | 300 | 2200 | 700 | 28600 | 460 U | 910 J | 480 U | 670 | 490 U | 1100 J | 1000 J- | -- |
| IRON, FERROUS | NE | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

Notes:

PAL - Project Action Limit

NE - PAL Not Established

Detected result exceeds PAL

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007478

**TABLE 6**

**SUMMARY OF SOIL SAMPLE DETECTIONS - METALS AND CYANIDE**

| SAMPLE ID: | | B-77(0-1)-092817 | B-77(1-3)-092817 | DUP-1-092817 B-77(1-3) | B-78(0.5-1.5)-102517 | B-78(5-7)-102517 | B-79(1-2)-102617 | B-79(5-6)-102617 |
|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 0-1 | 1-3 | 1-3 | 0.5-1.5 | 5-7 | 1-2 | 5-6 |
| COLLECTION DATE: | | 9/28/2017 | 9/28/2017 | 9/28/2017 | 10/25/2017 | 10/25/2017 | 10/26/2017 | 10/26/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result |
| **Metals (ug/kg)** | | | | | | | | |
| ALUMINUM | 6000000 | 4160000 | 4340000 | 3780000 | 6380000 | 3280000 | 3820000 | 4770000 |
| ANTIMONY | 6000 | 1400 | 2800 | 3300 | 3500 | 10700 | 850U | 820 U |
| ARSENIC | 680 | 4200 | 7600 | 8100 | 3700 | 10100 | 4600 | 1900 |
| BARIUM | 2100000 | 134000 | 309000 | 229000 | 83000 | 128000 | 195000 | 47100 |
| BERYLLIUM | 700 | 190 J | 260 J | 250 J | 520 | 570 U | 390 U | 410 U |
| CADMIUM | 2000 | 630 | 190 J | 190 J | 410 U | 570 U | 420U | 410 U |
| CALCIUM | NE | 3550000 | 3820000 | 3110000 | 2570000 | 13400000 | 6820000 | 3270000 |
| CHROMIUM, TOTAL | NE | 14000 | 12300 | 12900 | 14000 | 10600 | 16000 | 10400 |
| COBALT | 23000 | 6600 | 6200 | 6500 | 6400 | 3900 | 3900 | 4900 |
| COPPER | 3100000 | 57200 | 105000 | 92200 | 65400 | 102000 | 42000 | 18900 |
| IRON | 55000000 | 16800000 | 20200000 | 26000000 | 15800000 | 12500000 | 6330000 | 8680000 |
| LEAD | 90000 | 152000 | 424000 D | 483000 D | 166000 | 470000 | 405000 D | 33100 |
| MAGNESIUM | NE | 2350000 | 1240000 | 1240000 | 1960000 | 2870000 | 1220000 | 1540000 |
| MANGANESE | 65000 | 492000 | 407000 | 393000 | 412000 | 191000 | 148000 | 159000 |
| NICKEL | 48000 | 23800 | 12200 | 12700 | 11100 | 11600 | 7800 | 7000 |
| POTASSIUM | NE | 453000 | 431000 | 361000 | 756000 | 550000 | 292000 | 283000 |
| SELENIUM | 11000 | 1900 U | 1900 U | 1900 U | 330 U | 2800 U | 2000 U | 330 U |
| SILVER | 1000 | 370 *U | 2900 *J | 5300 *J | 410 U | 510 J | 390 U | 410 U |
| SODIUM | NE | 191000U | 127000U | 94200U | 222000U | 387000 | 196000 U | 204000 U |
| THALLIUM | 780 | 370 U | 380 U | 370 U | 410 U | 570 U | 390 U | 410 U |
| VANADIUM | 78000 | 20400 | 18000 | 15700 | 19200 | 10100 | 13200 | 12100 |
| ZINC | 930000 | 168000 | 156000 | 183000 | 79600 | 244000 | 222000 | 53300 |
| CYANIDE | 20000 | 130 J | 360 J | 300 J | 61 U | 83 U | 60 U | 59 U |
| MERCURY | 100 | 1100 | 720 | 740 | 390 | 870 | 280 | 63 J |
| CHROMIUM, HEXAVALENT | 300 | 1300 | 410 U | -- | 950 | 500 U | 590 | 730 |
| IRON, FERROUS | NE | -- | -- | -- | -- | -- | 0.65 J- | -- |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007479

TABLE 024.1

SUMMARY OF SOIL SAMPLE DETECTIONS - PCBs

| SAMPLE ID: | | B-3(1-2)-102517 | B-3(2-3)-102517 | B-4(0-1)-100617 | B-4(1-3)-100617 | B-5(0.5-1.5)-101317 | B-5(5-6.5)-101317 | B-6(3.5-4.5)-101717 | B-6(5-5.5)-101717 | B-7(0.5-1.5)-101017 | B-7(5-6)-101017 | B-8(1.5-2.5)-101017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 1-2 | 2-3 | 0-1 | 1-3 | 0.5-1.5 | 5-6.5 | 3.5-4.5 | 5-5.5 | 0.5-1.5 | 5-6 | 1.5-2.5 |
| COLLECTION DATE: | | 10/25/2017 | 10/25/2017 | 10/6/2017 | 10/6/2017 | 10/13/2017 | 10/13/2017 | 10/17/2017 | 10/17/2017 | 10/10/2017 | 10/10/2017 | 10/10/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| PCBs (ug/kg) | | | | | | | | | | | | |
| AROCLOR 1254 | 200 | 2.6 U | 2.4 U | 2.4 U | 51 P | 2.5 U | 2.3 U | 2.5 U | 2.4 U | 29 J | 2.4 U | 84 J |
| AROCLOR 1260 | 200 | 2.6 U | 2.4 U | 2.4 U | 2.5 U | 2.5 U | 2.3 U | 2.5 U | 2.4 U | 59 J | 2.4 U | 100 J |

**Notes:**

PAL - Project Action Limit

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

**Data Qualifiers**

D - Result is from a diluted sample

P - Percent difference >25%

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated.

ALCD-PUBCOM_0007480

TABLE 2-12

SUMMARY OF SOIL SAMPLE DETECTIONS - PCBs

| SAMPLE ID: | | B-8(5-6.25)-101017 | B-9(0-1)-101617 | B-9(5-6)-101617 | B-10(3-5)-101617 | B-12(0-1)-101317 | B-12(1-3)-101317 | B-13(0-1)-101117 | B-13(1-3)-101117 | B-14(0-1)-101717 | B-14(7-7.5)-101717 | B-15(0.25-1.25)-101717 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 5-6.25 | 0-1 | 5-6 | 3-5 | 0-1 | 1-3 | 0-1 | 1-3 | 0-1 | 7-7.5 | 0.25-1.25 |
| COLLECTION DATE: | | 10/10/2017 | 10/16/2017 | 10/16/2017 | 10/16/2017 | 10/13/2017 | 10/13/2017 | 10/11/2017 | 10/11/2017 | 10/17/2017 | 10/17/2017 | 10/17/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| PCBs (ug/kg) | | | | | | | | | | | | |
| AROCLOR 1254 | 200 | 2.4 U | 1700 J | 140 | 2.8 U | 29 J | 2.6 U | 2.6 U | 2.5 U | 2.3 U | 2.4 U | 2.5 U |
| AROCLOR 1260 | 200 | 41 J | 1800 J | 130 J | 2.8 U | 2.6 U | 26 J | 2.6 U | 2.5 U | 2.3 U | 2.4 U | 210 J |

Notes:

PAL - Project Action Limit

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007481

TABLE 0288

## SUMMARY OF SOIL SAMPLE DETECTIONS - PCBs

| SAMPLE ID: | | B-15(5-6)-101717 | B-16(0-1)-101217 | B-16(7-7.75)-101217 | B-17(0.25-1.25)-101717 | B-17(5-6.5)-101717 | DUP-6-101717 B-17(5-6.5) | B-18(0-1)-101217 | B-18(5-6)-101217 | B-19(0-1)-101117 | B-19(2-4)-101117 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 5-6 | 0-1 | 7-7.75 | 0.25-1.25 | 5-6.5 | 5-6.5 | 0-1 | 5-6 | 0-1 | 2-4 |
| COLLECTION DATE: | | 10/17/2017 | 10/12/2017 | 10/12/2017 | 10/17/2017 | 10/17/2017 | 10/17/2017 | 10/12/2017 | 10/12/2017 | 10/11/2017 | 10/11/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| PCBs (ug/kg) | | | | | | | | | | | |
| AROCLOR 1254 | 200 | 2.5 U | 2.5 U | 2.4 U | 150 J | 2.6 U | 2.6 U | 2.4 U | 2.5 U | 2.5 U | 2.5 U |
| AROCLOR 1260 | 200 | 2.5 U | 2.5 U | 2.4 U | 2.4 U | 2.6 U | 2.6 U | 2.4 U | 2.5 U | 2.5 U | 190 |

Notes:

PAL - Project Action Limit

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007482

TABLE 2-1

## SUMMARY OF SOIL SAMPLE DETECTIONS - PCBs

| SAMPLE ID: | | B-20(3.5-4)-101817 | B-20(5-6)-101817 | B-22(0-1)-100617 | B-22(1-3)-100617 | B-23(0-1)-100517 | B-23(1-3)-100517 | B-24(0.5-1.5)-100517 | B-24(1.5-3.5)-100517 | DUP-3-100517 B-24(1.5-3.5) | B-25(0.5-1.5)-100517 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 3.5-4 | 5-6 | 0-1 | 1-3 | 0-1 | 1-3 | 0.5-1.5 | 1.5-3.5 | 1.5-3.5 | 0.5-1.5 |
| COLLECTION DATE: | | 10/18/2017 | 10/18/2017 | 10/6/2017 | 10/6/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| PCBs (ug/kg) | | | | | | | | | | | |
| AROCLOR 1254 | 200 | 2.7 U | 2.6 U | 2.3 U | 2.4 U | 2.3 U | 2.5 U | 140 J | 2.6 U | 2.6 U | 100 J |
| AROCLOR 1260 | 200 | 2.7 U | 2.6 U | 120 J | 2.4 U | 75 J | 2.5 U | 2.3 U | 2.6 U | 2.6 U | 2.3 U |

**Notes:**

PAL - Project Action Limit

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007483

**TABLE 2-8**

### SUMMARY OF SOIL SAMPLE DETECTIONS - PCBs

| SAMPLE ID: | | B-25(5-5.5)-100517 | B-26(0.5-1.5)-100517 | B-26(5-5.8)-100517 | B-27(0.5-1.5)-100517 | B-27(5-5.5)-100517 | B-28(0.5-1.5)-100917 | B-28(1.5-2.75)-100917 | B-29(0-1)-092917 | B-29(1-3)-092917 | B-30(0-1)-100417 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 5-5.5 | 0.5-1.5 | 5-5.8 | 0.5-1.5 | 5-5.5 | 0.5-1.5 | 1.5-2.75 | 0-1 | 1-3 | 0-1 |
| COLLECTION DATE: | | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/5/2017 | 10/9/2017 | 10/9/2017 | 9/29/2017 | 9/29/2017 | 10/4/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **PCBs (ug/kg)** | | | | | | | | | | | |
| AROCLOR 1254 | 200 | 99 P | 2.6 U | 19 J | 24 J | 23 J | 2.4 U | 74 P | 91 J | 74 J | 190 P |
| AROCLOR 1260 | 200 | 2.4 U | 20 J | 2.6 U | 2.5 U | 2.7 U | 59 J | 90 P | 98 J | 83 J | 2.4 U |

Notes:

PAL - Project Action Limit

<mark>*Detected result exceeds PAL*</mark>

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007484

TABLE 2-6
## SUMMARY OF SOIL SAMPLE DETECTIONS - PCBs

| SAMPLE ID: | | B-30(3-3.8)-100417 | B-31(1-2)-101817 | B-31(5-5.5)-101817 | B-32(1-2)-100417 | B-32(2-4)-100417 | B-33(0.5-1.5)-100417 | B-33(3.5-4.5)-100417 | B-34(0-1)-100617 | B-34(5-5.5)-100617 | B-35(1-2)-100417 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 3-3.8 | 1-2 | 5-5.5 | 1-2 | 2-4 | 0.5-1.5 | 3.5-4.5 | 0-1 | 5-5.5 | 1-2 |
| COLLECTION DATE: | | 10/4/2017 | 10/18/2017 | 10/18/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/6/2017 | 10/6/2017 | 10/4/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| PCBs (ug/kg) | | | | | | | | | | | |
| AROCLOR 1254 | 200 | 2.6 U | 2.6 U | 2.8 U | 68 P | 2.8 UJ | 230 P | 2.7 U | 2.4 U | 2.4 U | 14 J |
| AROCLOR 1260 | 200 | 29 J | 2.6 U | 2.8 U | 2.4 U | 2.8 UJ | 2.3 U | 2.7 U | 45 J | 25 J | 2.5 U |

Notes:

PAL - Project Action Limit

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007485

**TABLE 12-7**

**SUMMARY OF SOIL SAMPLE DETECTIONS - PCBs**

| SAMPLE ID: | | B-35(2-3.8)-100417 | B-36(0-1)-100417 | B-36(3-3.7)-100417 | B-37(0-1)-100417 | B-37(1-3)-100417 | B-38(0-1)-100917 | DUP-4-101017 B-38(0-1) | B-38(1-3)-100917 | B-38(FILL)-100917 | B-39(0.5-1.5)-100317 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 2-3.8 | 0-1 | 3-3.7 | 0-1 | 1-3 | 0-1 | 0-1 | 1-3 | -3-0 | 0.5-1.5 |
| COLLECTION DATE: | | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/4/2017 | 10/9/2017 | 10/9/2017 | 10/9/2017 | 10/9/2017 | 10/3/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **PCBs (ug/kg)** | | | | | | | | | | | |
| AROCLOR 1254 | 200 | 450 J | 180 | 3.1 U | 150 J | 50 U | 240 J | 140 J | 2.8 U | 2600 EJ | 69 |
| AROCLOR 1260 | 200 | 2.9 U | 2.2 UJ | 3.1 U | 2.4 U | 2.4 U | 180 J | 120 J | 2.8 U | 2100 EJ | 85 |

**Notes:**

PAL - Project Action Limit

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007486

## SUMMARY OF SOIL SAMPLE DETECTIONS - PCBs

| SAMPLE ID: | | B-39(5-7)-100317 | B-40(0-1)-092617 | B-40(5-7)-092717 | B-41(0-1)-092617 | B-41(5-7)-092717 | B-42(0.3-1.3)-100217 | B-42(7-9)-100217 | B-43(0-1)-092617 | B-43(5-7)-092617 | B-44(0-1)-100217 | B-44(5-5.5)-100217 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 5-7 | 0-1 | 5-7 | 0-1 | 5-7 | 0.3-1.3 | 7-9 | 0-1 | 5-7 | 0-1 | 5-5.5 |
| COLLECTION DATE: | | 10/3/2017 | 9/26/2017 | 9/27/2017 | 9/26/2017 | 9/27/2017 | 10/2/2017 | 10/2/2017 | 9/26/2017 | 9/26/2017 | 10/2/2017 | 10/2/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **PCBs (ug/kg)** | | | | | | | | | | | | |
| AROCLOR 1254 | 200 | 18 J | 3100 DP | 2.8 U | 1400 D | 2.4 U | 120 J | 3.2 U | 2.4 U | 59 J | 2.4 U | 210 P |
| AROCLOR 1260 | 200 | 19 JJ | 2.6 U | 36 J | 2.4 UJ | 2.4 U | 74 J | 3.2 U | 46 J | 86 J | 2.4 U | 2.8 U |

**Notes:**

PAL - Project Action Limit

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007487

TABLE 1240-9

## SUMMARY OF SOIL SAMPLE DETECTIONS - PCBs

| SAMPLE ID: | | B-51(1-2)-092817 | B-51(5-7)-092817 | B-52(0-1)-102317 | B-52(1-3)-102317 | B-53(0-1)-092817 | B-53(1-3)-092817 | B-54(1-2)-092817 | B-54(7-8)-092817 | B-55(0.5-1.5)-100317 | B-55(3.5-5)-100317 | B-56(1-2)-092717 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 1-2 | 5-7 | 0-1 | 1-3 | 0-1 | 1-3 | 1-2 | 7-8 | 0.5-1.5 | 3.5-5 | 1-2 |
| COLLECTION DATE: | | 9/28/2017 | 9/28/2017 | 10/23/2017 | 10/23/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 10/3/2017 | 10/3/2017 | 9/27/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| PCBs (ug/kg) | | | | | | | | | | | | |
| AROCLOR 1254 | 200 | 84 P | 2.7 U | 2200 DP | 220 J | 93 J | 2.6 U | 21 J | 3.3 U | 2.4 U | 2.7 U | 93 J |
| AROCLOR 1260 | 200 | 69 P | 2.7 U | 2800 DP | 220 J | 100 J | 2.6 U | 20 J | 3.3 U | 24 JJ | 15 JJ | 90 J |

**Notes:**

PAL - Project Action Limit

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007488

TABLE 02490

## SUMMARY OF SOIL SAMPLE DETECTIONS - PCBs

| SAMPLE ID: | | B-56(2-4)-092717 | B-57(1-2)-100317 | B-57(2-4)-100317 | B-58(1-2)-092717 | B-58(6-8)-092717 | B-59(FILL)-100317 | B-59(5-7)-100317 | DUP-2-100317 B-59(5-7) | B-59(12-13.5)-100317 | B-60(0-1)-092617 | B-60(5-7)-092617 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 2-4 | 1-2 | 2-4 | 1-2 | 6-8 | -3-0 | 5-7 | 5-7 | 12-13.5 | 0-1 | 5-7 |
| COLLECTION DATE: | | 9/27/2017 | 10/3/2017 | 10/3/2017 | 9/27/2017 | 9/27/2017 | 10/3/2017 | 10/3/2017 | 10/3/2017 | 10/3/2017 | 9/26/2017 | 9/26/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| PCBs (ug/kg) | | | | | | | | | | | | |
| AROCLOR 1254 | 200 | 65 J | 2.6 U | 3.3 U | 2.5 U | 2.6 U | 2.3 U | 2.4 U | 2.4 U | 2.5 U | 2.4 U | 24 JJ |
| AROCLOR 1260 | 200 | 35 J | 10 JJ | 3.3 U | 9.9 JJ | 2.6 U | 130 | 27 J | 26 J | 2.5 U | 2.4 U | 2.5 U |

**Notes:**

PAL - Project Action Limit

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007489

TABLE 2-1

SUMMARY OF SOIL SAMPLE DETECTIONS - PCBs

| SAMPLE ID:<br>SAMPLE DEPTH (FT BGS)<br>COLLECTION DATE:<br>Lab Analyte | PAL | B-60(FILL)-092617<br>-4-0<br>9/26/2017<br>Result | B-61(0-1)-101117<br>0-1<br>10/11/2017<br>Result | B-61(5-6)-101117<br>5-6<br>10/11/2017<br>Result | B-62(0-1)-101117<br>0-1<br>10/11/2017<br>Result | B-62(5-5.5)-101117<br>5-5.5<br>10/11/2017<br>Result | B-63(0-1)-101117<br>0-1<br>10/11/2017<br>Result | B-63(1-3)-101117<br>1-3<br>10/11/2017<br>Result | B-64(1.5-2.5)-101117<br>1.5-2.5<br>10/11/2017<br>Result | DUP-5-101117<br>1.5-2.5<br>10/11/201<br>Result | B-64(1.5-2.5)<br><br><br>Result | B-64(2.5-4.5)-101117<br>2.5-4.5<br>10/11/2017<br>Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PCBs (ug/kg)** | | | | | | | | | | | | |
| AROCLOR 1254 | 200 | 2.4 U | 2.4 U | 2.4 U | 2.4 U | 2.5 U | 2.4 U | 2.4 U | 2.4 U | 2.4 U | | 2.5 U |
| AROCLOR 1260 | 200 | 2.4 U | 770 D | 2.4 U | 220 P | 2.5 U | 110 P | 110 | 300 P | 670 DP | | 190 P |

**Notes:**

PAL - Project Action Limit

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007490

TABLE 12-2

SUMMARY OF SOIL SAMPLE DETECTIONS - PCBs

| SAMPLE ID:<br>SAMPLE DEPTH (FT BGS)<br>COLLECTION DATE:<br>Lab Analyte | PAL | B-65(0.5-1.5)-101317<br>0.5-1.5<br>10/13/2017<br>Result | B-65(1.5-2.7)-101317<br>1.5-2.7<br>10/13/2017<br>Result | B-66(1.5-2.5)-101017<br>1.5-2.5<br>10/10/2017<br>Result | B-66(2.5-4.5)-101017<br>2.5-4.5<br>10/10/2017<br>Result | B-67(1.5-2.5)-101017<br>1.5-2.5<br>10/10/2017<br>Result | B-67(2.5-3.8)-101017<br>2.5-3.8<br>10/10/2017<br>Result | B-68(1-2)-102417<br>1-2<br>10/24/2017<br>Result | B-69(0-1)-092717<br>0-1<br>9/27/2017<br>Result | B-69(1-3)-092717<br>1-3<br>9/27/2017<br>Result | B-70(0-1)-092717<br>0-1<br>9/27/2017<br>Result |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PCBs (ug/kg)** | | | | | | | | | | | |
| AROCLOR 1254 | 200 | 2.5 U | 2.4 U | 2.4 U | 2.5 U | 2.4 U | 2.8 U | 2.8 U | 2.3 U | 350 J | 92 J |
| AROCLOR 1260 | 200 | 21 P | 2200 D | 86 J | 59 J | 67 J | 10000 DP | 2.8 U | 40 J | 210 J | 65 J |

**Notes**:

PAL - Project Action Limit

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007491

TABLE 2-8

## SUMMARY OF SOIL SAMPLE DETECTIONS - PCBs

| SAMPLE ID: | | B-70(5-7)-092717 | B-71(3-5)-101617 | B-74(0-1)-100417 | B-74(3-4)-100417 | B-75(0-1)-092917 | B-75(1-3)-092917 | B-76(0-1)-102317 | B-76(1-3)-102317 | DUP-7-102317 B-76(1-3) | B-77(0-1)-092817 | B-77(1-3)-092817 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 5-7 | 3-5 | 0-1 | 3-4 | 0-1 | 1-3 | 0-1 | 1-3 | 1-3 | 0-1 | 1-3 |
| COLLECTION DATE: | | 9/27/2017 | 10/16/2017 | 10/4/2017 | 10/4/2017 | 9/29/2017 | 9/29/2017 | 10/23/2017 | 10/23/2017 | 10/23/2017 | 9/28/2017 | 9/28/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| PCBs (ug/kg) | | | | | | | | | | | | |
| AROCLOR 1254 | 200 | 2.7 U | 2.6 U | 140 | 2.6 U | 46 P | 2.8 U | 2.5 U | 2.5 U | 2.8 U | 2.3 U | 2.3 U |
| AROCLOR 1260 | 200 | 2.7 U | 2.6 U | 120 J | 2.6 U | 47 J | 15 J | 2.5 U | 2.5 U | 2.8 U | 19 JJ | 2.3 U |

Notes:

PAL - Project Action Limit

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007492

TABLE 12-4

## SUMMARY OF SOIL SAMPLE DETECTIONS - PCBs

| SAMPLE ID: | | DUP-1-092817 B-77(1-3) | B-78(0.5-1.5)-102517 | B-78(5-7)-102517 | B-79(1-2)-102617 | B-79(5-6)-102617 |
|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 1-3 | 0.5-1.5 | 5-7 | 1-2 | 5-6 |
| COLLECTION DATE: | | 9/28/2017 | 10/25/2017 | 10/25/2017 | 10/26/2017 | 10/26/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result |
| PCBs (ug/kg) | | | | | | |
| AROCLOR 1254 | 200 | 2.3 U | 2.5 U | 3.4 U | 2.5 U | 2.4 U |
| AROCLOR 1260 | 200 | 2.3 U | 2.5 U | 3.4 U | 2.5 U | 29 J |

**Notes:**

PAL - Project Action Limit

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007493

TABLE 3-5
PHASE 1 SUPPLEMENTAL SOIL SAMPLE SUMMARY
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
NEWARK, NEW JERSEY

| 2017 Phase 1 Sampling Location/Designation [(a)] | Sample Depth (ft bgs) [(b)] | Number of Phase 1 Samples / Frequency [(c)] |
|---|---|---|
| **Supplemental Surface Soil Samples** | | |
| **Dioxinfuran (DF)** | | |
| DF-L66(6-12) | 0-0.5' | 1 |
| DF-BLDG5 | 0-0.5' | 1 |
| DF-1 (6-12) | 0.5' - 1.0' | 1 |
| DF-2 | 0-0.5' | 1 |
| DF-3 | 0-0.5' | 1 |
| DF-4 | 0-0.5' | 1 |
| DF-5 (19 - 25) | 1.6'-2.1' | 1 |
| DF-6 | 0-0.5' | 1 |
| DF-6_DUP | 0-0.5' | 1 |
| DF-7 | 0-0.5' | 1 |
| **Herbicide/Pesticide (HP)** | | |
| HP-RR1 | 0-0.5' | 1 |
| HP-RR1_DUP | 0-0.5' | 1 |
| HP-RR2 | 0-0.5' | 1 |
| HP-RR3(22-28) | 1.8'-2.3' | 1 |
| HP-FL1 | 0-0.5' | 1 |
| HP-FL2 | 0-0.5' | 1 |

**Notes:**

a) Laboratory submitted soil sample ID.

b) "Feet bgs" - feet below ground surface.

c) Number of samples collected at depth interval per boring listed.

d) "DUPs" are listed below the sample they correspond with.

e) "Fill" indicates this sample interval was collected from fill/debris piles located above the surface sample.

Table 3-5 Supplemental Soil Sample Summary.xlsx

ALCD-PUBCOM_0007494

TABLE 2.9

## SUMMARY OF SOIL SAMPLE DETECTIONS - DIOXINS/FURANS AND PESTICIDES

| SAMPLE ID: | | HP-FL1-2 | HP-FL2-2 | HP-RR1-2 | HP-RR1-2 DUP | HP-RR2-2 | HP-RR3(22-28)-2 | DF-1(6-12)-100317 | DF-2(0-6)-100317 | DF-3(0-6)-100317 | DF-4(0-6)-100317 | DF-5 (19-25)-100317 | DF-6(0-6)-100317 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 0-0.5 | 0-0.5 | 0-0.5 | 0-0.5 | 0-0.5 | 1.84-2.33 | 0.5-1 | 0-0.5 | 0-0.5 | 0-0.5 | 1.58-2.08 | 0-0.5 |
| COLLECTION DATE: | | 9/28/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **Dioxins/Furans (ug/kg)** | | | | | | | | | | | | | |
| 1,2,3,4,6,7,8-HPCDD | NE | -- | -- | -- | -- | -- | -- | 0.213 | 0.0889 | 0.694 | 0.543 | 0.14 | 1.44 |
| 1,2,3,4,6,7,8-HPCDF | NE | -- | -- | -- | -- | -- | -- | 0.098 | 0.0316 | 0.237 | 0.154 J | 0.051 | 0.5 |
| 1,2,3,4,7,8,9-HPCDF | NE | -- | -- | -- | -- | -- | -- | 0.00466 | 0.000895 U | 0.0118 | 0.00985 J EMPC | 0.00196 J | 0.0599 |
| 1,2,3,4,7,8-HXCDD | NE | -- | -- | -- | -- | -- | -- | 0.00264 | 0.000996 J | 0.00732 | 0.00853 J | 0.00348 | 0.0422 |
| 1,2,3,4,7,8-HXCDF | NE | -- | -- | -- | -- | -- | -- | 0.0134 | 0.00311 | 0.017 | 0.0192 | 0.00493 | 0.176 |
| 1,2,3,6,7,8-HXCDD | NE | -- | -- | -- | -- | -- | -- | 0.0131 | 0.00297 | 0.0311 | 0.0266 | 0.0109 | 0.18 |
| 1,2,3,6,7,8-HXCDF | NE | -- | -- | -- | -- | -- | -- | 0.00623 | 0.00175 J | 0.00901 | 0.0114 | 0.00375 | 0.186 |
| 1,2,3,7,8,9-HXCDD | NE | -- | -- | -- | -- | -- | -- | 0.00782 | 0.00212 J | 0.0199 | 0.019 | 0.0111 | 0.0936 |
| 1,2,3,7,8,9-HXCDF | NE | -- | -- | -- | -- | -- | -- | 0.000733 J | 0.000403 U | 0.00141 U | 0.00138 J | 0.000489 U | 0.0275 |
| 1,2,3,7,8-PECDD | NE | -- | -- | -- | -- | -- | -- | 0.00307 | 0.000199 U | 0.00816 | 0.00727 | 0.00545 | 0.0448 |
| 1,2,3,7,8-PECDF | NE | -- | -- | -- | -- | -- | -- | 0.00347 | 0.000779 J | 0.00435 | 0.00524 | 0.00124 J EMPC | 0.0349 |
| 2,3,4,6,7,8-HXCDF | NE | -- | -- | -- | -- | -- | -- | 0.00827 | 0.00211 J | 0.0134 | 0.0155 J | 0.00503 | 0.407 |
| 2,3,4,7,8-PECDF | NE | -- | -- | -- | -- | -- | -- | 0.0126 | 0.00248 | 0.0146 | 0.016 | 0.00789 | 0.836 |
| 2,3,7,8-TCDD | 0.0048 | -- | -- | -- | -- | -- | -- | 0.00666 | 0.000377 J EMPC | 0.00752 | 0.0208 | 0.00244 | 0.013 |
| 2,3,7,8-TCDF | NE | -- | -- | -- | -- | -- | -- | 0.00775 | 0.00173 | 0.00992 | 0.0103 | 0.00225 | 0.0405 |
| OCDD | NE | -- | -- | -- | -- | -- | -- | 1.58 | 1.94 | 7.42 | 6.8 | 1.34 | 11.9 J |
| OCDF | NE | -- | -- | -- | -- | -- | -- | 0.174 | 0.0737 | 0.658 | 0.298 | 0.0643 | 0.851 |
| TOTAL HEPTA-DIOXINS | NE | -- | -- | -- | -- | -- | -- | 0.408 | 0.166 | 1.37 | 1.19 | 0.294 | 3.16 |
| TOTAL HEPTA-FURANS | NE | -- | -- | -- | -- | -- | -- | 0.205 | 0.0717 | 0.74 | 0.381 EMPC | 0.0997 EMPC | 1.24 |
| TOTAL HEXA-DIOXINS | NE | -- | -- | -- | -- | -- | -- | 0.126 | 0.0229 EMPC | 0.245 EMPC | 0.252 | 0.121 | 1.57 |
| TOTAL HEXA-FURANS | NE | -- | -- | -- | -- | -- | -- | 0.127 EMPC | 0.033 | 0.258 | 0.234 EMPC | 0.0767 EMPC | 4.68 |
| TOTAL PENTA-DIOXINS | NE | -- | -- | -- | -- | -- | -- | 0.0339 | 0.00591 EMPC | 0.0618 | 0.0786 | 0.0503 EMPC | 0.616 |
| TOTAL PENTA-FURANS | NE | -- | -- | -- | -- | -- | -- | 0.137 | 0.0259 EMPC | 0.173 | 0.213 | 0.101 EMPC | 7.6 |
| TOTAL TETRA-DIOXINS | NE | -- | -- | -- | -- | -- | -- | 0.025 EMPC | 0.00182 EMPC | 0.0243 EMPC | 0.0691 EMPC | 0.0153 EMPC | 0.142 EMPC |
| TOTAL TETRA-FURANS | NE | -- | -- | -- | -- | -- | -- | 0.119 | 0.025 EMPC | 0.124 EMPC | 0.175 EMPC | 0.0504 EMPC | 2.3 |
| **Pesticides (ug/kg)** | | | | | | | | | | | | | |
| HEPTACHLOR EPOXIDE | 10 | 0.0596 U | 0.0633 U | 6.4 J | 3.6 J | 0.0652 U | 0.0605 U | -- | -- | -- | -- | -- | -- |

**Notes:**

PAL - Project Action Limit
NE - PAL Not Established
*Detected result exceeds PAL*
Method Detection Limit exceeds PAL

**Data Qualifiers**

EMPC - Represents an estimated maximum possible concentration
U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.
J - The analyte was detected but the associated reported concentration is approximate and is considered estimated.

ALCD-PUBCOM_0007495

TABLE 2-97

SUMMARY OF SOIL SAMPLE DETECTIONS - DIOXINS/FURANS AND PESTICIDES

| SAMPLE ID: | | DF-6(0-6)-100317 DUP | DF-7(0-6)-100317 | DF-BLDG5(0-6)-100317 | DF-L66(6-12)-100317 |
|---|---|---|---|---|---|
| SAMPLE DEPTH (FT BGS) | | 0-0.5 | 0-0.5 | 0-0.5 | 0.5-1 |
| COLLECTION DATE: | | 9/28/2017 | 9/28/2017 | 9/28/2017 | 9/28/2017 |
| Lab Analyte | PAL | Result | Result | Result | Result |
| Dioxins/Furans (ug/kg) | | | | | |
| 1,2,3,4,6,7,8-HPCDD | NE | 1.32 | 0.134 | 0.29 | 0.351 |
| 1,2,3,4,6,7,8-HPCDF | NE | 0.478 | 0.0807 | 0.0685 | 0.0853 |
| 1,2,3,4,7,8,9-HPCDF | NE | 0.0523 | 0.00294 U | 0.00406 | 0.00373 |
| 1,2,3,4,7,8-HXCDD | NE | 0.0344 | 0.00278 | 0.00336 | 0.00479 |
| 1,2,3,4,7,8-HXCDF | NE | 0.153 | 0.0103 | 0.00812 | 0.00603 |
| 1,2,3,6,7,8-HXCDD | NE | 0.143 | 0.007 | 0.0123 | 0.0181 |
| 1,2,3,6,7,8-HXCDF | NE | 0.152 | 0.0062 | 0.00446 | 0.00341 |
| 1,2,3,7,8,9-HXCDD | NE | 0.0813 | 0.00506 | 0.00876 | 0.0127 |
| 1,2,3,7,8,9-HXCDF | NE | 0.0242 | 0.000511 U | 0.000731 J | 0.000462 U |
| 1,2,3,7,8-PECDD | NE | 0.0401 | 0.00208 J | 0.00311 | 0.00328 |
| 1,2,3,7,8-PECDF | NE | 0.029 | 0.00296 | 0.00253 | 0.00172 J |
| 2,3,4,6,7,8-HXCDF | NE | 0.308 | 0.00759 | 0.00733 | 0.00579 |
| 2,3,4,7,8-PECDF | NE | 0.735 | 0.00557 | 0.00973 | 0.00501 |
| 2,3,7,8-TCDD | 0.0048 | 0.0131 | 0.00276 | 0.00169 | 0.00238 |
| 2,3,7,8-TCDF | NE | 0.0423 | 0.00316 | 0.00641 | 0.00344 |
| OCDD | NE | 11.8 J | 1.25 | 3.26 | 2.15 |
| OCDF | NE | 0.836 | 0.159 | 0.147 | 0.184 |
| TOTAL HEPTA-DIOXINS | NE | 2.98 | 0.326 | 0.538 | 0.577 |
| TOTAL HEPTA-FURANS | NE | 1.14 | 0.178 | 0.16 | 0.205 |
| TOTAL HEXA-DIOXINS | NE | 1.34 | 0.0716 | 0.101 EMPC | 0.116 EMPC |
| TOTAL HEXA-FURANS | NE | 3.73 EMPC | 0.091 | 0.111 | 0.0976 EMPC |
| TOTAL PENTA-DIOXINS | NE | 0.554 | 0.0276 EMPC | 0.0295 EMPC | 0.0237 EMPC |
| TOTAL PENTA-FURANS | NE | 7.12 | 0.0704 | 0.107 EMPC | 0.0911 |
| TOTAL TETRA-DIOXINS | NE | 0.146 EMPC | 0.016 EMPC | 0.00803 EMPC | 0.016 EMPC |
| TOTAL TETRA-FURANS | NE | 2.51 | 0.0481 EMPC | 0.0626 EMPC | 0.0624 |
| Pesticides (ug/kg) | | | | | |
| HEPTACHLOR EPOXIDE | 10 | — | — | — | — |

Notes:
PAL - Project Action Limit
NE – PAL Not Established
Detected result exceeds PAL.
Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007496

TABLE 4-1
UNVALIDATED TEMPORARY WELL POINT RESULTS
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
NEWARK, NEW JERSEY

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | CAS | PAL | Units | TWP-B-7<br>10/18/2017<br>Result | TWP-B-7<br>10/18/2017<br>Result | TWP-B-9<br>10/18/2017<br>Result | TWP-B-9<br>10/18/2017<br>Result | TWP-B-11<br>10/18/2017<br>Result | TWP-B-13<br>10/12/2017<br>Result | TWP-B-13<br>10/12/2017<br>Result | TWP-B-18<br>10/13/2017<br>Result | TWP-B-20<br>10/18/2017<br>Result | TWP-B-28<br>10/24/2017<br>Result | TWP-B-30<br>10/26/2017<br>Result | TWP-B-30<br>10/26/2017<br>Result | TWP-B-31<br>10/18/2017<br>Result | TWP-B-32<br>10/05/2017<br>Result | TWP-B-34<br>10/24/2017<br>Result | TWP-B-34<br>10/24/2017<br>Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Metals by ISM02.4 (µg/l)** | | | | | | | | | | | | | | | | | | | |
| MERCURY | 7439-97-6 | 0.63 | µg/l | 0.47 | -- | **5.6** | -- | **2.3** | 0.2 U | -- | 0.2 U | 0.23 | 0.085 J | 0.26 | -- | 0.33 | 0.47 | 0.2 U | -- |
| ALUMINUM | 7429-90-5 | 200 | µg/l | **395** | -- | **8760 D** | -- | **4330 D** | **330** | -- | **262** | **9390 D** | **298** | **671** | -- | **454** | **1570** | 79.8 | -- |
| ANTIMONY | 7440-36-0 | 6 | µg/l | 3.5 | -- | 5.5 | -- | 3.6 | 0.26 J | -- | 0.96 J | 0.63 J | 0.96 J | 2.3 | -- | 1.1 J | 2.6 | 0.9 J | -- |
| ARSENIC | 7440-38-2 | 0.052 | µg/l | **8.1** | -- | **25.5 D** | -- | **19** | **0.64 J** | -- | **24.8** | **3.4 D** | **4.2** | **5.8** | -- | **7.9** | **38.3** | **4.2** | -- |
| BARIUM | 7440-39-3 | 2000 | µg/l | **3730** | -- | **2440** | -- | 602 | 149 | -- | 201 | 300 | 334 | 237 | -- | 1380 | 1980 | 573 | -- |
| BERYLLIUM | 7440-41-7 | 1 | µg/l | 0.14 J | -- | **1.2** | -- | 0.63 J | 1 U | -- | 1 U | **1.2** | 1 U | 0.06 J | -- | 0.1 J | 0.16 J | 1 U | -- |
| CADMIUM | 7440-43-9 | 4 | µg/l | 0.34 J | -- | 3 | -- | 1.5 | 1 U | -- | 1 U | 0.3 J | 0.13 J | 0.83 J | -- | 0.77 J | 2.5 | 0.2 J | -- |
| CALCIUM | 7440-70-2 | No Action | µg/l | 461000 | -- | 2190000 D | -- | 207000 | 104000 | -- | 89500 | 74000 | 110000 | 69900 | -- | 56100 | 75100 | 139000 | -- |
| CHROMIUM, TOTAL | 7440-47-3 | 70 | µg/l | 17.8 | -- | **100 D** | -- | 34.5 D | 13 J | -- | 6.2 | 84 D | 15 J | 8.6 | -- | 10.4 | 23.6 | 16 J | -- |
| COBALT | 7440-48-4 | 6 | µg/l | 5.5 | -- | **16.3 D** | -- | **7.7 D** | 0.77 J | -- | 0.43 J | **12 D** | 0.77 J | 1.7 | -- | 0.86 J | 2.6 | 3.9 | -- |
| COPPER | 7440-50-8 | 800 | µg/l | 27.4 | -- | 105 D | -- | 141 D | 3.9 | -- | 2.7 | 39.9 D | 9.4 | 37.2 | -- | 18.7 | 42.2 | 4.3 | -- |
| IRON | 7439-89-6 | 300 | µg/l | **92800** | -- | **722000 D** | -- | **11700 D** | **5420** | -- | **18500** | **12700 D** | **9780** | **7260** | -- | **3830** | **19700** | **25900** | -- |
| LEAD | 7439-92-1 | 5 | µg/l | **69.1** | -- | **801** | -- | **549** | 3.5 | -- | 3 | **32.7** | **37.3** | **222** | -- | **442** | **1050 D** | **25** | -- |
| MAGNESIUM | 7439-95-4 | No Action | µg/l | 83100 | -- | 188000 D | -- | 195000 D | 15400 | -- | 16300 | 9060 D | 16500 | 15600 | -- | 8000 | 24700 | 19700 | -- |
| MANGANESE | 7439-96-5 | 50 | µg/l | **20100 D** | -- | **27000 D** | -- | **1640 D** | **1750** | -- | **1670** | **3480 D** | **781** | **1720** | -- | **710** | **2360 D** | **1390** | -- |
| NICKEL | 7440-02-0 | 100 | µg/l | 17.7 | -- | 43.8 D | -- | 22.1 D | 1.4 | -- | 0.97 J | 12.2 D | 1.8 | 5.8 | -- | 2.3 | 8.4 | 2.1 | -- |
| POTASSIUM | 7440-09-7 | No Action | µg/l | 36600 | -- | 41400 D | -- | 49400 D | 4220 | -- | 53300 | 9820 D | 14800 | 8220 | -- | 5620 | 15000 | 15500 | -- |
| SELENIUM | 7782-49-2 | 40 | µg/l | 1.1 J | -- | 7.1 | -- | 6.3 | 5 U | -- | 5 U | 4.6 J | 1.6 J | 1.5 J | -- | 0.86 J | 7.6 J | 2.5 J | -- |
| SILVER | 7440-22-4 | 40 | µg/l | 0.59 J | -- | 1 | -- | 0.66 J | 0.17 J | -- | 0.17 J | 0.16 J | 0.32 J | 1.6 J | -- | 0.15 J | 0.23 J | 0.27 J | -- |
| SODIUM | 7440-23-5 | 50000 | µg/l | **1940000 D** | -- | **1020000 D** | -- | **1400000 D** | **184000** | -- | **228000** | **421000 D** | **87400** | **73000** | -- | 39200 | **198000** | **78500** | -- |
| THALLIUM | 7440-28-0 | 0.2 | µg/l | 0.12 J | -- | **0.24 J** | -- | 0.13 J | 1 U | -- | 1 U | 0.06 J | 1 U | 1 U | -- | 1 U | 0.11 J | 1 U | -- |
| VANADIUM | 7440-62-2 | 86 | µg/l | 2.2 J | -- | 26.8 D | -- | 16.4 D | 1.4 J | -- | 0.99 J | 15.2 D | 2.3 J | 4.8 J | -- | 1.9 J | 7.6 | 1.6 J | -- |
| ZINC | 7440-66-6 | 2000 | µg/l | 176 | -- | 827 D | -- | 437 D | 156 | -- | 12.9 | 68.4 D | 47.6 | 389 | -- | 488 | 1520 | 50.7 | -- |
| **VOCs by SOM02.4TRACE (ug/l)** | | | | | | | | | | | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE | 71-55-6 | 30 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| 1,1,2,2-TETRACHLOROETHANE | 79-34-5 | 0.076 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| 1,1,2-TRICHLORO-1,2,2-TRIFLUOROETHANE | 76-13-1 | 56000 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| 1,1,2-TRICHLOROETHANE | 79-00-5 | 0.28 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| 1,1-DICHLOROETHANE | 75-34-3 | 2.8 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| 1,1-DICHLOROETHENE | 75-35-4 | 1 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| 1,2,3-TRICHLOROBENZENE | 87-61-6 | 7 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| 1,2,4-TRICHLOROBENZENE | 120-82-1 | 1.2 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| 1,2-DIBROMO-3-CHLOROPROPANE | 96-12-8 | 0.00033 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| 1,2-DIBROMOETHANE (ETHYLENE DIBROMIDE) | 106-93-4 | 0.0075 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| 1,2-DICHLOROBENZENE | 95-50-1 | 300 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| 1,2-DICHLOROETHANE | 107-06-2 | 0.17 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| 1,2-DICHLOROPROPANE | 78-87-5 | 0.44 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| 1,3-DICHLOROBENZENE | 541-73-1 | 600 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| 1,4-DICHLOROBENZENE | 106-46-7 | 0.48 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| 2-HEXANONE | 591-78-6 | 38 | µg/l | 5.0 U | -- | 250 U | -- | 5.0 U | 5.0 U | -- | 5.0 U | 5.0 U | 20 U | 200 U | -- | 20 U | 5.0 U | 200 U | -- |
| ACETONE | 67-64-1 | 6000 | µg/l | -- | 1200 D | -- | **30000 D** | 5.0 U | 12 | -- | 9.9 | 10 | 20 U | 200 U | -- | 20 U | 5.0 U | 200 U | -- |
| BENZENE | 71-43-2 | 0.46 | µg/l | **1.2** | -- | **19 J** | -- | 0.50 U | 0.50 U | -- | 0.31 J | 0.50 U | 2.0 U | 20 U | -- | **1.3 J** | **12** | **40** | -- |
| BROMOCHLOROMETHANE | 74-97-5 | 83 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| BROMODICHLOROMETHANE | 75-27-4 | 0.13 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| BROMOFORM | 75-25-2 | 3.3 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| BROMOMETHANE | 74-83-9 | 7.5 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| CARBON DISULFIDE | 75-15-0 | 700 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.66 | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| CARBON TETRACHLORIDE | 56-23-5 | 0.46 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| CHLOROBENZENE | 108-90-7 | 50 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 1.3 J | 0.51 | 20 U | -- |
| CHLOROETHANE | 75-00-3 | 21000 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| CHLOROFORM | 67-66-3 | 0.22 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| CHLOROMETHANE | 74-87-3 | 190 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| CIS-1,2-DICHLOROETHYLENE | 156-59-2 | 36 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| CIS-1,3-DICHLOROPROPENE | 10061-01-5 | 0.47 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| CYCLOHEXANE | 110-82-7 | 13000 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 0.92 J | 0.54 | 20 U | -- |
| DIBROMOCHLOROMETHANE | 124-48-1 | 0.67 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| DICHLORODIFLUOROMETHANE | 75-71-8 | 200 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| ETHYLBENZENE | 100-41-4 | 1.5 | µg/l | 0.50 U | -- | **83** | **72 JD** | 0.50 U | **3** | **2.2 JD** | 0.50 U | 0.50 U | 2.0 U | -- | **2500 D** | **4.7** | 0.50 U | -- | **2100 D** |
| ISOPROPYLBENZENE (CUMENE) | 98-82-8 | 450 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.32 J | -- | 0.7 | 0.50 U | 39 | 67 | -- | 55 | 48 | 110 | -- |
| M, P XYLENES | 179601-23-1 | 190 | µg/l | 0.50 U | -- | **320** | **250 D** | 0.50 U | -- | 17 D | 5.7 | 0.50 U | 2.0 U | -- | **9200 D** | 9.1 | 2 | -- | **7000 D** |
| METHYL ACETATE | 79-20-9 | 7000 | µg/l | 0.50 U | -- | -- | 2800 D | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| METHYL ETHYL KETONE (2-BUTANONE) | 78-93-3 | 300 | µg/l | 5.0 U | -- | 250 U | -- | 5.0 U | 5.0 U | -- | 5.0 U | 5.0 U | 20 U | 200 U | -- | 20 U | 5.0 U | 200 U | -- |
| METHYL ISOBUTYL KETONE (4-METHYL-2-PENTANONE) | 108-10-1 | 6300 | µg/l | 5.0 U | -- | 380 | 380 JD | 5.0 U | 5.0 U | -- | 5.0 U | 5.0 U | 20 U | 200 U | -- | 20 U | 5.0 U | 200 U | -- |
| METHYLCYCLOHEXANE | 108-87-2 | No Action | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 11 | 41 | -- | 31 | 7.7 | 71 | -- |
| METHYLENE CHLORIDE | 75-09-2 | 3 | µg/l | 0.50 U | -- | **28 B** | -- | 0.50 U | 0.34 JB | -- | 0.50 U | 0.50 U | 2.0 U | **17 JB** | -- | 2.0 U | 0.50 U | 20 U | -- |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 95-47-6 | 190 | µg/l | 0.50 U | -- | 59 | 52 JD | 0.50 U | 9.8 | 6 D | 0.24 J | 0.50 U | 2.0 U | **650** | **720 D** | 2.9 | 2.6 | -- | **620 D** |
| STYRENE | 100-42-5 | 100 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| TERT-BUTYL METHYL ETHER | 1634-04-4 | 14 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| TETRACHLOROETHYLENE(PCE) | 127-18-4 | 1 | µg/l | 0.50 U | -- | 25 U | -- | 0.23 J | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| TOLUENE | 108-88-3 | 600 | µg/l | 0.5 | -- | **700** | **610 D** | 0.50 U | 5.5 | 3.9 D | 0.2 J | 0.50 U | 0.88 J | 14 J | -- | 1.6 J | 15 | 30 | -- |
| TRANS-1,2-DICHLOROETHENE | 156-60-5 | 100 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| TRANS-1,3-DICHLOROPROPENE | 10061-02-6 | 0.47 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| TRICHLOROETHYLENE (TCE) | 79-01-6 | 0.49 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| TRICHLOROFLUOROMETHANE | 75-69-4 | 2000 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |
| VINYL CHLORIDE | 75-01-4 | 0.019 | µg/l | 0.50 U | -- | 25 U | -- | 0.50 U | 0.50 U | -- | 0.50 U | 0.50 U | 2.0 U | 20 U | -- | 2.0 U | 0.50 U | 20 U | -- |

TABLE 4-1
UNVALIDATED TEMPORARY WELL POINT RESULTS
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
NEWARK, NEW JERSEY

| SAMPLE ID: | | | | TWP-B-7 10/18/2017 | TWP-B-7 10/18/2017 | TWP-B-9 10/18/2017 | TWP-B-9 10/18/2017 | TWP-B-11 10/18/2017 | TWP-B-13 10/12/2017 | TWP-B-13 10/12/2017 | TWP-B-18 10/13/2017 | TWP-B-20 10/18/2017 | TWP-B-28 10/26/2017 | TWP-B-30 10/24/2017 | TWP-B-32 10/26/2017 | TWP-B-21 10/18/2017 | TWP-B-32 10/02/2017 | TWP-B-24 10/24/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | | | | | | | | | | | | | | | | | | |
| Lab Analyte | CAS | PAL | Units | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **SVOCs by SW846 2.4 SVOC (µg/l)** | | | | | | | | | | | | | | | | | | |
| 1,2,4,5-TETRACHLOROBENZENE | 95-94-3 | 1.7 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| 1,4-DIOXANE (P-DIOXANE) | 123-91-1 | 0.46 | µg/l | 10 J | --- | 2 U | --- | 1.3 J | 2 U | --- | 2 U | 2 U | 2 U | 2 U | --- | 2 U | 2 U | 2 U | --- |
| 2,3,4,6-TETRACHLOROPHENOL | 58-90-2 | 200 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| 2,4,5-TRICHLOROPHENOL | 95-95-4 | 700 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| 2,4,6-TRICHLOROPHENOL | 88-06-2 | 4.1 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| 2,4-DICHLOROPHENOL | 120-83-2 | 20 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| 2,4-DIMETHYLPHENOL | 105-67-9 | 100 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| 2,4-DINITROPHENOL | 51-28-5 | 39 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| 2,4-DINITROTOLUENE | 121-14-2 | 0.24 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| 2,6-DINITROTOLUENE | 606-20-2 | 0.068 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| 2-CHLORONAPHTHALENE | 91-58-7 | 600 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| 2-CHLOROPHENOL | 95-57-8 | 40 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| 2-METHYLNAPHTHALENE | 91-57-6 | 36 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 25 | --- | 5 U | 17 J | 23 | --- |
| 2-METHYLPHENOL (O-CRESOL) | 95-48-7 | 600 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| 2-NITROANILINE | 88-74-4 | 190 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| 2-NITROPHENOL | 88-75-5 | No Action | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| 3,3'-DICHLOROBENZIDINE | 91-94-1 | 0.13 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| 3-NITROANILINE | 99-09-2 | No Action | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| 4,6-DINITRO-2-METHYLPHENOL | 534-52-1 | 1.5 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| 4-BROMOPHENYL PHENYL ETHER | 101-55-3 | No Action | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| 4-CHLORO-3-METHYLPHENOL | 59-50-7 | 1800 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| 4-CHLOROANILINE | 106-47-8 | 0.37 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| 4-CHLOROPHENYL PHENYL ETHER | 7005-72-3 | No Action | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| 4-METHYLPHENOL (P-CRESOL) | 106-44-5 | 1000 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| 4-NITROANILINE | 100-01-6 | 3.1 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| 4-NITROPHENOL | 100-02-7 | No Action | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| ACENAPHTHENE | 83-32-9 | 400 | µg/l | 5 U | --- | 3.4 J | --- | 5 U | 5 U | --- | 5 U | 5 U | 12 | 13 J | --- | 5 U | 40 | 5 U | --- |
| ACENAPHTHYLENE | 208-96-8 | No Action | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| ACETOPHENONE | 98-86-2 | 700 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| ANTHRACENE | 120-12-7 | 1800 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| ATRAZINE | 1912-24-9 | 0.3 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| BENZALDEHYDE | 100-52-7 | 19 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| BENZO(A)ANTHRACENE | 56-55-3 | 0.012 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| BENZO(A)PYRENE | 50-32-8 | 0.0034 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| BENZO(B)FLUORANTHENE | 205-99-2 | 0.018 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| BENZO(G,H,I)PERYLENE | 191-24-2 | No Action | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| BENZO(K)FLUORANTHENE | 207-08-9 | 0.34 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| BENZYL BUTYL PHTHALATE | 85-68-7 | 16 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| BIPHENYL (DIPHENYL) | 92-52-4 | 0.69 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 3.3 J | 5 U | --- | 5 U | 5 U | 1.3 J | --- |
| BIS(2-CHLOROETHOXY)METHANE | 111-91-1 | 59 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| BIS(2-CHLOROETHYL) ETHER (2-CHLOROETHYL ETHER) | 111-44-4 | 0.014 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| BIS(2-CHLOROISOPROPYL) ETHER | 108-60-1 | 300 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| BIS(2-ETHYLHEXYL) PHTHALATE | 117-81-7 | 3 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| CAPROLACTAM | 105-60-2 | 1800 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| CARBAZOLE | 86-74-8 | No Action | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 14 J | --- |
| CHRYSENE | 218-01-9 | 3.4 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| DIBENZO(A,H)ANTHRACENE | 53-70-3 | 0.0034 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| DIBENZOFURAN | 132-64-9 | 7.9 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 4.8 J | 5 U | --- |
| DIETHYL PHTHALATE | 84-66-2 | 6000 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| DIMETHYL PHTHALATE | 131-11-3 | No Action | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 3 J | 5 U | --- | 5 U | 5 U | 3.3 J | --- |
| DI-N-BUTYL PHTHALATE | 84-74-2 | 700 | µg/l | 1.6 J | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| DI-N-OCTYL PHTHALATE | 117-84-0 | 100 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| FLUORANTHENE | 206-44-0 | 300 | µg/l | 10 U | --- | 2.1 J | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 2.9 J | 10 U | --- |
| FLUORENE | 86-73-7 | 290 | µg/l | 5 U | --- | 1.9 J | --- | 5 U | 5 U | --- | 5 U | 5 U | 4.5 J | 1.1 J | --- | 5 U | 5.7 | 5 U | --- |
| HEXACHLOROBENZENE | 118-74-1 | 0.0098 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| HEXACHLOROBUTADIENE | 87-68-3 | 0.14 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| HEXACHLOROCYCLOPENTADIENE | 77-47-4 | 0.41 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| HEXACHLOROETHANE | 67-72-1 | 0.33 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| INDENO(1,2,3-C,D)PYRENE | 193-39-5 | 0.018 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| ISOPHORONE | 78-59-1 | 40 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| NAPHTHALENE | 91-20-3 | 0.17 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 18 | --- | 5 U | 17 J | 28 | --- |
| NITROBENZENE | 98-95-3 | 0.14 | µg/l | 5 U | --- | 2.4 J | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| N-NITROSODI-N-PROPYLAMINE | 621-64-7 | 0.011 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| N-NITROSODIPHENYLAMINE | 86-30-6 | 10 | µg/l | 5 U | --- | 5 U | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 5 U | 5 U | --- |
| PENTACHLOROPHENOL | 87-86-5 | 0.041 | µg/l | 10 U | --- | 1.9 J | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 10 U | --- | 10 U | 10 U | 10 U | --- |
| PHENANTHRENE | 85-01-8 | No Action | µg/l | 5 U | --- | 5.3 | --- | 5 U | 5 U | --- | 5 U | 5 U | 13.5 | 2.6 J | --- | 5 U | 3.5 | 1.5 J | --- |
| PHENOL | 108-95-2 | 2000 | µg/l | 10 U | --- | 10 U | --- | 10 U | 10 U | --- | 10 U | 10 U | 10 U | 4.1 J | --- | 10 U | 10 U | 10 U | --- |
| PYRENE | 129-00-0 | 120 | µg/l | 5 U | --- | 2.6 J | --- | 5 U | 5 U | --- | 5 U | 5 U | 5 U | 5 U | --- | 5 U | 1.9 J | 5 U | --- |

ALCD-PUBCOM_0007498

TABLE 4-1
UNVALIDATED TEMPORARY WELL POINT RESULTS
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
NEWARK, NEW JERSEY

| SAMPLE ID: COLLECTION DATE: Lab Analyte | CAS | PAL | Units | TWP-B-7 10/18/2017 Result | TWP-B-7 10/19/2017 Result | TWP-B-9 10/18/2017 Result | TWP-B-9 10/18/2017 Result | TWP-B-11 10/18/2017 Result | TWP-B-13 10/12/2017 Result | TWP-B-13 10/12/2017 Result | TWP-B-18 10/11/2017 Result | TWP-B-20 10/18/2017 Result | TWP-B-28 10/24/2017 Result | TWP-B-30 10/26/2017 Result | TWP-B-32 10/26/2017 Result | TWP-B-21 10/18/2017 Result | TWP-B-32 10/05/2017 Result | TWP-B-34 10/24/2017 Result | TWP-B-34 10/24/2017 Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cyanide by SW9012B (µg/l) | | | | | | | | | | | | | | | | | | | |
| CYANIDE | 57-12-5 | 1.5 | µg/l | 5 U | -- | 8 J | -- | 5 U | 5 U | -- | 5 U | 5 U | 5 | 8 J | -- | 37 | 9 | 5 U | -- |
| PCBs by SW8082 (µg/l) | | | | | | | | | | | | | | | | | | | |
| CHLOROBIPHENYL | 37324-23-5 | 0.5 | µg/l | 0.5 U | -- | 0.5 U | -- | 0.5 U | 0.5 U | -- | 0.5 U | 0.5 U | 0.5 U | 0.5 U | -- | 0.5 U | 0.05 U | 0.5 U | -- |
| PCB-1016 (AROCLOR 1016) | 12674-11-2 | 0.22 | µg/l | 0.5 U | -- | 0.5 U | -- | 0.5 U | 0.5 U | -- | 0.5 U | 0.5 U | 0.5 U | 0.5 U | -- | 0.5 U | 0.05 U | 0.5 U | -- |
| PCB-1221 (AROCLOR 1221) | 11104-28-2 | 0.0047 | µg/l | 0.5 U | -- | 0.5 U | -- | 0.5 U | 0.5 U | -- | 0.5 U | 0.5 U | 0.5 U | 0.5 U | -- | 0.5 U | 0.05 U | 0.5 U | -- |
| PCB-1232 (AROCLOR 1232) | 11141-16-5 | 0.0047 | µg/l | 0.5 U | -- | 0.5 U | -- | 0.5 U | 0.5 U | -- | 0.5 U | 0.5 U | 0.5 U | 0.5 U | -- | 0.5 U | 0.05 U | 0.5 U | -- |
| PCB-1242 (AROCLOR 1242) | 53469-21-9 | 0.0076 | µg/l | 0.5 U | -- | 0.5 U | -- | 0.5 U | 0.5 U | -- | 0.5 U | 0.5 U | 0.5 U | 0.5 U | -- | 0.5 U | 0.05 U | 0.5 U | -- |
| PCB-1248 (AROCLOR 1248) | 12672-29-6 | 0.0076 | µg/l | 0.5 U | -- | 0.5 U | -- | 0.5 U | 0.5 U | -- | 0.5 U | 0.5 U | 0.5 U | 0.5 J | -- | 0.5 U | 0.05 U | 0.5 U | -- |
| PCB-1254 (AROCLOR 1254) | 11097-69-1 | 0.0076 | µg/l | 0.5 U | -- | 0.5 U | -- | 0.5 U | 0.5 U | -- | 0.5 U | 0.5 U | 0.5 U | 0.5 U | -- | 0.5 U | 0.05 U | 0.5 U | -- |
| PCB-1260 (AROCLOR 1260) | 11096-82-5 | 0.0076 | µg/l | 0.5 U | -- | 0.5 U | -- | 0.5 U | 0.5 U | -- | 0.5 U | 0.5 U | 0.5 U | 0.5 U | -- | 0.5 U | 0.05 U | 0.5 U | -- |
| PCB-1268 (AROCLOR 1268) | 11100-14-4 | 0.5 | µg/l | 0.5 U | -- | 0.5 U | -- | 0.5 U | 0.5 U | -- | 0.5 U | 0.5 U | 0.5 U | 0.5 U | -- | 0.5 U | 0.05 U | 0.5 U | -- |

TABLE 4-1
UNVALIDATED TEMPORARY WELL POINT RESULTS
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
NEWARK, NEW JERSEY

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | CAS | PAL | Units | TWP-B-38<br>10/11/2017<br>Result | TWP-B-39<br>10/05/2017<br>Result | TWP-B-42<br>10/03/2017<br>Result | TWP-B-44<br>10/03/2017<br>Result | TWP-B-44<br>10/03/2017<br>Result | TWP-B-51<br>10/26/2017<br>Result | TWP-B-55<br>10/05/2017<br>Result | TWP-B-57<br>10/05/2017<br>Result | TWP-B-59<br>10/05/2017<br>Result | TWP-B-61<br>10/11/2017<br>Result | TWP-B-63<br>10/11/2017<br>Result | TWP-B-67<br>10/16/2017<br>Result | TWP-B-68<br>10/25/2017<br>Result | TWP-B-70<br>10/25/2017<br>Result | TWP-B-75<br>10/25/2017<br>Result | TWP-B-75<br>10/25/2017<br>Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Metals by ISM02.4 (µg/l)** | | | | | | | | | | | | | | | | | | | |
| MERCURY | 7439-97-6 | 0.63 | µg/l | 0.12 J | 0.058 J | 3.9 | 0.031 J | – | 0.66 | 0.2 U | 0.024 J | 0.2 U | 0.072 J | 0.092 J | 0.4 | 0.028 J | 1 | 0.2 U | – |
| ALUMINUM | 7429-90-5 | 200 | µg/l | 1140 | 470 | 2150 | 252 | – | 1040 | 275 | 241 | 178 | 392 | 1030 | 221 | 1020 | 11.8 J | 67.2 | – |
| ANTIMONY | 7440-36-0 | 6 | µg/l | 1.1 J | 0.74 J | 2.6 | 0.89 J | – | 2.3 | 0.43 J | 0.41 J | 0.86 J | 6.7 | 0.9 J | 3.6 | 1.4 J | 0.42 J | 0.4 J | – |
| ARSENIC | 7440-38-2 | 0.052 | µg/l | 1.7 | 2.1 | 12.9 | 2.9 | – | 3.6 | 1.6 | 0.58 J | 1.9 | 12.9 | 1.7 | 6.6 | 5.3 | 2.5 | 1.7 | – |
| BARIUM | 7440-39-3 | 2000 | µg/l | 924 | 174 | 392 | 299 | – | 757 | 224 | 294 | 252 | 619 | 915 | 1870 | 343 | 634 | 367 | – |
| BERYLLIUM | 7440-41-7 | 1 | µg/l | 0.09 J | 0.08 J | 0.16 J | 1 U | – | 0.11 J | 0.05 J | 0.04 J | 0.06 J | 1 U | 0.09 J | 0.11 J | 0.13 J | 1 U | 0.04 J | – |
| CADMIUM | 7440-43-9 | 4 | µg/l | 0.37 J | 0.05 J | 0.32 J | 0.3 J | – | 0.58 J | 0.09 J | 1 U | 0.05 J | 0.1 J | 0.26 J | 0.33 J | 0.2 J | 0.51 J | 1 U | – |
| CALCIUM | 7440-70-2 | No Action | µg/l | 96800 | 129000 | 48200 | 182000 | – | 761000 | 136000 | 173000 | 111000 | 94500 | 96200 | 155000 | 114000 | 37500 | 122000 | – |
| CHROMIUM, TOTAL | 7440-47-3 | 70 | µg/l | 8.2 | 1.6 J | 14.1 | 2 | – | 20.8 | 1 J | 1.1 J | 1 J | 3.1 | 7.8 | 11.9 | 4 | 1.6 J | 0.73 J | – |
| COBALT | 7440-48-4 | 6 | µg/l | 1.8 | 1.4 | 3.7 | 0.81 J | – | 3.7 | 0.94 J | 0.81 J | 1.2 | 2.5 | 1.7 | 4.3 | 1.8 | 1.7 | 0.9 J | – |
| COPPER | 7440-50-8 | 800 | µg/l | 16.2 | 7.7 | 74.4 | 5.5 | – | 29.2 | 3.5 | 3.1 | 3.1 | 14.9 | 15 | 15.4 | 20 | 15 | 1.5 J | – |
| IRON | 7439-89-6 | 300 | µg/l | 11600 | 11200 | 15000 | 43000 | – | 36900 | 30300 | 15300 | 20500 | 15400 | 11500 | 37600 | 16700 | 944 | 20300 | – |
| LEAD | 7439-92-1 | 5 | µg/l | 57.4 | 9.4 | 411 | 150 | – | 121 | 5.6 | 5.9 | 6.2 | 73.2 | 52.3 | 444 | 92.3 | 27.3 | 4.8 | – |
| MAGNESIUM | 7439-95-4 | No Action | µg/l | 46500 | 13700 | 7590 | 23400 | – | 273000 | 15600 | 17200 | 14400 | 32900 | 46500 | 29900 | 14600 | 4970 | 15900 | – |
| MANGANESE | 7439-96-5 | 50 | µg/l | 873 | 1490 | 385 | 844 | – | 1450 | 1360 | 2240 D | 3070 D | 1270 | 881 | 655 | 825 | 493 | 1110 | – |
| NICKEL | 7440-02-0 | 100 | µg/l | 4 | 3.4 | 7 | 2.4 | – | 9.7 | 1.3 | 4.5 | 2 | 3.6 | 3.7 | 4.9 | 3.4 | 1.6 | 1.5 | – |
| POTASSIUM | 7440-09-7 | No Action | µg/l | 18000 | 8060 | 8370 | 6000 | – | 82500 | 17800 | 12400 | 10800 | 12500 | 18200 | 15300 | 11700 | 2470 | 13600 | – |
| SELENIUM | 7782-49-2 | 40 | µg/l | 0.5 J | 2.2 J | 2.6 J | 2.2 J | – | 12.7 | 1.3 J | 1.1 J | 2.6 J | 0.46 J | 0.87 J | 2.1 J | 0.77 J | 0.88 J | 1.7 J | – |
| SILVER | 7440-22-4 | 40 | µg/l | 0.4 J | 0.12 J | 0.34 J | 0.14 J | – | 0.81 J | 0.09 J | 0.09 J | 0.12 J | 0.44 J | 0.34 J | 0.41 J | 0.26 J | 0.34 J | 0.27 J | – |
| SODIUM | 7440-23-5 | 50000 | µg/l | 448000 | 154000 | 55700 | 25600 | – | 2490000 D | 31900 | 92200 | 71600 | 323000 | 446000 | 364000 | 90200 | 33300 | 83000 | – |
| THALLIUM | 7440-28-0 | 0.2 | µg/l | 1 U | 1 U | 1 U | 1 U | – | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 0.17 J | 0.25 J | 1 U | 1 U | – |
| VANADIUM | 7440-62-2 | 86 | µg/l | 3 J | 4.2 J | 5.9 | 1.1 J | – | 7 | 1.4 J | 1.3 J | 1.2 J | 1.3 J | 2.9 J | 2.6 J | 6.3 | 0.92 J | 1.5 J | – |
| ZINC | 7440-66-6 | 2000 | µg/l | 120 | 26.2 | 288 | 101 | – | 149 | 29 | 6.3 | 14.8 | 80.2 | 107 | 334 | 117 | 371 | 22.7 | – |
| **VOCs by SOM02.4TRACE (µg/l)** | | | | | | | | | | | | | | | | | | | |
| 1,1,1-TRICHLOROETHANE | 71-55-6 | 30 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 2.9 | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| 1,1,2,2-TETRACHLOROETHANE | 79-34-5 | 0.076 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| 1,1,2-TRICHLORO-1,2,2-TRIFLUOROETHANE | 76-13-1 | 56000 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| 1,1,2-TRICHLOROETHANE | 79-00-5 | 0.28 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| 1,1-DICHLOROETHANE | 75-34-3 | 2.8 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.31 J | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| 1,1-DICHLOROETHENE | 75-35-4 | 1 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| 1,2,3-TRICHLOROBENZENE | 87-61-6 | 7 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| 1,2,4-TRICHLOROBENZENE | 120-82-1 | 1.2 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| 1,2-DIBROMO-3-CHLOROPROPANE | 96-12-8 | 0.00033 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| 1,2-DIBROMOETHANE (ETHYLENE DIBROMIDE) | 106-93-4 | 0.0075 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| 1,2-DICHLOROBENZENE | 95-50-1 | 300 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| 1,2-DICHLOROETHANE | 107-06-2 | 0.17 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| 1,2-DICHLOROPROPANE | 78-87-5 | 0.44 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| 1,3-DICHLOROBENZENE | 541-73-1 | 600 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| 1,4-DICHLOROBENZENE | 106-46-7 | 0.48 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| 2-HEXANONE | 591-78-6 | 38 | µg/l | 20 U | 10 U | 10 U | 5.0 U | – | 5.0 U | 5.0 U | 5.0 U | 5.0 U | 5.0 U | 5.0 U | 10 U | 5.0 U | 5.0 U | 20 U | – |
| ACETONE | 67-64-1 | 6000 | µg/l | 20 U | 14 | 4.3 J | 2.7 J | – | 5.0 U | 5.0 U | 5.0 U | 19 | 41 | 81 | 9.1 J | 3.1 J | 3.4 J | 20 U | – |
| BENZENE | 71-43-2 | 0.46 | µg/l | 0.84 J | 0.92 J | 1.0 U | 0.50 U | – | 0.79 | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 20 | 20 D |
| BROMOCHLOROMETHANE | 74-97-5 | 83 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| BROMODICHLOROMETHANE | 75-27-4 | 0.13 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| BROMOFORM | 75-25-2 | 3.3 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| BROMOMETHANE | 74-83-9 | 7.5 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| CARBON DISULFIDE | 75-15-0 | 700 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| CARBON TETRACHLORIDE | 56-23-5 | 0.46 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| CHLOROBENZENE | 108-90-7 | 50 | µg/l | 2.0 U | 8.1 | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.31 J | 0.50 U | 0.50 U | 1.6 | 0.50 U | 0.50 U | 2.0 U | – |
| CHLOROETHANE | 75-00-3 | 21000 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.87 | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| CHLOROFORM | 67-66-3 | 0.22 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| CHLOROMETHANE | 74-87-3 | 190 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| CIS-1,2-DICHLOROETHYLENE | 156-59-2 | 36 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| CIS-1,3-DICHLOROPROPENE | 10061-01-5 | 0.47 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| CYCLOHEXANE | 110-82-7 | 13000 | µg/l | 1 J | 1.0 U | 0.8 J | 0.50 U | – | 0.23 J | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 1.2 | 0.50 U | 15 | 15 D |
| DIBROMOCHLOROMETHANE | 124-48-1 | 0.67 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| DICHLORODIFLUOROMETHANE | 75-71-8 | 200 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| ETHYLBENZENE | 100-41-4 | 1.5 | µg/l | 1.4 J | 1.0 U | 1.0 U | 4.7 | 3.6 D | 1.3 | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| ISOPROPYLBENZENE (CUMENE) | 98-82-8 | 450 | µg/l | 54 | 12 | 13 | 1.3 | 1.1 JD | 1.1 | 0.50 U | 0.50 U | 0.56 | 0.50 U | 0.50 U | 26 | 0.50 U | 10 | – | 100 D |
| M,P XYLENES | 179601-23-1 | 190 | µg/l | 2.3 | 1.0 U | 0.54 J | – | 50 D | 2.9 | 0.50 U | 0.50 U | 0.21 J | 0.50 U | 0.50 U | 2.6 | 0.23 J | 0.3 J | 0.88 J | – |
| METHYL ACETATE | 79-20-9 | 7000 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| METHYL ETHYL KETONE (2-BUTANONE) | 78-93-3 | 300 | µg/l | 20 U | 10 U | 10 U | 5.0 U | – | 5.0 U | 5.0 U | 5.0 U | 5.0 U | 5.0 U | 5.0 U | 10 U | 5.0 U | 5.0 U | 20 U | – |
| METHYL ISOBUTYL KETONE (4-METHYL-2-PENTANONE) | 108-10-1 | 6300 | µg/l | 20 U | 10 U | 10 U | 5.0 U | – | 5.0 U | 5.0 U | 5.0 U | 5.0 U | 5.0 U | 5.0 U | 10 U | 5.0 U | 5.0 U | 20 U | – |
| METHYLCYCLOHEXANE | 108-87-2 | No Action | µg/l | 59 | 1.0 U | 5 | 0.32 J | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.8 | 5.6 | 0.87 | – | 100 D |
| METHYLENE CHLORIDE | 75-09-2 | 3 | µg/l | 1.4 JB | 1.0 U | 1.3 B | 0.50 U | 2.5 DB | 0.31 JB | 0.50 U | 0.50 U | 0.50 U | 0.39 JB | 0.50 U | 0.46 J | 0.74 B | 0.50 U | 1.2 JB | – |
| O-XYLENE (1,2-DIMETHYLBENZENE) | 95-47-6 | 190 | µg/l | 0.96 J | 1.0 U | 1.0 U | – | 19 D | 0.77 | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.27 J | 0.50 U | 8.4 | 8 D |
| STYRENE | 100-42-5 | 100 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| TERT-BUTYL METHYL ETHER | 1634-04-4 | 14 | µg/l | 2.0 U | 0.66 J | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| TETRACHLOROETHYLENE(PCE) | 127-18-4 | 1 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.3 J | 0.50 U | 2.0 U | – |
| TOLUENE | 108-88-3 | 600 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.46 J | – | 0.3 J | 0.50 U | 0.31 J | 0.22 J | 0.63 | 0.50 U | 0.82 J | 0.50 U | 0.50 U | 2.0 U | – |
| TRANS-1,2-DICHLOROETHENE | 156-60-5 | 100 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| TRANS-1,3-DICHLOROPROPENE | 10061-02-6 | 0.47 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| TRICHLOROETHYLENE (TCE) | 79-01-6 | 0.49 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| TRICHLOROFLUOROMETHANE | 75-69-4 | 2000 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |
| VINYL CHLORIDE | 75-01-4 | 0.019 | µg/l | 2.0 U | 1.0 U | 1.0 U | 0.50 U | – | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 0.50 U | 1.0 U | 0.50 U | 0.50 U | 2.0 U | – |

TABLE 4-1
UNVALIDATED TEMPORARY WELL POINT RESULTS
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
NEWARK, NEW JERSEY

| SAMPLE ID: | | | | TWP-B-38 | TWP-B-39 | TWP-B-42 | TWP-B-44 | TWP-B-44 | TWP-B-51 | TWP-B-55 | TWP-B-57 | TWP-B-59 | TWP-B-61 | TWP-B-63 | TWP-B-67 | TWP-B-68 | TWP-B-70 | TWP-B-75 | TWP-B-75 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | | | | 10/11/2017 | 10/03/2017 | 10/03/2017 | 10/03/2017 | 10/03/2017 | 10/26/2017 | 10/26/2017 | 10/05/2017 | 10/05/2017 | 10/11/2017 | 10/11/2017 | 10/18/2017 | 10/23/2017 | 10/23/2017 | 10/25/2017 | 10/25/2017 |
| Lab Analyte | CAS | PAL | Units | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| SVOCs by SW846 A SVOC (μg/l) | | | | | | | | | | | | | | | | | | | |
| 1,2,4,5-TETRACHLOROBENZENE | 95-94-3 | 1.7 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 1,4-DIOXANE (P-DIOXANE) | 123-91-1 | 0.46 | μg/l | 2 U | 2 U | 2 U | 2 U | — | 2 U | 2 J | 1.6 J | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | — |
| 2,3,4,6-TETRACHLOROPHENOL | 58-90-2 | 200 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 2,4,5-TRICHLOROPHENOL | 95-95-4 | 700 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 2,4,6-TRICHLOROPHENOL | 88-06-2 | 4.1 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 2,4-DICHLOROPHENOL | 120-83-2 | 20 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 2,4-DIMETHYLPHENOL | 105-67-9 | 100 | μg/l | 5 U | 9 | 5 U | 1.3 J | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 2,4-DINITROPHENOL | 51-28-5 | 39 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| 2,4-DINITROTOLUENE | 121-14-2 | 0.24 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 2,6-DINITROTOLUENE | 606-20-2 | 0.046 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 2-CHLORONAPHTHALENE | 91-58-7 | 600 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 2-CHLOROPHENOL | 95-57-8 | 40 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 2-METHYLNAPHTHALENE | 91-57-6 | 36 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 2-METHYLPHENOL (o-CRESOL) | 95-48-7 | 500 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| 2-NITROANILINE | 88-74-4 | 190 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 2-NITROPHENOL | 88-75-5 | No Action | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 3,3'-DICHLOROBENZIDINE | 91-94-1 | 0.13 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| 3-NITROANILINE | 99-09-2 | No Action | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| 4,6-DINITRO-2-METHYLPHENOL | 534-52-1 | 1.3 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| 4-BROMOPHENYL PHENYL ETHER | 101-55-3 | No Action | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 4-CHLORO-3-METHYLPHENOL | 59-50-7 | 5800 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 4-CHLOROANILINE | 106-47-8 | 0.37 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| 4-CHLOROPHENYL PHENYL ETHER | 7005-72-3 | No Action | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| 4-METHYLPHENOL (P-CRESOL) | 106-44-5 | 1900 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| 4-NITROANILINE | 100-01-6 | 3.4 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| 4-NITROPHENOL | 100-02-7 | No Action | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| ACENAPHTHENE | 83-32-9 | 400 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 2.1 J | 5 U | 5 U | 5 U | 1.7 J | 5 U | 5 U | 5 U | — |
| ACENAPHTHYLENE | 208-96-8 | No Action | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| ACETOPHENONE | 98-86-2 | 700 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| ANTHRACENE | 120-12-7 | 1800 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| ATRAZINE | 1912-24-9 | 0.3 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| BENZALDEHYDE | 100-52-7 | 19 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| BENZO(A)ANTHRACENE | 56-55-3 | 0.012 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| BENZO(A)PYRENE | 50-32-8 | 0.0034 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| BENZO(B)FLUORANTHENE | 205-99-2 | 0.034 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| BENZO(G,H,I)PERYLENE | 191-24-2 | No Action | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| BENZO(K)FLUORANTHENE | 207-08-9 | 0.34 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| BENZYL BUTYL PHTHALATE | 85-68-7 | 16 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| BIPHENYL (DIPHENYL) | 92-52-4 | 0.69 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 2.7 J | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| BIS(2-CHLOROETHOXY)METHANE | 111-91-1 | 59 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| BIS(2-CHLOROETHYL) ETHER (2-CHLOROETHYL ETHER) | 111-44-4 | 0.014 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| BIS(2-CHLOROISOPROPYL) ETHER | 108-60-1 | 300 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| BIS(2-ETHYLHEXYL) PHTHALATE | 117-81-7 | 3 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| CAPROLACTAM | 105-60-2 | 1600 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| CARBAZOLE | 86-74-8 | No Action | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| CHRYSENE | 218-01-9 | 3.4 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| DIBENZO(A,H)ANTHRACENE | 53-70-3 | 0.0034 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| DIBENZOFURAN | 132-64-9 | 7.9 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| DIETHYL PHTHALATE | 84-66-2 | 6000 | μg/l | 5 U | 5 U | 2.8 | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| DIMETHYL PHTHALATE | 131-11-3 | No Action | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| DI-N-BUTYL PHTHALATE | 84-74-2 | 700 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| DI-N-OCTYL PHTHALATE | 117-84-0 | 100 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| FLUORANTHENE | 206-44-0 | 300 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 1.1 | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| FLUORENE | 86-73-7 | 290 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| HEXACHLOROBENZENE | 118-74-1 | 0.0058 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| HEXACHLOROBUTADIENE | 87-68-3 | 0.14 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| HEXACHLOROCYCLOPENTADIENE | 77-47-4 | 0.41 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| HEXACHLOROETHANE | 67-72-1 | 0.33 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| INDENO(1,2,3-CD)PYRENE | 193-39-5 | 0.034 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| ISOPHORONE | 78-59-1 | 40 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| NAPHTHALENE | 91-20-3 | 0.17 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 2.6 J | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 3.0 | 5 U | — |
| NITROBENZENE | 98-95-3 | 0.14 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| N-NITROSODI-N-PROPYLAMINE | 621-64-7 | 0.011 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| N-NITROSODIPHENYLAMINE | 86-30-6 | 10 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| PENTACHLOROPHENOL | 87-86-5 | 0.041 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 8.7 J | 10 U | 10 U | 10 U | — |
| PHENANTHRENE | 85-01-8 | No Action | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |
| PHENOL | 108-95-2 | 2000 | μg/l | 10 U | 10 U | 10 U | 10 U | — | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | — |
| PYRENE | 129-00-0 | 120 | μg/l | 5 U | 5 U | 5 U | 5 U | — | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | — |

Table 4-1 TWP Results Table 4_3-29-18 EPA chd.xlsx

Page 6 of 6

ALCD-PUBCOM_0007501

TABLE 4-1
UNVALIDATED TEMPORARY WELL POINT RESULTS
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
NEWARK, NEW JERSEY

| SAMPLE ID: | | | | TWP-B-38 | TWP-B-39 | TWP-B-42 | TWP-B-44 | TWP-B-44 | TWP-B-51 | TWP-B-55 | TWP-B-57 | TWP-B-59 | TWP-B-61 | TWP-B-63 | TWP-B-67 | TWP-B-68 | TWP-B-70 | TWP-B-75 | TWP-B-75 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | | | | 10/11/2017 | 10/05/2017 | 10/03/2017 | 10/03/2017 | 10/03/2017 | 10/26/2017 | 10/26/2017 | 10/05/2017 | 10/25/2017 | 10/11/2017 | 10/11/2017 | 10/16/2017 | 10/25/2017 | 10/23/2017 | 10/25/2017 | 10/25/2017 |
| Lab Analyte | CAS | PAL | Units | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| Cyanide by SW9012B (µg/l) | | | | | | | | | | | | | | | | | | | |
| CYANIDE | 57-12-5 | 1.5 | µg/l | 5 | 5 U | 7 | 10 | -- | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 21 | 3.2 | 4.1 | 5 U | -- |
| PCBs by SW8082 (µg/l) | | | | | | | | | | | | | | | | | | | |
| CHLOROBIPHENYL | 37324-23-5 | 0.5 | µg/l | 0.5 U | 0.05 U | 0.005 U | 0.005 U | -- | 0.5 U | 0.05 U | 0.05 U | 0.05 U | 0.5 U | 0.5 U | 0.5 U | 0.504 U | 0.5 U | 0.5045 U | -- |
| PCB-1016 (AROCLOR 1016) | 12674-11-2 | 0.22 | µg/l | 0.5 U | 0.05 U | 0.005 U | 0.005 U | -- | 0.5 U | 0.05 U | 0.05 U | 0.05 U | 0.5 U | 0.5 U | 0.5 U | 0.504 U | 0.5 U | 0.5045 U | -- |
| PCB-1221 (AROCLOR 1221) | 11104-28-2 | 0.0047 | µg/l | 0.5 U | 0.05 U | 0.005 U | 0.005 U | -- | 0.5 U | 0.05 U | 0.05 U | 0.05 U | 0.5 U | 0.5 U | 0.5 U | 0.504 U | 0.5 U | 0.5045 U | -- |
| PCB-1232 (AROCLOR 1232) | 11141-16-5 | 0.0047 | µg/l | 0.5 U | 0.05 U | 0.005 U | 0.005 U | -- | 0.5 U | 0.05 U | 0.05 U | 0.05 U | 0.5 U | 0.5 U | 0.5 U | 0.504 U | 0.5 U | 0.5045 U | -- |
| PCB-1242 (AROCLOR 1242) | 53469-21-9 | 0.0076 | µg/l | 0.5 U | 0.05 U | 0.005 U | 0.005 U | -- | 0.5 U | 0.05 U | 0.05 U | 0.05 U | 0.5 U | 0.5 U | 0.5 U | 0.504 U | 0.5 U | 0.5045 U | -- |
| PCB-1248 (AROCLOR 1248) | 12672-29-6 | 0.0076 | µg/l | 0.5 U | 0.05 U | 0.005 U | 0.005 U | -- | 0.5 U | 0.05 U | 0.05 U | 0.05 U | 0.5 U | 0.5 J | 0.5 U | 0.504 U | 0.5 U | 0.5045 U | -- |
| PCB-1254 (AROCLOR 1254) | 11097-69-1 | 0.0076 | µg/l | 0.5 U | 0.05 U | 0.005 U | 0.005 U | -- | 0.5 U | 0.05 U | 0.05 U | 0.05 U | 0.5 U | 0.5 U | 0.5 U | 0.504 U | 0.5 U | 0.5045 U | -- |
| PCB-1260 (AROCLOR 1260) | 11096-82-5 | 0.0076 | µg/l | 0.5 U | 0.05 U | 0.005 U | 0.005 U | -- | 0.5 U | 0.05 U | 0.05 U | 0.05 U | 0.5 U | 0.5 U | 0.5 U | 0.504 U | 0.5 U | 0.5045 U | -- |
| PCB-1268 (AROCLOR 1268) | 11100-14-4 | 0.5 | µg/l | 0.5 U | 0.05 U | 0.005 U | 0.005 U | -- | 0.5 U | 0.05 U | 0.05 U | 0.05 U | 0.5 U | 0.5 U | 0.5 U | 0.504 U | 0.5 U | 0.5045 U | -- |

Notes:
PAL - Project Action Level
NE - PAL Not Established
Detected result exceeds PAL
Reporting Limit exceeds PAL
J - Estimated Value, result >MDL and <RL
U - Not detected above the laboratory reporting limit
D - Result is from a diluted sample.
B - The analyte was found in the laboratory blank as well as the sample. This indicates possible laboratory contamination of the environmental sample.
Each field sample represented by one or more columns is due to diluted results or reanalyses reported by the laboratory. Multiple analytical runs are reported since data were not validated (per the QAPP) to assign a final reported to value.
"µg/l" - micrograms per liter

Table 4-1 TWR Results/Table 4_1-29-18 EPA ctd.xlsx

Page 6 of 6

ALCD-PUBCOM_0007502

**TABLE 5-1**
**CONTAINER INVENTORY SUMMARY**
**RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE**
**NEWARK, NEW JERSEY**
**As of November 30, 2017**

Overview of Buildings Inventoried
Building #6 – 1 floor
Building #7 – 3 floors and basement
Building #12 – 5 floors and basement
Building #17 – 2 floors
Building #15 – 1 floor with pumphouse basement

Containers with contents to be sampled:

| Building # | Lot # | Floor | Number of Containers | Comments |
|---|---|---|---|---|
| 7 | 63 | 1 | 1 | Tank ¾ full of solid material. Tank/hopper is suspended above first floor. It is not open at bottom, but open from top on second floor ~5 feet from floor 2 level. The opening at the second floor is ~12 inches in diameter. |
| 12 | 64 | Basement | 1 | 55-gallon plastic drum ~ ½ full with liquids. |
| 17 | 65 | Basement | 1 | 5-gallon bucket with label of filler and sealer ~1/2 full. |

Empty Containers that were inventoried but will not be sampled:

| Building # | Lot # | Floor | Number of Containers | Comments |
|---|---|---|---|---|
| 7 | 63 | 1 | 8 | Empty drums (plastic or metal). Some are floating in basement water. |
| 7 | 63 | 1 | 4 | Compressed gas tanks. |
| 7 | 63 | 1 | 3 | Empty carboys. |
| 7 | 63 | 2 | 1 | Bucket with dried coating |
| 7 | 63 | 3 | 67 | Empty tanks of various sizes. Tanks have been cut open or have a port that was opened for viewing inside to confirm contents. |
| 7 | 63 | 3 | 1 | Empty 55-gallon plastic drum. |
| 17 | 65 | Basement | 2 | Empty tanks one, large rubber tank, and one metal tank with two pumps inside of tank. |
| 17 | 65 | Basement | 1 | Compressed gas tank |
| 17 | 65 | 1 | 2 | Empty mixers. |
| 17 | 65 | 2 | 0 | No containers. |
| 6 | 61 | 1 | 9 | Empty 55-gallon plastic drums. |
| 12 | 64 | Basement | 5 | Empty 55-gallon plastic and metal drums. |
| 12 | 64 | Basement | 1 | Empty tank in back room. |
| 12 | 64 | 1 | 1 | Empty 55-gallon plastic drum. |
| 12 | 64 | 2 | 0 | No containers. |
| 12 | 64 | 3 | 0 | No containers. |
| 12 | 64 | 4 | 5 | Empty bottoms of tanks coming down from ceiling. 4 of the tanks were cut at floor level with 3 of them being able to be seen inside on the 5th floor the last tank of the 4 has a steel plate over it. The last tank that was not cut at floor level has a square screened opening at the top and is empty. |
| 12 | 64 | 5 | 0 | Only tanks that are described from the 4th floor are located on the 5th floor. See 4th floor comments. |

ALCD-PUBCOM_0007503

Miscellaneous items to be sampled:

| Building # | Lot # | Floor | Number of Containers | Comments |
|---|---|---|---|---|
| 15 | 64 | 1 | 16 | Due to deterioration/corrosion of interior walk surfaces and over 3 feet of water around tank bases, no observation of tank contents.   Unsafe access to tank tops for observations based upon current conditions.   Water surrounding the ASTs will be sampled. |
| 15 | 59 | Pumphouse basement | -- | Petroleum/water mixture observed in area below floor grates.   The basement is not a "container" but will be sampled. |
| 17 | 65 | Basement | 1 | Square cut in floor looks like a sump with water to surface and two pipes coming from different sides cut about 6 inches inside the square.   The location is part of sump sample scope (Work Plan Section 6.1.14). |
| -- | 64 | Underground Storage Tanks (USTs) | 11 | Based upon geophysics survey data eleven underground structures were identified.   Actual number will be determined at time of sampling. Based upon historical maps there were 10 USTs in this area.   In 2011, EPA contractor removed one or two USTs. |
|  | 68 | Underground Storage Tank (UST) | 1 | Based upon geophysics survey data, a possible underground structure was identified.   Actual presence will be determined at time of sampling. Based upon historical maps there were no USTs in this area. |

**TABLE 5-2**
**PHASE 1 USTs AND CONTAINER SAMPLE LIST**
**RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE**
**NEWARK, NEW JERSEY**

| Location | Phase 1 Sampling Location/Designation [a] | Number of Phase 1 Samples/Frequency [b] | Sample Material |
|---|---|---|---|
| Underground Storage Tank Samples | | | |
| Lot-64 | UST-LOT 64-1_032018 | 1 | Aqueous |
| Lot-64 | UST-LOT 64-2_032118 | 1 | Aqueous |
| Lot-64 | UST-LOT 64-3_032118 | 1 | Aqueous |
| Lot-64 | UST-LOT 64-4_032218 | 1 | Aqueous |
| Lot-64 | UST-LOT 64-5_032218 | 1 | Aqueous |
| Lot-64 | UST-LOT 64-5_LNAPL_032218 | 1 | Aqueous |
| Lot-64 | UST-LOT 64-6_032218 | 1 | Aqueous |
| Lot-64 | UST-LOT 64-7_032318 | 1 | Aqueous |
| Water Samples | | | |
| Building 15A | BLDG 15 LNAPL_032318 | 1 | Aqueous |
| Building 15 | BUILDING 15 WATER-1_032318 | 1 | Aqueous |
| Building 15A | BUILDING 15-PH-1_032318 | 1 | Aqueous |
| Waste Characterization Samples | | | |
| Building 12 | CW-12-1_032018 | 1 | Aqueous |
| Building 17 | CW-17-1_032318 | 1 | Aqueous |
| Building 7 | CW-7-1_032318 | 1 | Solid |

**NOTES:**
a) Laboratory submitted USTs and container sample ID.
b) Number of samples collected from USTs or containers.

Table 5-2 Phase 1 USTs and Container Sample List-cld.xlsx

ALCD-PUBCOM_0007505

**TABLE 7**

**SUMMARY OF UST AND BUILDING 15/15A SAMPLE DETECTIONS - VOCs**

| SAMPLE ID: | BUILDING 15 WATER-1.032318 | BUILDING 15-PH-1.032318 | UST-LOT 64-1.032018 | UST-LOT 64-2.032118 | UST-LOT 64-3.032118 | UST-LOT 64-4.032218 | UST-LOT 64-5.032218 | UST-LOT 64-6.032218 | UST-LOT 64-7.032318 |
|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | 3/23/2018 | 3/23/2018 | 3/20/2018 | 3/21/2018 | 3/21/2018 | 3/22/2018 | 3/22/2018 | 3/22/2018 | 3/23/2018 |
| Lab Analyte | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **VOCs (ug/L)** | | | | | | | | | |
| Acetone | 33 | 19 | 17 | 200 U | 20 U | 500 U | 32 | 50 U | 410 |
| Benzene | 5 U | 5 U | 0.067 J | 90 J | 71 J | 140 J | 21 J | 9.6 J | 71 |
| Carbon disulfide | 5 U | 5 U | 0.3 U | 100 U | 10 U | 34 JB | 1.2 JB | 25 U | 50 U |
| Isopropylbenzene | 5 U | 5 U | 1 U | 82 J | 33 | 170 J | 19 | 25 U | 61 |
| Cyclohexane | 5 U | 5 U | 3 U | 26 J | 9.7 J | 250 U | 1.4 J | 25 U | 50 U |
| 1,1-Dichloroethane | 5 U | 5 U | 0.071 J | 100 U | 10 U | 250 U | 10 | 25 U | 120 |
| cis-1,2-Dichloroethene | 5 U | 5 U | 0.2 U | 100 U | 10 U | 250 U | 5 U | 25 U | 2000 |
| Ethylbenzene | 5 U | 7.3 | 0.2 U | 1700 | 720 D | 8400 | 340 D | 6.8 J | 2400 D |
| 2-Hexanone | 10 U | 10 U | 3 U | 200 U | 20 U | 500 U | 10 U | 50 U | 90 J |
| 2-Butanone | 10 U | 10 U | 10 U | 200 U | 20 U | 500 U | 10 U | 50 U | 1700 |
| 4-Methyl-2-pentanone | 10 U | 10 U | 5 U | 200 U | 20 U | 15000 | 10 U | 50 U | 1200 |
| Methyl tert-butyl ether | 5 U | 5 U | 0.15 J | 100 U | 10 U | 250 U | 5 U | 25 U | 50 U |
| Methylcyclohexane | 5 U | 5 U | 3 U | 290 D | 110 D | 250 U | 5 U | 25 U | 28 J |
| Methylene Chloride | 5 U | 5 U | 5 U | 100 U | 10 U | 250 U | 0.91 J | 25 U | 50 U |
| Tetrachloroethene | 5 U | 5 U | 0.5 U | 100 U | 10 U | 250 U | 1.3 J | 25 U | 50 U |
| Toluene | 5 U | 0.75 J | 0.2 U | 14 J | 58 | 1300 | 44 | 3 J | 1800 |
| 1,1,1-Trichloroethane | 5 U | 5 U | 0.2 U | 100 U | 10 U | 250 U | 2.9 J | 25 U | 50 U |
| Trichloroethene | 5 U | 5 U | 0.2 U | 100 U | 4.2 J | 250 U | 5 U | 6.2 J | 50 U |
| Vinyl chloride | 5 U | 5 U | 0.02 U | 100 U | 10 U | 250 U | 5 U | 25 U | 450 B |
| m,p-Xylene | 5 U | 19 | 0.5 U | 5300 D | 1400 D | 47000 D | 1300 D | 230 | 9900 D |
| o-Xylene | 5 U | 10 | 0.36 J | 1100 | 510 D | 17000 D | 200 D | 120 | 1500 D |

**Data Qualifiers**

B - compound detected in a blank

D - Result is from a diluted sample

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated.

ALCD-PUBCOM_0007506

**TABLE 8**
**SUMMARY OF UST AND BUILDING 15/15A SAMPLE DETECTIONS - SVOCs**

| SAMPLE ID: | BUILDING 15 WATER-1.032318 | BUILDING 15-PH-1.032318 | UST-LOT 64-1.032318 | UST-LOT 64-2.032118 | UST-LOT 64-3.032118 | UST-LOT 64-4.032218 | UST-LOT 64-5.032318 | UST-LOT 64-6.032218 | UST-LOT 64-7.032318 |
|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | 3/23/2018 | 3/23/2018 | 3/20/2018 | 3/21/2018 | 3/21/2018 | 3/22/2018 | 3/22/2018 | 3/22/2018 | 3/23/2018 |
| Lab Analyte | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **SVOCs (ug/L)** | | | | | | | | | |
| Acenaphthene | 4.8 U | 24JD | 4.9 U | 98 U | 50 U | 4.9 U | 19 U | 4.9 U | 97 U |
| Anthracene | 4.8 U | 40 JD | 4.9 U | 98 U | 50 U | 4.9 U | 19 U | 4.9 U | 97 U |
| Benzo(a)anthracene | 4.8 U | 35JD | 4.9 U | 98 U | 50 U | 4.9 U | 19 U | 4.9 U | 97 U |
| Benzo(a)pyrene | 4.8 U | 19 JD | 4.9 U | 98 U | 50 U | 4.9 U | 19 U | 4.9 U | 97 U |
| 1,1-Biphenyl | 4.8 U | 100 U | 4.9 U | 98 U | 50 U | 4.9 U | 4.1 J | 3 J | 97 U |
| Bis(2-ethylhexyl)phthalate | 4.8 U | 100 U | 4.9 U | 98 U | 68 | 4.9 U | 19 U | 4.9 U | 92 JD |
| Carbazole | 9.6 U | 200 U | 9.7 U | 200 U | 99 U | 9.8 U | 2.4 J | 9.8 U | 190 U |
| Chrysene | 4.8 U | 53 JD | 4.9 U | 98 U | 50 U | 4.9 U | 19 U | 4.9 U | 97 U |
| 2-Methylphenol | 9.6 U | 200 U | 9.7 U | 200 U | 99 U | 91 | 39 U | 9.8 U | 190 U |
| 4-Methylphenol | 0.82 J | 200 U | 9.7 U | 200 U | 99 U | 520 D | 39 U | 9.8 U | 1000 D |
| Diethylphthalate | 4.8 U | 100 U | 4.9 U | 98 U | 2.2 JB | 4.9 U | 19 U | 4.9 U | 97 U |
| 2,4-Dimethylphenol | 3.4 J | 100 U | 4.9 U | 39 J | 50 U | 510 D | 19 U | 4.9 U | 97 U |
| 1,4-Dioxane | 1.9 U | 40 U | 1.9 U | 60 | 19 J | 8.5 | 2.8 J | 2 U | 5.3 JD |
| Fluoranthene | 9.6 U | 20 JD | 9.7 U | 200 U | 99 U | 9.8 U | 39 U | 9.8 U | 190 U |
| Fluorene | 4.8 U | 44 JD | 4.9 U | 98 U | 50 U | 4.9 U | 19 U | 4.9 U | 97 U |
| 2-Methylnaphthalene | 4.8 U | 71 JD | 4.9 U | 50 J | 10 J | 4.9 U | 56 | 49 | 34 JD |
| Naphthalene | 0.88 J | 6.3 JD | 4.9 U | 270 | 71 | 33 | 37 | 3200 D | 47 JD |
| N-Nitrosodiphenylamine | 4.8 U | 86 JD | 4.9 U | 98 U | 50 U | 4.9 U | 19 U | 4.9 U | 97 U |
| Phenanthrene | 4.8 U | 180 D | 4.9 U | 98 U | 50 U | 4.9 U | 19 U | 4.9 U | 97 U |
| Phenol | 9.6 U | 200 U | 2.3 J | 200 U | 99 U | 9.8 U | 39 U | 9.8 U | 370 D |
| Pyrene | 4.8 U | 130 D | 4.9 U | 98 U | 50 U | 4.9 U | 19 U | 4.9 U | 97 U |
| 2,3,4,6-Tetrachlorophenol | 4.8 U | 100 U | 4.9 U | 98 U | 50 U | 4.5 J | 19 U | 4.9 U | 97 U |

**Data Qualifiers**

B - Compound detected in blank sample

D - Result is from a diluted sample

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated.

ALCD-PUBCOM_0007507

## TABLE 9
## SUMMARY OF UST AND BUILDING 15/15A SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID: | BUILDING 15 WATER-1.032318 | BUILDING 15-PH-1.032318 | UST-LOT 64-1.032318 | UST-LOT 64-2.032118 | UST-LOT 64-3.032118 | UST-LOT 64-4.032218 | UST-LOT 64-5.032218 | UST-LOT 64-6.032218 | UST-LOT 64-7.032318 |
|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | 3/23/2018 | 3/23/2018 | 3/20/2018 | 3/21/2018 | 3/21/2018 | 3/22/2018 | 3/22/2018 | 3/22/2018 | 3/23/2018 |
| Lab Analyte | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| Metals (ug/L) | | | | | | | | | |
| Aluminum | 76.4 | 223 | 6.2 J | 130 | 10200 | 117 | 21.6 | 28 | 1320 |
| Antimony | 2 U | 2.1 | 0.39 J | 0.57 J | 1.8 J | 0.82 J | 0.54 J | 2 U | 1.1 J |
| Arsenic | 3.9 | 19.7 | 31.7 | 19.5 | 30.8 | 31.1 | 19 | 15.2 | 18.5 |
| Barium | 28.9 | 408 | 598 | 626 | 1040 | 545 | 247 | 440 | 644 |
| Beryllium | 1 U | 1 U | 1 U | 1 U | 0.5 J | 1 U | 1 U | 1 U | 0.25 J |
| Cadmium | 0.37 J | 5 | 1 U | 1 U | 1.6 | 1.6 | 1 U | 1 U | 0.22 J |
| Calcium | 47600 | 106000 | 259000 | 145000 | 80500 | 383000 | 225000 | 184000 | 208000 |
| Chromium | 0.78 J | 8.4 | 11.5 | 51.8 | 1580 | 100 | 40.9 | 10.9 | 41.7 |
| Cobalt | 0.29 J | 3.2 | 0.82 J | 3.2 | 12.8 | 3.2 | 3 | 0.77 J | 29.4 |
| Copper | 9.9 | 24.2 | 0.92 J | 1.9 J | 132 | 6 | 0.67 J | 0.97 J | 9.4 |
| Iron | 7950 | 2880 | 24600 | 1200 | 28500 | 25400 | 10800 | 10900 | 24500 |
| Lead | 12.6 | 121 | 0.73 J | 9.9 | 551 | 135 | 2.6 | 7.8 | 203 |
| Magnesium | 86900 | 196000 | 97600 | 39900 | 8340 | 123000 | 35200 | 12100 | 23400 |
| Manganese | 359 B | 216 B | 710 B | 2520 B | 676 B | 1230 B | 5470 B | 1920 B | 3730 B |
| Mercury | 0.2 U | 2U | 0.2 U | 0.2 U | 0.077 J | 23.8 | 0.2 U | 2U | 0.63 |
| Nickel | 2.3 | 24.6 | 6.1 | 5.2 | 35.3 | 8.4 | 5.5 | 4 | 22.9 |
| Potassium | 67900 B | 239000 B | 74700 B | 21400 B | 19900 B | 48700 B | 15900 B | 4320 B | 30500 B |
| Selenium | 11.5 | 49 | 94.8 | 57.5 | 71 | 92.6 | 58.5 | 45 | 40.5 |
| Silver | 1 U | 0.054 J | 1 U | 1 U | 0.29 J | 1 U | 1 U | 1 U | 0.033 J |
| Sodium | 860000 | 1530000 | 208000 | 125000 | 69900 | 157000 | 67400 | 29200 | 116000 |
| Thallium | 0.18 J | 1 U | 1 U | 1 U | 0.16 J | 1 U | 1 U | 1 U | 1 U |
| Vanadium | 5 U | 8.8 B | 6.3 B | 5 U | 52.9 B | 5 U | 5 U | 12.6 B | 25.4 B |
| Zinc | 95.6 | 1310 | 2 U | 18.8 | 1400 | 187 | 6.7 | 11.1 | 278 |
| Cyanide, Total | 0.01 U | 6.6 J | 2.6 J | 5.6 J | 0.01 U | 0.01 U | 4.9 J | 0.01 U | 100 |

**Data Qualifiers**

B - compound detected in a blank

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated.

ALCD-PUBCOM_0007508

**TABLE 3D**

SUMMARY OF UST AND BUILDING 15/15A SAMPLE DETECTIONS - SULFIDE AND PETROLEUM HYDROCARBONS

| SAMPLE ID: | BLDG 15 LNAPL.032318 | BUILDING 15-PH-1.032318 | UST-LOT 64-2.032118 | UST-LOT 64-3.032118 | UST-LOT 64-4.032218 | UST-LOT 64-5.032218 | UST-LOT 64-5.LNAPL.032318 |
|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | 3/23/2018 | 3/23/2018 | 3/21/2018 | 3/21/2018 | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| Lab Analyte | Result | Result | Result | Result | Result | Result | Result |
| **Sulfide (ug/L)** | | | | | | | |
| Sulfide | -- | 1400 | 1700 | 1700 | 1400 | 610 J | -- |
| **Petroleum Hydrocarbons (mg/kg)** | | | | | | | |
| C10-C11 | 3100 | -- | -- | -- | -- | -- | 43000 |
| C10-C28 | 110000 | -- | -- | -- | -- | -- | 710000 |
| C11-C12 | 4800 | -- | -- | -- | -- | -- | 34000 |
| C12-C13 | 7200 | -- | -- | -- | -- | -- | 38000 |
| C13 | 250 U | -- | -- | -- | -- | -- | 3700 |
| C13-C14 | 9300 | -- | -- | -- | -- | -- | 44000 |
| C14-C15 | 9000 | -- | -- | -- | -- | -- | 54000 |
| C15 | 250 U | -- | -- | -- | -- | -- | 8200 |
| C15-C16 | 7800 | -- | -- | -- | -- | -- | 56000 |
| C16-C17 | 5600 | -- | -- | -- | -- | -- | 38000 |
| C17-C18 | 6300 | -- | -- | -- | -- | -- | 52000 |
| C18-C19 | 8100 | -- | -- | -- | -- | -- | 67000 |
| C19-C20 | 6600 | -- | -- | -- | -- | -- | 42000 |
| C20-C21 | 5100 | -- | -- | -- | -- | -- | 42000 |
| C21-C22 | 5300 | -- | -- | -- | -- | -- | 38000 |
| C22-C23 | 6000 | -- | -- | -- | -- | -- | 33000 |
| C23-C24 | 4600 | -- | -- | -- | -- | -- | 29000 |
| C24-C25 | 4800 | -- | -- | -- | -- | -- | 25000 |
| C25-C26 | 4600 | -- | -- | -- | -- | -- | 22000 |
| C26-C27 | 3900 | -- | -- | -- | -- | -- | 21000 |
| C27-C28 | 4300 | -- | -- | -- | -- | -- | 19000 |
| C28-C29 | 3500 | -- | -- | -- | -- | -- | 14000 |
| C29-C30 | 4400 | -- | -- | -- | -- | -- | 15000 |
| C30-C31 | 4100 | -- | -- | -- | -- | -- | 12000 |
| C31-C32 | 3200 | -- | -- | -- | -- | -- | 11000 |
| C32-C33 | 3300 | -- | -- | -- | -- | -- | 8500 |
| C33-C34 | 3500 | -- | -- | -- | -- | -- | 8600 |
| C34-C35 | 3600 | -- | -- | -- | -- | -- | 9200 |
| C35-C36 | 2700 | -- | -- | -- | -- | -- | 4700 |
| C36-C37 | 4000 | -- | -- | -- | -- | -- | 6100 |
| C37-C38 | 3500 | -- | -- | -- | -- | -- | 6400 |
| C38-C39 | 3400 | -- | -- | -- | -- | -- | 5400 |
| C39-C40 | 4000 | -- | -- | -- | -- | -- | 7600 |
| C8-C40 | 150000 | -- | -- | -- | -- | -- | 860000 |
| C8-C9 | 740 | -- | -- | -- | -- | -- | 13000 |
| C9-C10 | 2400 | -- | -- | -- | -- | -- | 40000 |
| Dodecane | 250 U | -- | -- | -- | -- | -- | 3900 |
| Heptadecane | 250 U | -- | -- | -- | -- | -- | 5900 |
| Hexadecane | 250 U | -- | -- | -- | -- | -- | 4400 |
| n-Decane | 250 U | -- | -- | -- | -- | -- | 7700 |
| n-Octadecane | 250 U | -- | -- | -- | -- | -- | 6100 |
| n-Tetradecane | 250 U | -- | -- | -- | -- | -- | 5100 |
| Pristane(C19 branched) | 370 | -- | -- | -- | -- | -- | 2500 U |
| Total Extractable Hydrocarbons | 150000 | -- | -- | -- | -- | -- | 860000 |
| Undecane | 250 U | -- | -- | -- | -- | -- | 4800 |

**Data Qualifiers**

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated.

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

ALCD-PUBCOM_0007509

**TABLE 3.1**
**SUMMARY OF UST AND BUILDING 15/15A SAMPLE DETECTIONS – DISPOSAL CHARACTERIZATION**

| SAMPLE ID: | UST-LOT 64-1.032018 | UST-LOT 64-2.032118 | UST-LOT 64-3.032118 | UST-LOT 64-4.032218 | UST-LOT 64-5.032218 | UST-LOT 64-6.032218 | UST-LOT 64-7.032318 | BUILDING 15-PH-1_032318 |
|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | 03/20/2018 | 03/21/2018 | 03/21/2018 | 03/22/2018 | 03/22/2018 | 03/22/2018 | 03/23/2018 | 03/23/2018 |
| Lab Analyte | Result | Result | Result | Result | Result | Result | Result | Result |
| **General Chemistry (deg f)** | | | | | | | | |
| Ignitability | >160 | >160 | >160 | >160 | >160 | >160 | >160 | >160 |
| **pH (su)** | | | | | | | | |
| pH | 7.7 | 7.7 | 8.1 | 7.6 | 7.3 | 7.4 | 7.0 | 8.1 |
| **Corrosivity (su)** | | | | | | | | |
| Corrosivity | 7.7 | 7.7 | 8.1 | 7.6 | 7.3 | 7.4 | 7.0 | 8.1 |
| **Metals - TCLP (mg/l)** | | | | | | | | |
| Barium | 0.3 J | 0.48 J | 0.23 J | 0.26 J | 0.16 J | 0.2 J | 0.24 J | 0.35 J |
| Cadmium | 0.05 U | 0.05 U | 0.05 U | 0.05 U | 0.05 U | 0.05 U | 0.05 U | 0.0027 J |
| Chromium | 0.05 U | 0.018 J | 0.05 U | 0.049 J | 0.02 J | 0.05 U | 0.019 J | 0.015 J |
| Lead | 0.1 U | 0.1 U | 0.1 U | 0.1 U | 0.1 U | 0.1 U | 0.1 U | 0.087 J |
| **VOCs - TCLP (mg/l)** | | | | | | | | |
| Benzene | 0.01 U | 0.039 | 0.038 | 0.087 | 0.01 U | 0.01 U | 0.036 | 0.01 U |
| 2-Butanone | 0.05 U | 0.05 U | 0.05 U | 0.05 U | 0.05 U | 0.05 U | 1.3 | 0.05 U |
| Vinyl chloride | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.24 | 0.01 U |
| **SVOCs - TCLP (mg/l)** | | | | | | | | |
| 2-Methylphenol | 0.01 U | 0.087 J | 0.036 J | 0.11 | 0.1 U | 0.01 U | 0.022 J | 0.05 U |
| 3 & 4 Methylphenol | 0.01 U | 0.1 U | 0.1 U | 0.51 | 0.1 U | 0.01 U | 0.15 | 0.05 U |

Notes:
U - Not detected above the laboratory reporting limit
J - Estimated Value, result >MDL and <RL

ALCD-PUBCOM_0007510

## TABLE 5-4
## SUMMARY OF CONTAINER SAMPLE DETECTIONS

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | CW-12-1_032018<br>03/20/2018<br>Result | CW-17-1_032318<br>03/23/2018<br>Result | CW-7-1_032318<br>03/23/2018<br>Result |
|---|---|---|---|
| **Total Metals (mg/kg)** | | | |
| Aluminum | -- | -- | 32.1 J+ |
| Barium | -- | -- | 4 J |
| Calcium | -- | -- | 995 |
| Chromium | -- | -- | 0.42 J |
| Copper | -- | -- | 0.76 J |
| Iron | -- | -- | 37.2 J |
| Lead | -- | -- | 0.41 J |
| Manganese | -- | -- | 0.75 J |
| Nickel | -- | -- | 4.1 J |
| Potassium | -- | -- | 128 J |
| Sodium | -- | -- | 576 J |
| Zinc | -- | -- | 3.5 |
| **TCLP Metals (mg/l)** | | | |
| Barium | 2 U | 0.028 J | -- |
| Chromium | 0.021 J | 0.052 | -- |
| **VOCs (mg/kg)** | -- | -- | none detected |
| **TCLP VOCs (mg/l)** | none detected | none detected | -- |
| **SVOCs (mg/kg)** | -- | -- | none detected |
| **TCLP SVOCs (mg/l)** | none detected | none detected | -- |
| **Cyanide** | | | |
| Cyanide, Total (mg/kg) | -- | -- | 2.7 U |
| Cyanide, Total (mg/l) | 0.0027 J | 0.0025 J | -- |
| **PCBs (mg/kg)** | -- | -- | none detected |
| **PCBs (mg/l)** | none detected | none detected | -- |
| **Miscellaneous Analytes** | | | |
| Ignitability (deg F) | >160 | >160 | -- |
| Sulfide (mg/l) | 1 U | 1 U | -- |
| pH (su) | 8 J | 7.5 J | 9 J |
| Corrosivity (su) | 8 J | 7.5 J | 9 J |
| Flashpoint Burn Rate (mm/sec) | -- | -- | 2.2 U |
| Percent Moisture | -- | -- | 19.9 |
| Percent Solids | -- | -- | 80.1 |

**Notes:**

J - Estimated Value, result >MDL and <RL

J+ - The result is an estimated quantity, and the result may be biased high.

U - Not detected above the laboratory reporting limit

ALCD-PUBCOM_0007511

**TABLE 6-3**
**PHASE 1 SUMP AND SEWER SAMPLE LIST**
**RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE**
**NEWARK, NEW JERSEY**

| Location | Phase 1 Sampling Location/Designation [a] | Number of Phase 1 Samples/Frequency [b] |
|---|---|---|
| Sewer Samples | | |
| Lot 1 | SEWER-LOT 1-10_032018 | 1 |
| Lot 1 | DUP-1_032018 | 1 |
| Lot 1 | SEWER-LOT 1-17_032018 | 1 |
| Lot 1 | SEWER-LOT 1-20_032018 | 1 |
| Lot 1 | SEWER-LOT 1-8_031918 | 1 |

**NOTES:**
a) Laboratory submitted sump and sewer sample ID.
b) Number of samples collected from sumps and sewers.

Table 6-1 Sewer Sample List-cld.xlsx

TABLE 4

## SUMMARY OF SEWER SAMPLE DETECTIONS

| SAMPLE ID: | | SEWER-LOT 1-10.032018 | DUP-1.032018 | SEWER-LOT 1-17.032018 | SEWER-LOT 1-20.032018 | SEWER-LOT 1-8.031918 |
|---|---|---|---|---|---|---|
| COLLECTION DATE: | | 3/20/2018 | 3/20/2018 | 3/20/2018 | 3/20/2018 | 3/19/2018 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result |
| **VOCs (ug/l)** | | | | | | |
| Acetone | NE | 67 U | 67 U | 92 | 67 U | 250 U |
| Bromodichloromethane | 80 | 5 U | 5 U | 5.5 | 5 U | 130 U |
| Chloroform | 80 | 5 U | 5 U | 29 | 5 U | 130 U |
| Dibromochloromethane | 80 | 5 U | 5 U | 1.2 J | 5 U | 130 U |
| Methylene Chloride | 5 | 10 U | 10 U | 5 U | 5 U | 32000 D |
| Toluene | 1000 | 0.46 J | 5 U | 1.6 U | 5 U | 56 J |
| Trichloroethene | 5 | 5 U | 5 U | 5 U | 5 U | 51 J |
| **SVOCs (ug/l)** | | | | | | |
| Benzo(a)pyrene | 0.2 | 4.9 U | 4.8 U | 4.9 U | 4.8 U | 0.69 J |
| Bis(2-ethylhexyl)phthalate | 6 | 4.9 U | 4.8 U | 2.2 J | 4.8 U | 2.3 J |
| Chrysene | NE | 4.9 U | 4.8 U | 4.9 U | 4.8 U | 0.61 J |
| 2-Methylphenol | NE | 9.7 U | 9.7 U | 9.8 U | 9.6 U | 1.5 J |
| 4-Methylphenol | NE | 9.7 U | 9.7 U | 54 D | 9.6 U | 6.2 J |
| 1,4-Dioxane | NE | 1.9 U | 1.9 U | 4.1 J | 1.9 U | 2 U |
| Phenol | NE | 1.6 J | 1.3 J | 15 J | 9.6 U | 9.9 U |
| Pyrene | NE | 4.9 U | 4.8 U | 4.9 U | 4.8 U | 0.74 J |
| **PCBs (ug/l)** | | | | | | |
| None Detected | | | | | | |
| **Metals (ug/l)** | | | | | | |
| Aluminum | NE | 26.4 | 23.3 | 182 | 350 | 166 |
| Antimony | 6 | 0.75 J | 0.77 J | 2 U | 0.73 J | 0.22 J |
| Arsenic | 10 | 0.79 J | 0.66 J | 0.8 J | 6.1 | 0.81 J |
| Barium | 2000 | 59.1 | 59.6 | 14.7 | 102 | 137 |
| Cadmium | 5 | 1 U | 1 U | 1 U | 0.79 J | 0.29 J |
| Calcium | NE | 37700 | 37800 | 22000 | 66700 | 33900 |
| Chromium | 100 | 1 J | 0.87 J | 3.8 | 1.2 J | 1.5 J |
| Cobalt | NE | 0.25 J | 0.22 J | 0.22 J | 0.55 J | 2.3 |
| Copper | 1300 | 6.4 | 6.3 | 23.5 | 9.3 | 5.9 |
| Iron | NE | 390 | 398 | 731 | 795 | 13600 |
| Lead | 15 | 0.99 J | 0.99 J | 3.2 | 10.5 | 10.4 |
| Magnesium | NE | 4770 | 4730 | 5660 | 2060 | 2680 |
| Manganese | NE | 37.6 B | 37.5 B | 22.6 B | 53.1 B | 197 B |
| Nickel | NE | 2.8 | 2.9 | 3.2 | 4.5 | 5.7 |
| Potassium | NE | 4570 B | 4590 B | 25200 B | 8700 B | 2680 B |
| Selenium | 50 | 1.8 J | 2.2 J | 5 U | 15.5 | 1.5 J |
| Silver | NE | 1 U | 1 U | 0.96 J | 1 U | 1 U |
| Sodium | NE | 32300 | 32500 | 72900 | 777000 | 8690 |
| Zinc | NE | 18.1 | 18 | 65.5 | 79.9 | 263 |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

Detected result exceeds PAL

Method Detection Limit exceeds PAL

**Data Qualifiers**

B - compound detected in a blank

D - Result is from a diluted sample

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated.

ALCD-PUBCOM_0007513

TABLE 7-1
SITE MONITORING WELL DETAILS
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
NEWARK, NEW JERSEY

| Lot Number / Block Number | Woodard & Curran Well Designation | Well Owner | Owner Well Designation | Permit Number | Diameter (inch) | Finished Well Depth (ft BGS) | Installation Date | Material | Screened Interval (ft BGS) | Sand Pack (ft BGS) | Ground Surface | Measuring Point Casing (Marked) | Protective Vault/Outer | North | East | Latitude (North) ° | ' | " | Longitude (West) ° | ' | " | Water Level (ft TOR) 6/4/2018 | Total Depth (TOR) | PID (ppm) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lot 58 | E - 1 | Eric Colier / Colier Associates | MW-3 | 2E00087215 | 2" | 14.5 | May 12, 2009 | Sch 40 PVC / 90 slot screen | 4.5' - 14.5' | 2.5' - 14.5' | 9.8522 | 9.6726 | 9.8522 | 709868.5 | 566364.58 | 40 | 45 | 54.95755 | 74 | 9 | 36.45035 | 6.55 | 14.16 | 1.3 |
| Lot 58 | E - 2 | Eric Colier / Colier Associates | MW-2 | 2E00087216 | 2" | 12.5 | May 13, 2009 | Sch 40 PVC / 90 slot screen | 2.5' - 12.5' | 2.0' - 12.5' | 6.5382 | 6.2170 | 6.5290 | 709853.68 | 566423.85 | 40 | 45 | 54.25428 | 74 | 9 | 34.88506 | 3.33 | 11.97 | 0.2 |
| Lot 58 | E - 3 | Eric Colier / Colier Associates | MW-3 | 2E00087217 | 2" | 12' | May 13, 2008 | Sch 40 PVC / 90 slot screen | 2'- 12' | 2'- 12' | 8.425 | 8.2 | 8.53 | 709 85 106 | 566424.11 | 40 | 45 | 57.79876 | 74 | 9 | 34.23249 | 4.2 | 11.4 | 2.9 |
| Lot 58 | E - 4 | Eric Colier / Colier Associates | MW-4 | 2E00087218 | 2" | 12.5 | May 12, 2009 | Sch 40 PVC / 90 slot screen | 2.5'- 12.5' | 2'- 12.5' | 7.3906 | 7.6316 | 7.0620 | 709423.92 | 565571.99 | 40 | 45 | 56.36286 | 74 | 9 | 52.04926 | 7.13 | 11.53 | 0.7 |
| Lot 1 | E - 5 | Hotchstra on Riverside | MW-5 | E26 10980 24 | 4" | 12' | August 2, 2013 | Sch 40 PVC / 90 slot screen | 2'- 12' | 1'- 12' | 9.5471 | 9.2981 | 9.9521 | 704598.76 | 566393.86 | 40 | 45 | 58.20167 | 74 | 9 | 34.75322 | 5.14 | 1.9 | 2.7 |
| Lot 1 | E - 6 | Hotchstra on Riverside | MW-6 | E26 10980 26 | 4" | 17' | August 2, 2013 | Sch 40 PVC / 90 slot screen | 2'- 17' | 1'- 62' | 9.8543 | 9.6941 | 9.7141 | 704294.7 | 566419.45 | 40 | 45 | 58.81345 | 74 | 9 | 34.41767 | 4.99 | 12 | 9 |
| Lot 1 | E - 7 | Hotchstra on Riverside | MW-6 | E26 10980 27 | 4" | 17' | August 2, 2013 | Sch 40 PVC / 90 slot screen | 2'- 17' | 1'- 17' | 9.7451 | 9.2731 | 9.8931 | 704271.62 | 565421.52 | 40 | 45 | 59.50933 | 74 | 9 | 34.20908 | 4.75 | 17 | 0 |
| Lot 58 | E - 8 | Color Enterprises - Rolec Film Processing | MW-8 | E26 1267836 | 2" | 15' | May 21, 2012 | Sch 40 PVC / 90 slot screen | 5'- 15' | 3'- 15' | 6.9762 | 5.7886 | 6.8822 | 704228.57 | 566642.26 | 40 | 45 | 58.52696 | 74 | 9 | 31.52332 | 3.26 | 14.9 | -- |
| Lot 85 | MW-101 | PPG Industries Inc. | --A | E26 1890598 | 2" | 12 (12.20)[*] | February 2, 2018 | Sch 40 PVC / 90 slot screen | 2.2'- 12.2' | 1.5'- 12.2' | 10.4362 | 10.1564 | 10.4552 | 709964.47 | 566249.03 | 40 | 45 | 55.05818 | 74 | 9 | 36.64788 | 7.18 | 12 | 1.6 |
| Lot 84 | MW-102 | PPG Industries Inc. | -- | E26 1890599 | 2" | 11.86 (12.25)[*] | February 2, 2018 | Sch 40 PVC / 90 slot screen | 2.2'- 12.2' | 1.5'- 12.2' | 11.5936 | 11.2419 | 11.6629 | 709878.05 | 566324.26 | 40 | 45 | 55.07676 | 74 | 9 | 36.47389 | 8.59 | 12.42 | 0.2 |
| Lot 87 | MW-103 | PPG Industries Inc. | -- | E26 1890601 | 2" | 12.3 | February 6, 2018 | Sch 40 PVC / 90 slot screen | 2.3'- 12.3' | 1.5'- 12.3' | 6.9415 | 6.2773 | 6.6743 | 709251.67 | 586387.01 | 40 | 45 | 53.83771 | 74 | 9 | 35.12476 | 3.69 | 11.5 | 0.7 |
| Lot 84 | MW-104 | PPG Industries Inc. | -- | E26 1890600 | 2" | 12.1 | February 5, 2018 | Sch 40 PVC / 90 slot screen | 2.10'- 12.10' | 1.5'- 12.10' | 7.9562 | 6.9212 | 7.9622 | 709850.01 | 586449.64 | 40 | 45 | 54.09756 | 74 | 9 | 34.94596 | 8.26 | 11.7 | 0 |
| Lot 84 | MW-105 | PPG Industries Inc. | -- | E26 1890595 | 2" | 12 | February 5, 2018 | Sch 40 PVC / 90 slot screen | 2.0'- 12.0' | 1.4'- 12.0' | 8.365 | 7.9429 | 8.41 | 704164.88 | 566342.21 | 40 | 45 | 58.12655 | 74 | 9 | 35.41222 | 2.52 | 11.45 | 47.3 |
| Lot 84 | MW-106 | PPG Industries Inc. | -- | E26 1890596 | 2" | 11.1 | February 5, 2018 | Sch 40 PVC / 90 slot screen | 2.0'- 11.10' | 1.5'- 11.10' | 9.403 | 9.193 | 9.494 | 704810.57 | 566288.88 | 40 | 45 | 57.35442 | 74 | 9 | 3.663 | 3.03 | 10.55 | -- |
| Lot 83 | MW-107 | PPG Industries Inc. | -- | E26 1890591 | 2" | 12.25 | February 2, 2018 | Sch 40 PVC / 90 slot screen | 2.25'- 12.25' | 1.5'- 12.25' | 9.4219 | 9.6018 | 9.4789 | 703960.83 | 566418.21 | 40 | 45 | 55.50955 | 74 | 9 | 34.44873 | 5.22 | 11.63 | 80.9 |
| Lot 83 | MW-108 | PPG Industries Inc. | -- | E26 1890592 | 2" | 12.3 | February 6, 2018 | Sch 40 PVC / 90 slot screen | 2.30'- 12.30' | 1.5'- 13.0' | 8.633 | 8.321 | 8.683 | 704060.64 | 566460.87 | 40 | 45 | 56.60561 | 74 | 9 | 33.7848 | 4.55 | 11.8 | 276.5 |
| Lot 83 | MW-109 | PPG Industries Inc. | -- | E26 1890560 | 2" | 11.98 | February 6, 2018 | Sch 40 PVC / 90 slot screen | 1.98'- 11.98' | 1.45'- 12.0' | 8.278 | 8.0655 | 8.296 | 704105.17 | 586533.51 | 40 | 45 | 57.33196 | 74 | 9 | 33.97296 | 4.22 | 11.79 | 68.5 |
| Lot 83 | MW-110 | PPG Industries Inc. | -- | E26 1890593 | 2" | 12.3 | February 5, 2018 | Sch 40 PVC / 90 slot screen | 2.30'- 12.30' | 1.5'- 12.30' | 7.3022 | 7.001 | 7.6592 | 703500.98 | 566463.74 | 40 | 45 | 55.51168 | 74 | 9 | 33.46858 | 4.22 | 11.75 | 4.5 |
| Lot 83 | MW-111 | PPG Industries Inc. | -- | E26 1890594 | 2" | 12.25 | February 7, 2018 | Sch 40 PVC / 90 slot screen | 2.25'- 12.25' | 1.5'- 12.25' | 6.527 | 6.4252 | 6.72 | 703958.63 | 566526.98 | 40 | 45 | 56.27891 | 74 | 9 | 33.40314 | 2.9 | 12.25 | 377.6 |
| Lot 58 | MW-112 | PPG Industries Inc. | -- | E26 1890581 | 2" | 12.3 | February 3, 2018 | Sch 40 PVC / 90 slot screen | 2.30'- 12.30' | 1.5'- 12.30' | 7.763 | 7.526 | 7.81 | 704379.82 | 566587.82 | 40 | 45 | 57.6789 | 74 | 9 | 32.2435 | 8.59 | 11.89 | 130.5 |
| Lot 58 | MW-114 | PPG Industries Inc. | -- | E26 1890572 | 2" | 15.25 (stick-up 12.25' BGS)[*] | February 3, 2018 | Sch 40 PVC / 90 slot screen | 2.15'- 12.20' | 1.5'- 12.20' | 9.3123 | 12.1403 | 12.5093 | 704541.56 | 586569.41 | 40 | 45 | 1.54247 | 74 | 9 | 32.46725 | 9.51 | 14.85 | 295.1 |
| Lot 58 | MW-115 | PPG Industries Inc. | -- | E26 1890573 | 2" | 12.15 | February 3, 2018 | Sch 40 PVC / 90 slot screen | 2.15'- 12.15' | 1.5'- 12.15' | 9.239 | 8.982 | 9.274 | 704656.48 | 568668.32 | 40 | 45 | 2.38395 | 74 | 9 | 31.16544 | 7.59 | 11.7 | 48.2 |
| Lot 57 | MW-116 | PPG Industries Inc. | -- | E26 1890570 | 2" | 12.18 | February 3, 2018 | Sch 40 PVC / 90 slot screen | 2.18'- 12.18' | 1.5'- 12.18' | 6.8743 | 6.6467 | 6.9173 | 704521.67 | 586719.36 | 40 | 45 | 1.44045 | 74 | 9 | 30.62329 | 5.85 | 11.9 | 0 |
| Lot 59 | MW-117 | PPG Industries Inc. | -- | E26 1890579 | 2" | 12.35 | February 4, 2018 | Sch 40 PVC / 90 slot screen | 2.30'- 12.30' | 1.5'- 12.30' | 6.2781 | 6.6528 | 6.3651 | 704351.82 | 586713.59 | 40 | 45 | 55.75203 | 74 | 9 | 30.58596 | 3.68 | 11.95 | 0.7 |
| Lot 57 | MW-118 | PPG Industries Inc. | -- | E26 1890571 | 2" | 12.07 | February 4, 2018 | Sch 40 PVC / 90 slot screen | 2.07'- 12.07' | 1.5'- 12.07' | 5.5625 | 5.5481 | 5.3451 | 704459.30 | 586785.69 | 40 | 45 | 0.92198 | 74 | 9 | 29.63176 | 5 | 12.07 | 12.2 |
| Lot 78 | MW-119 | PPG Industries Inc. | -- | E26 1890567 | 2" | 12.5 | February 1, 2018 | Sch 40 PVC / 90 slot screen | 2.5'- 12.5' | 1.5'- 12.5' | 7.3356 | 7.1638 | 7.3696 | 704582.58 | 586884.69 | 40 | 45 | 2.00955 | 74 | 9 | 26.82228 | 6.31 | 12.2 | 0.3 |
| Lot 88 | MW-121 | PPG Industries Inc. | -- | E26 1890563 | 2" | 12.37 | February 3, 2018 | Sch 40 PVC / 90 slot screen | 2.37'- 12.37' | 1.5'- 12.37' | 8.8543 | 8.6147 | 8.9350 | 704731.1 | 586854.5 | 40 | 45 | 3.56467 | 74 | 9 | 26.73534 | 6.61 | 11.9 | 0.5 |
| Lot 89 | MW-122 | PPG Industries Inc. | -- | E26 1890604 | 2" | 9.78 (10.03)[*] | February 3, 2018 | Sch 40 PVC / 90 slot screen | 2.03'- 10.03' | 1.47'- 90.03' | 7.6932 | 6.6412 | 7.2262 | 704654.57 | 586889.19 | 40 | 45 | 2.84174 | 74 | 9 | 26.29196 | 4.67 | 9.76 | 0.3 |
| Lot 89 | MW-122 | PPG Industries Inc. | -- | E26 1890605 | 2" | 12.00 (12.25)[*] | February 3, 2018 | Sch 40 PVC / 90 slot screen | 2.25'- 12.25' | 1.5'- 12.25' | 6.9942 | 6.9462 | 9.6212 | 704258.72 | 586789.59 | 40 | 45 | 2.55909 | 74 | 9 | 29.5902 | 6.62 | 12 | 37.7 |
| Lot 88 | MW-123 | PPG Industries Inc. | -- | E26 1890597 | 2" | 11.73 (11.98)[*] | February 2, 2018 | Sch 40 PVC / 90 slot screen | 1.98'- 11.98' | 1.5'- 11.98' | 9.3672 | 9.1463 | 9.4312 | 7308 16.3 | 586742.69 | 40 | 45 | 51.47818 | 74 | 9 | 36.7234 | 6.49 | 11.82 | 2.5 |

Table 7-1 Site Monitoring Well Details-cld.xlsx

Page 1 of 3

ALCD-PUBCOM_0007514

TABLE 7-2

SUMMARY OF PHASE 1 GROUNDWATER ELEVATIONS

RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE

NEWARK, NEW JERSEY

| Lot Number / Block Number | Well / River Gauge ID | Screened Interval (ft) | Surveyed Elevations (MSL) [a] | | Depth to Groundwater near Tidal Peak (ft TOR) | | | | | Depth to Groundwater near Tidal Peak (ft TOR) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | High Tide (3/12/2018, 1622-1815) | | Low Tide (3/13/2018, 1300-1530) | | Groundwater Depth Difference btw High and Low Tides (ft) | High Tide (6/6/20188, 1305-1537) | | Low Tide (6/7/18, 0849-1043) | | Groundwater Depth Difference btw High and Low Tides (ft) |
| | | | TOR [b] Elevation | Ground Surface | Depth to Groundwater (ft TOR) | Groundwater Elevation MSL | Depth to Groundwater (ft TOR) | Groundwater Elevation MSL | | Depth to Groundwater (ft TOR) | Groundwater Elevation MSL | Depth to Groundwater (ft TOR) | Groundwater Elevation MSL | |
| Lot 68 | E - 1 | 4.5' - 14.5' | 9.6126 | 9.8522 | 6.13 | 3.4826 | 6.17 | 3.4426 | -0.04 | 7.06 | 2.5526 | 7.13 | 2.4826 | -0.07 |
| Lot 66 | E - 2 | 2.5' - 12.5' | 6.2172 | 6.5302 | 2.84 | 3.3772 | 2.83 | 3.3872 | 0.01 | 3.55 | 2.6672 | 3.63 | 2.5872 | -0.08 |
| Lot 64 | E - 3 | 2' - 12' | 8.2 | 8.425 | 4.31 | 3.89 | 4.42 | 3.78 | -0.11 | 4.25 | 3.95 | 4.34 | 3.86 | -0.09 |
| Lot 62 | E - 4 | 2.5' - 12.5' | 7.6376 | 7.8106 | 3.92 | 3.7176 | 3.81 | 3.8276 | 0.11 | 3.81 | 3.8276 | 4.00 | 3.6376 | -0.19 |
| Lot 1 | E - 5 | 2' - 12' | 9.2581 | 9.5471 | 5.32 | 3.9381 | 6.73 | 2.5281 | -1.41 | 5.27 | 3.9881 | 5.34 | 3.9181 | -0.07 |
| Lot 1 | E - 6 | 2' - 12' | 9.1941 | 9.6841 | 5.33 | 3.8641 | 7.07 | 2.1241 | -1.74 | 5.96 | 4.1341 | 5.12 | 4.0741 | -0.06 |
| Lot 1 | E - 7 | 2' - 17' | 9.2731 | 9.7401 | 5.38 | 3.8931 | 7.11 | 2.1631 | -1.73 | 5.02 | 4.2531 | 5.20 | 4.0731 | -0.18 |
| Lot 60 | E - 8 | 5' - 15' | 5.7869 | 6.0792 | 3.5 | 2.2869 | 4.29 | 1.4969 | -0.79 | 3.32 | 2.4669 | 5.24 | 0.5469 | -1.92 |
| Lot 65 | MW-101 | 2.2' - 12.2' | 10.1584 | 10.4312 | 6.21 | 3.9484 | 6.21 | 3.9484 | 0 | 7.20 | 2.9584 | 7.27 | 2.8884 | -0.07 |
| Lot 66 | MW-102 | 2.2' - 12.2' | 11.2419 | 11.5039 | 7.51 | 3.7319 | 7.56 | 3.6819 | -0.05 | 8.43 | 2.8119 | 8.61 | 2.6319 | -0.18 |
| Lot 67 | MW-103 | 2.3' - 12.3' | 6.2773 | 6.6413 | 4.21 | 2.0573 | 3.98 | 2.2973 | 0.23 | 4.10 | 2.1773 | 4.20 | 2.0773 | -0.1 |
| Lot 66 | MW-104 | 2.10' - 12.10' | 6.9272 | 7.0582 | 3.96 | 2.9672 | 4.05 | 2.8772 | -0.09 | 4.55 | 2.3772 | 4.76 | 2.1672 | -0.21 |
| Lot 64 | MW-105 | 2.0' - 12.0' | 7.9429 | 8.365 | 2.66 | 5.2829 | 2.64 | 5.3029 | 0.02 | 3.05 | 4.8929 | 3.01 | 4.9329 | 0.04 |
| Lot 64 | MW-106 | 2.0' - 11.10' | 9.193 | 9.403 | 3.19 | 6.003 | 3.12 | 6.073 | 0.07 | 3.91 | 5.283 | 3.92 | 5.273 | -0.01 |
| Lot 63 | MW-107 | 2.25' - 12.25' | 9.0019 | 9.4219 | 4.92 | 4.0819 | 4.88 | 4.1219 | 0.04 | 5.40 | 3.6019 | 5.52 | 3.4819 | -0.12 |
| Lot 63 | MW-108 [c] | 2.20' - 12.20' | 8.321 | 8.633 | 4.46 | 3.861 | NA [e] | -- | -- | 4.61 | 3.711 | 4.69 | 3.631 | -0.08 |
| Lot 64 | MW-109 | 1.98' - 11.98' | 8.0695 | 8.278 | 4.24 | 3.8295 | 4.26 | 3.8095 | -0.02 | 4.35 | 3.7195 | 4.44 | 3.6295 | -0.09 |
| Lot 63 | MW-110 | 2.30' - 12.30' | 7.001 | 7.3922 | 4.65 | 2.351 | 5.06 | 1.941 | -0.41 | 4.56 | 2.441 | 5.05 | 1.951 | -0.49 |
| Lot 63 | MW-111 | 2.25' - 12.25' | 6.4252 | 6.527 | 2.84 | 3.5852 | 2.88 | 3.5452 | -0.04 | 2.96 | 3.4652 | 3.06 | 3.3652 | -0.1 |
| Lot 62 | MW-112 | 2.30' - 12.30' | 7.526 | 7.763 | 4.50 | 3.026 | 4.86 | 2.666 | -0.36 | 4.33 | 3.196 | 4.90 | 2.626 | -0.57 |
| Lot 58 | MW-114 | 2.25' - 12.25' | 12.1403 | 9.3123 | 11.34 | 0.8003 | 10.34 | 1.8003 | 1 | 10.05 | 2.0903 | 10.11 | 2.0303 | -0.06 |
| Lot 58 | MW-115 | 2.15' - 12.15' | 8.962 | 9.238 | 7.45 | 1.512 | 7.38 | 1.582 | 0.07 | 7.22 | 1.742 | 8.52 | 0.442 | -1.3 |
| Lot 57 | MW-116 | 2.18' - 12.18' | 8.6467 | 8.8743 | 5.51 | 3.1367 | 5.60 | 3.0467 | -0.09 | 5.96 | 2.6867 | 5.99 | 2.6567 | -0.03 |
| Lot 60 | MW-117 | 2.35' - 12.35' | 6.0528 | 6.2781 | 4.55 | 1.5028 | 4.20 | 1.8528 | 0.35 | 4.14 | 1.9128 | 4.47 | 1.5828 | -0.33 |
| Lot 57 | MW-118 | 2.07' - 12.07' | 5.5481 | 5.9201 | 3.01 | 2.5381 | 5.77 | -0.2219 | -2.76 | 2.78 | 2.7681 | 5.78 | -0.2319 | -3 |
| Lot 70 | MW-119 | 2.5' - 12.5' | 7.1538 | 7.3356 | 3.94 | 3.2138 | 4.00 | 3.1538 | -0.06 | 4.33 | 2.8238 | 4.45 | 2.7038 | -0.12 |
| Lot 69 | MW-120 | 2.27' - 12.27' | 8.6142 | 8.8942 | 5.64 | 2.9742 | 5.66 | 2.9542 | -0.02 | 6.10 | 2.5142 | 6.17 | 2.4442 | -0.07 |
| Lot 69 | MW-121 | 2.03' - 10.03' | 6.8412 | 7.1932 | 3.70 | 3.1412 | 3.76 | 3.0812 | -0.06 | 4.12 | 2.7212 | 4.24 | 2.6012 | -0.12 |
| Lot 69 | MW-122 | 2.25' - 12.25' | 8.1402 | 8.1942 | 5.73 | 2.4102 | 5.89 | 2.2502 | -0.16 | 6.21 | 1.9302 | 6.50 | 1.6402 | -0.29 |
| Lot 68 | MW-123 | 1.96' - 11.96' | 9.1462 | 9.3672 | 5.63 | 3.5162 | 5.76 | 3.3862 | -0.13 | 6.51 | 2.5362 | 6.69 | 2.4562 | -0.08 |
| River Gauge, Lot 66 | RG-1 | -- [d] | 6.6102 | -- | 4.15 | 2.4502 | 7.13 | -0.5198 | -2.98 | 2.90 | 3.7102 | 7.14 | -0.5298 | -4.24 |
| River Gauge, Lot 61 | RG-2 | -- | 7.4946 | -- | 5.04 | 2.4546 | 7.4 | 0.0946 | -2.36 | 4.63 | 2.8646 | 7.44 | 0.0546 | -2.81 |
| River Gauge, Lot 57 | RG-3 | -- | 6.4561 | -- | 3.97 | 2.4861 | 6.52 | -0.0639 | -2.55 | 3.50 | 2.8561 | 6.68 | -0.2239 | -3.08 |

Notes:

a) MSL - feet above mean sea level.

b) "TOR" top of riser casing, total depth elevation was taken from the top of the casing, value in "(xx)" is the corrected value for BGS.

c) MW-108 water level was not gauged due to rainwater covering flush mount.

d) "--" no information.

e) NA = Well was not accessible due to the pooling of building #7's roof meltwater run off and snow melt run off from plowed snow piles adjacent to wells location. .

Table 7-2 GW Elev Summary-cld.xlsx                Page 1 of 1

ALCD-PUBCOM_0007515

**TABLE 7-3**
**SUMMARY OF GROUNDWATER FIELD PARAMETERS**
**RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE**
**NEWARK, NEW JERSEY**

| Location | | E-1 | | E-2 | | E-3 | | E-4 | | E-5 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Sampled | | 3/12/2018 | 6/5/2018 | 3/14/2018 | 6/12/2018 | 3/13/2018 | 6/5/2018 | 3/14/2018 | 6/11/2018 | 3/13/2018 | 6/5/2018 |
| Additional Information | | | | | DUP-2 [c] | | | | | | |
| pH | -- [a] | 6.50 | 6.47 | 7.66 | 7.42 | 6.58 | 6.67 | 6.58 | 6.64 | 6.73 | 6.57 |
| Temperature | °C [b] | 13.4 | 15.8 | 9.1 | 18.5 | 11.8 | 13.7 | 10.5 | 13.6 | 8.4 | 16.5 |
| Conductivity | µS/cm [c] | 1059 | 1148 | 753 | 836 | 875 | 1108 | 917 | 760 | 976 | 977 |
| Dissolved Oxygen | mg/L [d] | 0.07 | 0.07 | 0.07 | 0 | 0.54 | 0 | 0.05 | 0 | 0.14 | 0 |
| Turbidity | NTU [e] | 16.7 | 15.8 | 1.26 | 4.69 | 5.43 | 4.35 | 8.66 | 6.17 | 13.1 | 4.84 |
| ORP | mV [f] | -10.8 | -106.7 | 107.5 | -172 | 21.4 | -83.8 | -8.0 | -18.0 | -40.5 | -77 |

| Location | | MW-103 | | MW-104 | | MW-105 | | MW-106 | | MW-107 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Sampled | | 3/6/2018 | 6/12/2018 | 3/14/2018 | 6/7/2018 | 3/13/2018 | 6/5/2018 | 3/13/2018 | 6/4/2018 | 3/6/2018 | 6/7/2018 |
| Additional Information | | | | | | | | | | | |
| pH | -- [a] | 5.56 | 6.55 | 6.13 | 6.73 | 6.76 | 6.96 | 7.13 | 6.99 | 6.87 | 6.75 |
| Temperature | °C [b] | 8.9 | 16.5 | 7.8 | 14.5 | 8.3 | 15.4 | 6.2 | 15 | 9.2 | 14.1 |
| Conductivity | µS/cm [c] | 2043 | 1106 | 1048 | 841 | 1067 | 1139 | 2567 | 3002 | 839 | 876 |
| Dissolved Oxygen | mg/L [d] | 1.99 | 0.03 | 0.16 | 0 | 0.28 | 0 | 0.00 | 1.65 | 5.1 | 0.02 |
| Turbidity | NTU [e] | 16.4 | 1.38 | 7.08 | 7.35 | 245 | 6.88 | 7.12 | 10.7 | 10.2 | 14 |
| ORP | mV [f] | 137.9 | 16.3 | 52.3 | -138.7 | -27.9 | -98.3 | -103.1 | -140.8 | -48.9 | -125.8 |

| Location | | MW-114 | | MW-115 | | MW-116 | | MW-117 | | MW-118 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Sampled | | 3/8/2018 | 6/6/2018 | 3/9/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 | 6/11/2018 |
| Additional Information | | | MS/MSD [g] | | | | | | | | |
| pH | -- [a] | 6.76 | 6.41 | 5.88 | 5.6 | 6.26 | 6.52 | 7.28 | 6.97 | 4.45 | 4.53 |
| Temperature | °C [b] | 11.6 | 14.2 | 9.2 | 13.6 | 10.3 | 16.1 | 8.5 | 16.4 | 9.5 | 18 |
| Conductivity | µS/cm [c] | 1184 | 1319 | 281.2 | 1046 | 18476 | 18537 | 2090 | 3781 | 5022 | 4776 |
| Dissolved Oxygen | mg/L [d] | 0.32 | 1.43 | 1.42 | 0.2 | 0.23 | 0 | 4.41 | 0 | 0.32 | 0.67 |
| Turbidity | NTU [e] | 2.26 | 2.72 | 1.00 | 1.36 | 5.58 | 4.88 | 19.1 | 8.51 | 20.4 | 98.1 |
| ORP | mV [f] | -60.2 | -177.1 | 4.6 | -43.6 | -72.5 | -98.3 | 47.0 | -46.0 | -50.8 | 32.6 |

Table 7-3 GW Sampling Field Parameters-cld.xlsx

ALCD-PUBCOM_0007516

**TABLE 7-3**
**SUMMARY OF GROUNDWATER FIELD PARAMETERS**
**RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE**
**NEWARK, NEW JERSEY**

| Location | | E-6 | | E-7 | | E-8 | | MW-101 | | MW-102 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Sampled | | 3/13/2018 | 6/12/2018 | 3/13/2018 | 6/7/2018 | 3/14/2018 | 6/4/2018 | 3/14/2018 | 6/5/2018 | 3/6/2018 | 6/12/2018 |
| Additional Information | | Dup-2 | MS/MSD | | | | | | | | |
| pH | -- [a] | 7.07 | 6.11 | 7.11 | 6.86 | 6.81 | 6.75 | 6.44 | 6.42 | 6.60 | 6.58 |
| Temperature | °C [b] | 8.7 | 14.7 | 9.7 | 14.3 | 9.6 | 14.5 | 10.3 | 14.6 | 12.9 | 15.1 |
| Conductivity | µS/cm [c] | 517.6 | 1021 | 533.7 | 1207 | 981 | 869 | 1189 | 1124 | 1420 | 1522 |
| Dissolved Oxygen | mg/L [d] | 0.01 | 0 | 4.16 | 1.9 | 0.12 | 0.13 | 0.46 | 0.16 | 4.00 | 0.00 |
| Turbidity | NTU [e] | 3.55 | 39.7 | 21.7 | 5.27 | 0.31 | 1.42 | 11.8 | 2.52 | 1.15 | 7.3 |
| ORP | mV [f] | 196.4 | 59.4 | 200.2 | 148.7 | -100.6 | -125.3 | 153.9 | 46.7 | -2.8 | -97.7 |

| Location | | MW-108 | | MW-109 | | MW-110 | | MW-111 | | MW-112 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Sampled | | 3/6/2018 | 6/5/2018 | 3/9/2018 | 6/5/2018 | 3/14/2018 | 6/7/2018 | 3/14/2018 | 6/7/2018 | 3/9/2018 | 6/7/2018 |
| Additional Information | | DUP-1 | | DUP-1 | | MS / MSD | | | | MS / MSD | |
| pH | -- [a] | 6.56 | 6.22 | 6.85 | 6.63 | 6.87 | 6.95 | 6.8 | 6.69 | 6.37 | 6.34 |
| Temperature | °C [b] | 7.8 | 12 | 9.7 | 14.6 | 9.4 | 12.6 | 8.5 | 11.9 | 7.8 | 16.6 |
| Conductivity | µS/cm [c] | 766.5 | 881 | 786 | 1002 | 1368 | 1085 | 547.2 | 496.3 | 664 | 802 |
| Dissolved Oxygen | mg/L [d] | 0.65 | 0.18 | 0.11 | 0.8 | 0.07 | 0 | 0.00 | 0.03 | 0.66 | 0.13 |
| Turbidity | NTU [e] | 7.06 | 15.7 | 6.0 | 94.5 | 3.16 | 9.3 | 2.66 | 24.8 | 4.47 | 24.8 |
| ORP | mV [f] | -49.5 | -66.1 | -15.4 | -104.6 | -87.7 | -139.9 | -1.1 | -91.2 | 44.3 | -48.7 |

| Location | | MW-119 | | MW-120 | | MW-121 | | MW-122 | | MW-123 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Sampled | | 3/6/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/12/2018 | 6/5/2018 |
| Additional Information | | | | | | | | | | | |
| pH | -- [a] | 6.98 | 7.08 | 6.85 | 6.69 | 7.1 | 6.95 | 6.71 | 5.98 | 6.51 | 6.57 |
| Temperature | °C [b] | 8.1 | 13.3 | 10.1 | 14.5 | 8.5 | 13.8 | 8.9 | 17.6 | 13.7 | 16.5 |
| Conductivity | µS/cm [c] | 1910 | 3320 | 1737 | 1750 | 2137 | 2547 | 680.1 | 635 | 1337 | 1489 |
| Dissolved Oxygen | mg/L [d] | 3.22 | 0.01 | 0.92 | 0 | 0.50 | 0.68 | 0.18 | 0.21 | 0.05 | 0.02 |
| Turbidity | NTU [e] | 5.18 | 15.6 | 5.22 | 28.5 | 2.89 | 2.05 | 0.88 | 0.83 | 16.8 | 5.28 |
| ORP | mV [f] | 85.9 | -122.6 | -28.9 | -72.8 | -103.4 | -138.5 | -93.5 | -28.3 | 46.5 | -125.3 |

**Notes:**
a) "--" pH is standard units.
b) "°C" is degrees celsius.
c) "µS/cm" is microSiemens per centimeter.
d) "mg/L" is milligrams per liter.
e) "NTU" is Nephelometric Turbidity Units.
f) "mV" is milivolts.
g) "MS/MSD" matrix spike/matrix spike duplicate.
h) "Dup" Duplicate - xx.

Table 7-3 GW Sampling Field Parameters-cld.xlsx

Page 2 of 2

ALCD-PUBCOM_0007517

**TABLE 7-4**
**PHASE 1 GROUNDWATER AND SUMP SAMPLE LIST**
**RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE**
**NEWARK, NEW JERSEY**

| Well ID | Phase 1 Sampling Location/Designation [a] | Number of Phase 1 Samples/Frequency [b] |
|---|---|---|
| **Monitoring Well Groundwater Samples** | | |
| E-1 | E-1_031218 | 1 |
| E-1 | E-1_060518 | 1 |
| E-2 | E-2_031418 | 1 |
| E-2 | E-2_061218 | 1 |
| E-2 | DUP-2_061218 (c) | 1 |
| E-3 | E-3_031318 | 1 |
| E-3 | E-3_060518 | 1 |
| E-4 | E-4_031418 | 1 |
| E-4 | E-4_061118 | 1 |
| E-5 | E-5_031318 | 1 |
| E-5 | E-5_060518 | 1 |
| E-6 | E-6_031318 | 1 |
| E-6 | DUP-2_031318 | 1 |
| E-6 | E-6_061218 | 1 |
| E-7 | E-7_031318 | 1 |
| E-7 | E-7_060718 | 1 |
| E-8 | E-8_031418 | 1 |
| E-8 | E-8_060418 | 1 |
| MW-101 | MW-101_031418 | 1 |
| MW-101 | MW-101_060518 | 1 |
| MW-102 | MW-102_030618 | 1 |
| MW-102 | MW-102_061218 | 1 |
| MW-103 | MW-103_030618 | 1 |
| MW-103 | MW-103_061218 | 1 |
| MW-104 | MW-104_031418 | 1 |
| MW-104 | MW-104_060718 | 1 |
| MW-105 | MW-105_031318 | 1 |
| MW-105 | MW-105_060518 | 1 |
| MW-106 | MW-106_031318 | 1 |
| MW-106 | MW-106_060418 | 1 |
| MW-107 | MW-107_030618 | 1 |
| MW-107 | MW-107_060718 | 1 |
| MW-108 | MW-108_030618 | 1 |
| MW-108 | MW-108_060518 | 1 |
| MW-108 | DUP-1_060518 | 1 |
| MW-109 | MW-109_030918 | 1 |
| MW-109 | DUP-1_030918 | 1 |
| MW-109 | MW-109_060518 | 1 |
| MW-110 | MW-110_031418 | 1 |
| MW-110 | MW-110_060718 | 1 |
| MW-111 | MW-111_031418 | 1 |
| MW-111 | MW-111_060718 | 1 |
| MW-112 | MW-112_030918 | 1 |
| MW-112 | MW-112_060718 | 1 |
| MW-114 | MW-114_030818 | 1 |
| MW-114 | MW-114_060618 | 1 |
| MW-115 | MW-115_030918 | 1 |
| MW-115 | MW-115_060618 | 1 |
| MW-116 | MW-116_030818 | 1 |
| MW-116 | MW-116_060618 | 1 |
| MW-117 | MW-117_030818 | 1 |
| MW-117 | MW-117_060618 | 1 |
| MW-118 | MW-118_030818 | 1 |
| MW-118 | MW-118_061118 | 1 |
| MW-119 | MW-119_030618 | 1 |
| MW-119 | MW-119_060618 | 1 |
| MW-120 | MW-120_030818 | 1 |
| MW-120 | MW-120_060618 | 1 |
| MW-121 | MW-121_030818 | 1 |
| MW-121 | MW-121_060618 | 1 |
| MW-122 | MW-122_030818 | 1 |
| MW-122 | MW-122_060618 | 1 |
| MW-123 | MW-123_031218 | 1 |
| MW-123 | MW-123_060518 | 1 |
| **Sump Samples** | | |
| Building 2 | LOT 1 BLDG 2 SUMP_031418 | 1 |
| Building 4 | LOT 1 BLDG 3 SUMP_031418 | 1 |
| Building 17 | LOT66 BLDG17 - SUMP1_060718 | 1 |
| Building 17 | LOT66 BLDG17 - SUMP2_060718 | 1 |

<u>NOTES:</u>
a) Laboratory submitted groundwater sample ID.
b) Number of samples collected from monitoring well.
c) "DUPs" are listed below the sample they correspond with.

\\wc\shared\Projects\0013620 PPG Industries - Riverside - Newark NJ\wip\RI/FS - Phase I Activities\Reports\SCSR Addendum\Tables\Table 7-4 Groundwater & Sump Sample List-CLD

ALCD-PUBCOM_0007518

**TABLE 20**
**SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - VOCs**

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | PAL | E-1.031218<br>3/12/2018<br>Result | E-1.060518<br>6/5/2018<br>Result | E-2.031418<br>3/14/2018<br>Result | E-2.061218<br>6/12/2018<br>Result | DUP-2.061218<br>6/12/2018<br>Result | E-3.031318<br>3/13/2018<br>Result | E-3.060518<br>6/5/2018<br>Result | E-4.031418<br>3/14/2018<br>Result | E-4.061118<br>6/11/2018<br>Result | E-5.031318<br>3/13/2018<br>Result | E-5.060518<br>6/5/2018<br>Result | E-6.031318<br>3/13/2018<br>Result | DUP-2.031318<br>3/13/2018<br>Result | E-6.061218<br>6/12/2018<br>Result | E-7.031318<br>3/13/2018<br>Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VOCs (ug/l)** | | | | | | | | | | | | | | | | |
| Cyclohexane | 13000 | 3 U | 3 U | 3 U | 3 U | 3 U | 2 J | 2 J | 0.77 J | 3 U | 0.74 J | 3 U | 3 U | 3 U | 3 U | 3 U |
| Methyl acetate | 7000 | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U |
| Methylcyclohexane | NE | 3 U | 3 U | 3 U | 3 U | 3 U | 8.7 | 5.8 | 1.9 J | 27 J | 1.3 J | 3 U | 3 U | 3 U | 3 U | 3 U |
| Acetone | 6000 | 21 | 48 | 6 U | 34 | 34 | 240 | 4.1 J | 4.1 J | 30 J | 56 | 8.9 | 31 | 37 | 55 | 6 U |
| Benzene | 0.46 | 0.2 U | 0.2 U | 0.078 J | 0.14 J | 0.14 J | 0.42 | 0.25 | 0.043 J | 0.049 J | 0.036 J | 0.047 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Carbon disulfide | 700 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| Carbon tetrachloride | 0.46 | 0.2 U | 0.037 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.037 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chlorobenzene | 50 | 0.3 | 0.19 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.28 | 0.05 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chloroform | 0.22 | 0.2 U | 0.2 U | 0.088 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.14 J | ==1.2== |
| Isopropylbenzene | 450 | 1.6 | 1 U | 0.22 J | 1 U | 1 U | 14 | 27 | 0.93 J | 0.36 J | 3 | 3.3 | 1 U | 0.19 J | 1 U | 1 U |
| 1,2-Dibromo-3-Chloropropane | 0.00033 | 2 U | 2 U | 2 U | 2 UJ | 2 UJ | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 UJ | 2 U |
| Chlorodibromomethane | 0.87 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,2-Dichlorobenzene | 300 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,3-Dichlorobenzene | 600 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,4-Dichlorobenzene | 0.48 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,1-Dichloroethane | 2.8 | 0.054 J | 0.078 J | 0.025 J | 0.06 J | 0.053 J | 0.2 U | 0.2 U | 0.18 J | 0.11 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.03 J | 0.2 U |
| 1,1-Dichloroethene | 1 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| cis-1,2-Dichloroethene | 36 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| trans-1,2-Dichloroethene | 100 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,2-Dichloropropane | 0.85 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| trans-1,3-Dichloropropene | 0.47 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chloroethane | 21000 | 0.23 J | 0.23 J | 0.5 U | 0.5 UJ | 0.5 UJ | 0.5 U | 0.5 U | 0.5 U | 0.5 UJ | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 UJ |
| Ethylbenzene | 1.5 | 0.2 U | 0.2 U | 0.11 J | 0.2 U | 0.2 U | 0.079 J | 0.077 J | 0.15 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.14 J | 0.2 U |
| 2-Hexanone | 38 | 1.4 J | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 UJ | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U |
| 2-Butanone | 300 | 5 J | 4.6 J | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U |
| 4-Methyl-2-pentanone | 6300 | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| Methyl tert-butyl ether | 14 | 0.69 | 0.37 | 0.3 U | 0.3 U | 0.3 U | 0.14 J | 0.17 J | 0.19 J | 0.3 U | 0.24 J | 0.16 J | 0.17 J | 0.18 J | 0.11 J | 0.092 J |
| Methylene Chloride | 3 | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| Styrene | 100 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| 1,1,2,2-Tetrachloroethane | 0.076 | ==0.39== | ==0.56== | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Tetrachloroethene | 1 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.085 J | 0.089 J | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Toluene | 600 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.098 J | 0.13 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | 10000 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| 1,2,4-Trichlorobenzene | 1.2 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,1,1-Trichloroethane | 30 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.15 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,1,2-Trichloroethane | 0.28 | 0.26 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | ==4== | ==3.4== | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Trichloroethene | 0.49 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.11 J | 0.2 U |
| Vinyl chloride | 0.019 | 0.02 U | 0.02 U | 0.02 U | 0.02 UJ | 0.02 UJ | 0.02 U | 0.02 U | 0.02 U | 0.02 UJ | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.02 UU | 0.02 U |
| m,p-Xylene | 190 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.34 J | 0.26 J | 0.5 U | 0.12 J | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| o-Xylene | 190 | 0.5 U | 0.2 J | 0.17 J | 0.5 U | 0.5 U | 0.48 J | 0.85 | 0.4 J | 0.5 U | 0.5 U | 0.15 J | 0.5 U | 0.16 J | 0.5 U | 0.5 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

==*Detected result exceeds PAL*==

Method Detection Limit exceeds PAL

**Data Qualifiers**

B - compound detected in a blank

D - Result is from a diluted sample

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated

UJ - The analyte was analyzed for, but was not detected. However, due to quality control results that did not meet
acceptance criteria, the quantitation limit is uncertain and may not accurately represent the actual limit.

ALCD-PUBCOM_0007519

TABLE 7.3.1
SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - VOCs

| SAMPLE ID: | | E-7.060718 | E-8.031418 | E-8.060418 | MW-101.031418 | MW-101.060518 | MW-102.030618 | MW-102.061218 | MW-103.030618 | MW-103.061218 | MW-104.031418 | MW-104.060718 | MW-105.031318 | MW-105.060518 |
| COLLECTION DATE: | | 6/7/2018 | 3/14/2018 | 6/4/2018 | 3/14/2018 | 6/5/2018 | 3/6/2018 | 6/12/2018 | 3/6/2018 | 6/12/2018 | 3/14/2018 | 6/7/2018 | 3/13/2018 | 6/5/2018 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VOCs (ug/l)** | | | | | | | | | | | | | | |
| Cyclohexane | 13000 | 3 U | 1.9 J | 17 J | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U |
| Methyl acetate | 7000 | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 UJ | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U |
| Methylcyclohexane | NE | 3 U | 8.2 | 10 | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3.1 | 1.4 J |
| Acetone | 6000 | 80 B | 11 | 6 U | 6 U | 7.3 | 36 | 63 | 6 U | 24 | 14 | 220 B | 29 | 140 |
| Benzene | 0.46 | 0.2 U | 0.2 U | 0.046 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.03 J | 0.2 | 0.21 | 0.54 | 0.75 |
| Carbon disulfide | 700 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| Carbon tetrachloride | 0.46 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chlorobenzene | 50 | 0.2 U | 0.054 J | 0.2 U | 0.2 U | 0.1 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chloroform | 0.22 | 1.2 | 0.2 U | 0.2 U | 0.034 J | 0.2 U | 0.2 U | 0.2 U | 0.044 J | 0.2 U | 0.048 J | 0.2 U | 0.2 U | 0.2 U |
| Isopropylbenzene | 450 | 1 U | 0.2 J | 1 U | 0.26 J | 1 U | 1 U | 1 U | 1 U | 1 U | 1.2 | 1.6 | 1.6 | 1.3 |
| 1,2-Dibromo-3-Chloropropane | 0.00033 | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 UJ | 2 U | 2 UJ | 2 U | 2 U | 2 U | 2 U |
| Chlorodibromomethane | 0.87 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.067 J | 0.2 U | 0.067 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,2-Dichlorobenzene | 300 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,3-Dichlorobenzene | 600 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,4-Dichlorobenzene | 0.48 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,1-Dichloroethane | 2.8 | 0.2 U | 0.093 J | 0.13 J | 0.039 J | 0.11 J | 0.054 J | 0.088 J | 0.54 | 0.56 | 0.039 J | 0.064 J | 0.2 U | 0.2 U |
| 1,1-Dichloroethene | 1 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| cis-1,2-Dichloroethene | 36 | 0.2 U | 0.2 U | 0.066 J | 0.2 U | 0.071 J | 0.2 U | 0.2 U | 0.1 J | 0.16 J | 0.2 U | 0.2 U | 0.2 U | 0.1 J |
| trans-1,2-Dichloroethene | 100 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,2-Dichloropropane | 0.85 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| trans-1,3-Dichloropropene | 0.47 | 0.2 U | 0.2 U | 0.2 U | 0.094 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.094 J | 0.2 U | 0.2 U | 0.2 U |
| Chloromethane | 21000 | 0.5 U | 0.5 U | 0.26 J | 0.5 U | 0.5 UJ | 0.5 U | 0.5 UJ | 0.5 U | 0.5 UJ | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Ethylbenzene | 1.5 | 0.2 U | 0.12 J | 0.18 J | 0.12 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 1.5 B | 2.2 B | 0.1 J | 0.09 J |
| 2-Hexanone | 38 | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U |
| 2-Butanone | 300 | 10 U | 10 U | 10 U | 10 U | 7.5 J | 10 U | 4.6 J | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U |
| 4-Methyl-2-pentanone | 6300 | 5 U | 1.7 J | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| Methyl tert-butyl ether | 14 | 0.3 U | 0.3 | 0.2 J | 0.3 U | 0.3 U | 0.25 J | 0.49 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| Methylene Chloride | 3 | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| Styrene | 100 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| 1,1,2,2-Tetrachloroethane | 0.076 | 0.5 U | 0.43 | 0.52 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Tetrachloroethene | 1 | 0.5 U | 0.12 J | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.098 J | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Toluene | 600 | 0.2 U | 0.2 U | 0.056 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.053 J | 0.2 U | 0.054 J | 0.068 J |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | 10000 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.11 J | 0.1 J | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| 1,2,4-Trichlorobenzene | 1.2 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,1,1-Trichloroethane | 30 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.029 J | 0.2 U | 0.2 U | 0.2 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,1,2-Trichloroethane | 0.28 | 0.2 U | 4.2 | 5.8 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Trichloroethene | 0.49 | 0.1 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.13 J | 0.2 U | 0.2 U | 0.079 J | 0.1 J |
| Vinyl chloride | 0.019 | 0.02 U | 0.057 | 0.078 | 0.02 U | 0.071 | 0.02 U | 0.02 UJ | 0.02 U | 0.02 UJ | 0.02 U | 0.02 U | 0.02 U | 0.02 U |
| m,p-Xylene | 190 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.46 J | 0.38 J | 0.5 U | 0.14 J |
| o-Xylene | 190 | 0.5 U | 0.32 J | 0.28 J | 0.17 J | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.19 J | 0.5 U | 0.21 J | 0.23 J |

Notes:

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007520

**TABLE 5.2.2**

**SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - VOCs**

| SAMPLE ID: | | MW-106.031318 | MW-106.060418 | MW-107.030618 | MW-107.060718 | MW-108.030618 | MW-108.060518 | DUP-1.060518 | MW-109.030918 | DUP-1.030918 | MW-109.060518 | MW-110.031418 | MW-110.060718 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | | 3/13/2018 | 6/4/2018 | 3/6/2018 | 6/7/2018 | 3/6/2018 | 6/5/2018 | 6/5/2018 | 3/9/2018 | 3/9/2018 | 6/5/2018 | 3/14/2018 | 6/7/2018 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **VOCs (ug/l)** | | | | | | | | | | | | | |
| Cyclohexane | 13000 | 3.3 | 2.2 J | 2.7 J | 1.8 J | 17 | 7.4 | 7.8 | 14 | 14 | 15 | 2.8 JJ | 2.2 J |
| Methyl acetate | 7000 | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U |
| Methylcyclohexane | NE | 16 | 13 | 10 | 7.6 | 98 D | 51 | 54 | 58 | 58 | 44 | 4.5 | 3.9 |
| Acetone | 6000 | 140 | 6 U | 44 | 250 B | 83 | 6 | 7.4 | 63 | 86 | 32 | 47 | 170 B |
| Benzene | 0.46 | 89 J | 82 D | 46 | 33 | 14 | 10 | 9.7 | 1.2 | 1.5 | 1.4 | 9.1 J | 9.1 |
| Carbon disulfide | 700 | 0.18 J | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.089 J | 0.3 U | 0.3 U |
| Carbon tetrachloride | 0.46 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chlorobenzene | 50 | 0.2 U | 23 J | 0.2 U | 0.2 U | 2.7 | 1.3 | 1.3 | 0.2 U | 0.43 | 0.2 U | 0.49 J | 0.76 |
| Chloroform | 0.22 | 0.064 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.063 J | 0.069 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Isopropylbenzene | 450 | 210 JD | 48 | 18 | 17 | 120 | 80 D | 80 D | 9.9 | 9.2 | 7.3 | 7.8 | 11 |
| 1,2-Dibromo-3-Chloropropane | 0.00033 | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U |
| Chlorodibromomethane | 0.87 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,2-Dichlorobenzene | 300 | 0.3 U | 0.3 U | 0.55 | 0.77 | 1.2 | 0.66 | 0.67 | 0.3 U | 0.3 U | 0.3 U | 0.084 J | 0.17 J |
| 1,3-Dichlorobenzene | 600 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.1 J |
| 1,4-Dichlorobenzene | 0.48 | 0.3 U | 0.31 | 0.3 U | 0.3 U | 0.3 U | 0.5 | 0.5 | 0.3 U | 0.3 U | 0.3 U | 0.14 J | 0.34 |
| 1,1-Dichloroethane | 2.8 | 1.3 | 0.73 | 1.5 | 1.1 | 0.087 J | 0.088 J | 0.092 J | 0.2 U | 0.026 J | 0.2 U | 0.11 J | 0.062 J |
| 1,1-Dichloroethene | 1 | 0.2 U | 0.2 U | 0.62 | 0.65 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| cis-1,2-Dichloroethene | 36 | 1.6 | 4.5 | 0.65 | 0.5 | 0.094 J | 0.075 J | 0.091 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| trans-1,2-Dichloroethene | 100 | 0.2 U | 0.16 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,2-Dichloropropane | 0.85 | 0.2 U | 0.2 U | 0.098 J | 0.063 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| trans-1,3-Dichloropropene | 0.47 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chloroethane | 21000 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 UU | 0.5 UU | 0.5 U* | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Ethylbenzene | 1.5 | 880 BD | 500 D | 14 B | 24 B | 28 B | 14 | 13 | 0.15 JB | 0.14 J | 0.057 J | 0.23 B | 0.2 B |
| 2-Hexanone | 38 | 35 | 35 | 3 U | 2 J | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3.1 | 2.9 J |
| 2-Butanone | 300 | 200 | 10 U | 3.1 J | 10 U | 10 U | 10 U | 10 U | 4.4 J | 4.5 J | 10 U | 47 | 32 |
| 4-Methyl-2-pentanone | 6300 | 54 | 4.3 J | 2.8 J | 5 U | 5 U | 1.7 J | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| Methyl tert-butyl ether | 14 | 0.3 U | 0.3 U | 0.13 J | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.21 J | 0.3 U | 0.3 U | 0.14 J | 0.3 U |
| Methylene Chloride | 3 | 9.2 | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| Styrene | 100 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.21 J | 0.5 U |
| 1,1,2,2-Tetrachloroethane | 0.076 | 0.2 U | 0.2 U | 0.2 U | 0.28 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Tetrachloroethene | 1 | 3.5 | 1.6 | 0.22 J | 0.3 J | 0.11 J | 0.1 J | 0.096 J | 0.084 J | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Toluene | 600 | 59 J | 12 | 22 | 10 | 0.79 | 0.47 | 0.47 | 0.13 J | 0.12 J | 0.1 J | 0.41 | 0.51 |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | 10000 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| 1,2,4-Trichlorobenzene | 1.2 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,1,1-Trichloroethane | 30 | 4.5 | 1.1 | 0.2 U | 0.2 U | 0.2 U | 0.035 J | 0.035 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,1,2-Trichloroethane | 0.28 | 0.2 U | 0.64 | 0.2 U | 0.26 | 0.2 U | 3.9 | 4 | 0.2 U | 0.2 U | 0.2 U | 0.17 J | 0.29 |
| Trichloroethene | 0.49 | 35 | 11 | 0.55 | 0.59 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Vinyl chloride | 0.019 | 0.92 | 1.1 | 0.13 | 0.02 U | 0.15 | 0.095 | 0.079 | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.053 |
| m,p-Xylene | 190 | 4000 D | 1900 D | 220 | 270 D | 21 B | 8.2 | 8 | 0.72 B | 0.5 U | 0.31 J | 0.92 F1 | 0.8 |
| o-Xylene | 190 | 360 JBD | 170 D | 28 B | 47 D | 19 B | 12 | 12 | 0.56 B | 0.54 B | 0.5 U | 1 B | 2 |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

Detected result exceeds PAL

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007521

**TABLE 3**

**SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - VOCs**

| SAMPLE ID: | | MW-111.031418 | MW-111.060718 | MW-112.030918 | MW-112.060718 | MW-114.030818 | MW-114.060618 | MW-115.030918 | MW-115.060618 | MW-116.030818 | MW-116.060618 | MW-117.030818 | MW-117.060618 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | | 3/14/2018 | 6/7/2018 | 3/9/2018 | 6/7/2018 | 3/8/2018 | 6/6/2018 | 3/9/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **VOCs (ug/l)** | | | | | | | | | | | | | |
| Cyclohexane | 13000 | 1.2 J | 0.77 J | 12 | 8.1 | 3 U | 3 U | 11 | 4 | 3 UJ | 3 U | 3 U | 3 U |
| Methyl acetate | 7000 | 15 U | 15 U | 15 U | 15 U | 6.5 J* | 15 U | 15 U* | 15 U | 15 UJ | 15 U | 15 U* | 15 U |
| Methylcyclohexane | NE | 13 | 13 | 48 J | 25 | 470 D | 170 J | 72 * | 32 | 3 UJ | 0.66 J | 0.73 J* | 3 U |
| Acetone | 6000 | 6 U | 20 B | 44 J | 80 B | 6 U | 61 | 2400 D | 6 U | 280 J | 6 U | 280 D | 6 U |
| Benzene | 0.46 | 2.4 | 1.5 | 0.48 | 0.4 | 0.12 J | 0.2 U | 40 U | 0.55 | 0.064 J | 0.049 J | 0.2 U | 0.2 U |
| Carbon disulfide | 700 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 UJ | 0.3 U | 0.3 U | 0.3 U |
| Carbon tetrachloride | 0.46 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.54 | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U |
| Chlorobenzene | 50 | 0.76 | 0.2 U | 0.2 U | 0.2 U | 0.69 | 0.2 U | 0.2 U | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U |
| Chloroform | 0.22 | 0.21 | 0.2 U | 0.15 J | 0.049 J | 0.2 U | 0.07 J | 0.2 U | 0.2 U | 0.2 UJ | 0.2 U | 0.31 | 0.2 U |
| Isopropylbenzene | 450 | 24 | 21 | 25 | 15 | 240 D | 90 D | 110 JD | 31 J | 1 UJ | 1 U | 1 U | 1 U |
| 1,2-Dibromo-3-Chloropropane | 0.00033 | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 UJ | 2 U | 2 U | 2 U |
| Chlorodibromomethane | 0.87 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U |
| 1,2-Dichlorobenzene | 300 | 0.3 U | 0.21 J | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 UJ | 0.3 U | 0.3 U | 0.3 U |
| 1,3-Dichlorobenzene | 600 | 0.3 U | 0.3 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 UJ | 0.3 U | 0.3 U | 0.3 U |
| 1,4-Dichlorobenzene | 0.48 | 0.3 U | 1 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 UJ | 0.3 U | 0.3 U | 0.3 U |
| 1,1-Dichloroethane | 2.8 | 0.32 | 0.38 | 0.1 J | 0.11 J | 0.2 U | 0.2 U | 0.056 J | 0.061 J | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U |
| 1,1-Dichloroethene | 1 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U |
| cis-1,2-Dichloroethene | 36 | 0.095 J | 0.13 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.32 | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.055 J |
| trans-1,2-Dichloroethene | 100 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U |
| 1,2-Dichloropropane | 0.85 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U |
| trans-1,3-Dichloropropene | 0.47 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U |
| Chloroethane | 21000 | 0.5 U | 0.5 U | 0.5 U* | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 UJ | 0.5 U | 0.5 U | 0.5 U |
| Ethylbenzene | 1.5 | 0.28 B | 0.72 B | 0.4 B | 0.25 B | 550 BD | 8 BJ | 480 D | 270 D | 0.055 J | 0.2 U | 0.2 U | 0.2 U |
| 2-Hexanone | 38 | 3 U | 1.3 J | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 5.7 | 3 U | 3 U | 3 U |
| 2-Butanone | 300 | 10 U | 10 U | 10 U | 8.6 J | 10 U | 10 U | 10 U | 10 U | 10 UJ | 10 U | 10 U | 10 U |
| 4-Methyl-2-pentanone | 6300 | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 UJ | 5 U | 5 U | 5 U |
| Methyl tert-butyl ether | 14 | 0.3 U | 0.3 U | 0.14 J | 0.081 J | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 UJ | 0.3 U | 0.3 U | 0.3 U |
| Methylene Chloride | 3 | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 UJ | 5 U | 5 U | 5 U |
| Styrene | 100 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 1.8 B | 0.5 U | 0.5 UJ | 0.5 U | 0.5 U | 0.5 U |
| 1,1,2,2-Tetrachloroethane | 0.076 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U |
| Tetrachloroethene | 1 | 0.5 U | 0.18 J | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.59 | 0.36 J | 0.5 UJ | 0.5 U | 0.17 J | 0.5 U |
| Toluene | 600 | 1.1 | 0.47 | 0.17 J | 0.063 J | 18 | 4.8 | 210 D | 60 D | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | 10000 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 UJ | 0.5 U | 0.5 U | 0.5 U |
| 1,2,4-Trichlorobenzene | 1.2 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 UJ | 0.3 U | 0.3 U | 0.3 U |
| 1,1,1-Trichloroethane | 30 | 0.036 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.16 J | 0.097 J | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U |
| 1,1,2-Trichloroethane | 0.28 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U |
| Trichloroethene | 0.49 | 0.2 U | 0.17 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.6 | 0.39 | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U |
| Vinyl chloride | 0.019 | 0.066 | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.061 | 0.02 U | 0.02 UJ | 0.02 U | 0.02 U | 0.02 U |
| m,p-Xylene | 190 | 1.3 | 2.6 | 1.1 | 0.66 | 3000 D | 0.5 U | 1700 D | 710 D | 0.3 J | 0.5 U | 0.25 J | 0.5 U |
| o-Xylene | 190 | 8.9 B | 8.9 | 1.3 B | 0.65 | 360 BD | 0.5 U | 810 D | 340 D | 0.5 UJ | 0.23 J | 0.5 U | 0.5 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007522

TABLE 5-2
**SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - VOCs**

| SAMPLE ID: | | MW-118.030818 | MW-118.061118 | MW-119.030618 | MW-119.060618 | MW-120.030818 | MW-120.060618 | MW-121.030818 | MW-121.060618 | MW-122.030818 | MW-122.060618 | MW-123.031218 | MW-123.060518 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | | 3/8/2018 | 6/11/2018 | 3/6/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/12/2018 | 6/5/2018 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **VOCs (ug/l)** | | | | | | | | | | | | | |
| Cyclohexane | 13000 | 150 UJ | 300 UJ | 3 U | 0.51 J | 0.46 J | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U |
| Methyl acetate | 7000 | 180 J | 1500 UJ | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U | 15 U |
| Methylcyclohexane | NE | 150 UJ | 300 UJ | 3 U | 3 U | 3.8 * | 0.77 J | 1.3 J | 3 U | 3 U | 3 U | 3 U | 3 U |
| Acetone | 6000 | 71000 J | 51000 J | 28 | 6 U | 87 | 21 | 52 | 12 | 34000 D | 6 U | 22 | 5 J |
| Benzene | 0.46 | 3.3 J | 200 U | 0.2 U | 0.2 U | 0.074 J | 0.035 J | 0.2 U | 0.2 U | 0.044 J | 0.033 J | 0.2 U | 0.2 U |
| Carbon disulfide | 700 | 30 UJ | 300 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| Carbon tetrachloride | 0.46 | 20 UJ | 200 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chlorobenzene | 50 | 20 U | 200 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.085 J | 0.2 U |
| Chloroform | 0.22 | 20 UJ | 200 U | 0.041 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Isopropylbenzene | 450 | 19 J | 1000 U | 0.26 J | 0.41 J | 1 U | 1 U | 0.38 J | 1 U | 0.24 J | 0.37 J | 0.21 J | 1 U |
| 1,2-Dibromo-3-Chloropropane | 0.00033 | 200 UJ | 2000 U | 2 U | 2 U | 2 U | 2 U | 2 U | 1 J | 2 U | 2 U | 2 U | 2 U |
| Chlorodibromomethane | 0.87 | 20 UJ | 200 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,2-Dichlorobenzene | 300 | 30 UJ | 300 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,3-Dichlorobenzene | 600 | 30 UJ | 300 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,4-Dichlorobenzene | 0.48 | 30 UJ | 300 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,1-Dichloroethane | 2.8 | 20 UJ | 200 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.059 J | 0.09 J | 0.2 U | 0.2 U | 0.94 | 0.2 |
| 1,1-Dichloroethene | 1 | 20 UJ | 200 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| cis-1,2-Dichloroethene | 36 | 20 UJ | 200 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.1 J | 0.2 U |
| trans-1,2-Dichloroethene | 100 | 20 UJ | 200 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,2-Dichloropropane | 0.85 | 20 UJ | 200 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| trans-1,3-Dichloropropene | 0.47 | 20 UJ | 200 U | 0.096 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chloroethane | 21000 | 50 UJ | 500 UJ | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Ethylbenzene | 1.5 | 25 UJ | 200 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.11 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 2-Hexanone | 38 | 300 UJ | 3000 UJ | 1.3 J | 3 U | 3 U | 3 U | 3 U | 3 U | 1.7 J | 1.3 J | 1.4 J | 3 U |
| 2-Butanone | 300 | 1000 UJ | 10000 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 6.5 J | 10 U | 3.8 J | 3.6 J |
| 4-Methyl-2-pentanone | 6300 | 200 J | 5000 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| Methyl tert-butyl ether | 14 | 11 J | 300 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.9 | 1 |
| Methylene Chloride | 3 | 500 UJ | 5000 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| Styrene | 100 | 20 JUJ | 500 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| 1,1,2,2-Tetrachloroethane | 0.076 | 20 UJ | 200 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.087 J | 0.2 U |
| Tetrachloroethene | 1 | 50 UJ | 500 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Toluene | 600 | 230 | 270 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.052 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | 10000 | 50 UJ | 500 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| 1,2,4-Trichlorobenzene | 1.2 | 30 UJ | 300 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,1,1-Trichloroethane | 30 | 20 UJ | 200 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.059 J | 0.2 U | 0.2 U | 0.2 U | 0.04 J | 0.2 U |
| 1,1,2-Trichloroethane | 0.28 | 20 UJ | 200 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.08 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Trichloroethene | 0.49 | 20 UJ | 200 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Vinyl chloride | 0.019 | 2 UJ | 20 UJ | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.44 | 0.13 |
| m,p-Xylene | 190 | 61 | 500 U | 0.5 U | 0.19 J | 0.5 U | 0.5 U | 0.43 J | 0.33 J | 0.5 U | 0.16 J | 0.5 U | 0.5 U |
| o-Xylene | 190 | 24 J | 500 U | 0.5 U | 0.16 J | 0.5 U | 0.5 U | 0.5 U | 0.22 J | 0.5 U | 0.17 J | 0.5 U | 0.5 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007523

TABLE 25
SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - SVOCs

| SAMPLE ID: | | E-1.031218 | E-1.060518 | E-2.031418 | E-2.061218 | DUP-2.061218 | E-3.031318 | E-3.060518 | E-4.031418 | E-4.061118 | E-5.031318 | E-5.060518 | E-6.031318 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | | 3/12/2018 | 6/5/2018 | 3/14/2018 | 6/12/2018 | 6/12/2018 | 3/13/2018 | 6/5/2018 | 3/14/2018 | 6/11/2018 | 3/13/2018 | 6/5/2018 | 3/13/2018 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| SVOCs (ug/l) | | | | | | | | | | | | | |
| 1,4-Dioxane | 0.4 | 3.2 | 3.5 | 0.51 J | 0.51 | 0.45 | 0.19 J | 0.19 J | 0.85 J | 0.71 | 0.087 U | 0.077 J | 2 U |
| Acenaphthene | 400 | 0.48 | 0.24 | 0.58 | 0.71 | 0.66 | 0.052 J | 1.9 U | 0.099 U | 0.065 J | 6.5 | 3.2 J | 0.094 J |
| Acenaphthylene | NE | 0.011 J | 0.2 U | 0.018 J | 0.0095 J | 0.0056 J | 0.49 U | 1.9 U | 0.02 J | 0.5 U | 0.097 J | 0.48 U | 0.0029 J |
| Anthracene | 1800 | 0.04 J | 0.039 J | 0.052 J | 0.016 J | 0.018 J | 0.49 U | 1.9 U | 0.012 J | 0.5 U | 0.42 | 0.13 J | 0.02 J |
| Benzo(a)anthracene | 0.03 | 0.0055 J | 0.0061 J | 0.088 J | 0.014 J | 0.013 J | 0.49 U | 1.9 U | 0.099 U | 0.5 U | 0.016 J | 0.48 U | 0.0057 J |
| Benzo(a)pyrene | 0.025 | 0.099 U | 0.2 U | 0.13 | 0.099 U | 0.099 U | 0.49 U | 1.9 U | 0.099 U | 0.5 U | 0.33 U | 0.48 U | 0.098 U |
| Benzo(b)fluoranthene | 0.2 | 0.099 U | 0.2 U | 0.074 J | 0.099 U | 0.099 U | 0.49 U | 1.9 U | 0.099 U | 0.5 U | 0.33 U | 0.48 U | 0.098 U |
| Benzo(g,h,i)perylene | NE | 0.099 U | 0.2 U | 0.077 J | 0.099 U | 0.099 U | 0.49 U | 1.9 U | 0.099 U | 0.5 U | 0.33 U | 0.48 U | 0.098 U |
| Benzo(k)fluoranthene | 0.5 | 0.0039 J | 0.2 U | 0.085 J | 0.099 U | 0.099 U | 0.49 U | 1.9 U | 0.099 U | 0.5 U | 0.33 U | 0.48 U | 0.098 U |
| Chrysene | 5 | 0.0054 J | 0.2 U | 0.092 J | 0.013 J | 0.013 J | 0.49 U | 1.9 U | 0.099 U | 0.5 U | 0.33 U | 0.48 U | 0.098 U |
| Dibenzo(a,h)anthracene | 0.025 | 0.099 U | 0.2 U | 0.022 J | 0.099 U | 0.099 U | 0.49 U | 1.9 U | 0.099 U | 0.5 U | 0.33 U | 0.48 U | 0.098 U |
| Fluoranthene | 300 | 0.054 J | 0.073 J | 0.13 | 0.027 J | 0.028 J | 0.49 U | 1.9 U | 0.0058 J | 0.5 U | 0.26 J | 0.089 J | 0.046 J |
| Fluorene | 290 | 0.21 | 0.11 J | 0.02 J | 0.099 U | 0.099 U | 0.034 J | 1.9 U | 0.012 J | 0.5 U | 4.3 J | 1.1 | 0.0064 J |
| Indeno(1,2,3-cd)pyrene | 0.2 | 0.099 U | 0.2 U | 0.063 J | 0.099 U | 0.099 U | 0.49 U | 1.9 U | 0.099 U | 0.5 U | 0.33 U | 0.48 U | 0.098 U |
| 2-Methylnaphthalene | 30 | 0.099 U | 0.2 U | 0.0094 J | 0.099 U | 0.099 U | 0.14 J | 0.088 J | 0.099 U | 0.5 U | 0.023 J | 0.48 U | 0.098 U |
| Naphthalene | 0.17 | 0.023 J | 0.023 J | 0.019 J | 0.099 U | 0.099 U | 1.8 | 0.65 J | 0.091 J | 0.5 U | 0.12 J | 0.028 J | 0.0051 J |
| Pentachlorophenol | 0.041 | 0.2 U | 0.39 UJ | 0.19 U | 0.2 UJ | 0.2 UJ | 0.97 U | 3.9 UJ | 0.2 U | 0.99 UJ | 0.66 U | 0.96 UJ | 0.2 U |
| Phenanthrene | NE | 0.012 J | 0.2 U | 0.059 J | 0.099 U | 0.099 U | 2.3 J | 1.9 UJ | 0.021 J | 0.5 U | 1.4 J | 0.063 J | 0.007 J |
| Pyrene | 120 | 0.044 J | 0.055 J | 0.25 | 0.14 | 0.13 | 0.49 U | 1.9 U | 0.099 U | 0.5 U | 0.13 J | 0.055 J | 0.048 J |
| Acetophenone | 700 | 9.9 U | 9.8 U | 9.7 U | 9.9 U | 9.9 U | 9.7 U | 19 U | 9.9 U | 9.9 U | 9.9 U | 9.6 U | 9.8 U |
| 1,1-Biphenyl | 0.83 | 4.9 U | 4.9 U | 4.9 U | 5 U | 5 U | 4.9 U | 9.7 U | 5 U | 5 U | 4.9 U | 4.8 U | 4.9 U |
| Bis(2-ethylhexyl)phthalate | 3 | 4.9 U | 4.9 U | 4.9 U | 5 U | 5 U | 4.9 U | 9.7 U | 5 U | 5 U | 4.9 U | 4.8 U | 4.9 U |
| Butylbenzylphthalate | 16 | 4.9 U | 4.9 U | 4.9 U | 5 U | 5 U | 4.9 U | 9.7 U | 5 U | 5 U | 4.9 U | 4.8 U | 4.9 U |
| Caprolactam | 4000 | 9.9 U | 9.8 U | 9.7 U | 9.9 U | 9.9 U | 9.7 U | 19 U | 9.9 U | 9.9 U | 9.9 U | 9.6 U | 9.8 U |
| 4-Chloroaniline | 0.37 | 9.9 U | 9.8 U | 9.7 U | 9.9 U | 9.9 U | 9.7 U | 19 U | 9.9 U | 9.9 U | 9.9 U | 9.6 U | 9.8 U |
| 2-Methylphenol | 50 | 9.9 U | 9.8 U | 9.7 U | 9.9 U | 9.9 U | 9.7 U | 19 U | 9.9 U | 9.9 U | 9.9 U | 9.6 U | 9.8 U |
| 4-Methylphenol | 50 | 9.9 U | 9.8 U | 9.7 U | 9.9 U | 9.9 U | 9.7 U | 19 U | 9.9 U | 9.9 U | 9.9 U | 9.6 U | 9.8 U |
| Dibenzofuran | 7.9 | 4.9 U | 4.9 U | 4.9 U | 5 U | 5 U | 4.9 U | 9.7 U | 5 U | 5 U | 2.8 J | 4.8 U | 4.9 U |
| Di-n-butylphthalate | 700 | 4.9 U | 4.9 U | 4.9 U | 5 U | 5 U | 4.9 U | 9.7 U | 5 U | 5 U | 0.6 J | 4.8 U | 4.9 U |
| Diethylphthalate | 6000 | 4.9 U | 0.21 J | 0.45 J | 5 U | 5 U | 0.4 J | 9.7 U | 0.49 J | 5 U | 4.9 U | 4.8 U | 0.59 J |
| 2,4-Dimethylphenol | 100 | 4.9 U | 4.9 U | 4.9 U | 5 U | 5 U | 4.9 U | 9.7 U | 5 U | 5 U | 4.9 U | 4.8 U | 4.9 U |
| Phenol | 2000 | 9.9 U | 9.8 U | 1.2 J | 1.7 J | 1.6 J | 9.7 U | 19 U | 9.9 U | 9.9 U | 9.9 U | 9.6 U | 9.8 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

Detected result exceeds PAL

Method Detection Limit exceeds PAL

**Data Qualifiers**

D - Result is from a diluted sample

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated

UJ - The analyte was analyzed for, but was not detected. However, due to quality control results that did not meet
   acceptance criteria, the quantitation limit is uncertain and may not accurately represent the actual limit.

ALCD-PUBCOM_0007524

**TABLE 2-6**

**SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - SVOCs**

| SAMPLE ID: | | DUP-2.031318 | E-6.061218 | E-7.031318 | E-7.060718 | E-8.031418 | E-8.060418 | MW-101.031418 | MW-101.060518 | MW-102.030618 | MW-102.061218 | MW-103.030618 |
| COLLECTION DATE: | | 3/13/2018 | 6/12/2018 | 3/13/2018 | 6/7/2018 | 3/14/2018 | 6/4/2018 | 3/14/2018 | 6/5/2018 | 3/6/2018 | 6/12/2018 | 3/6/2018 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SVOCs (ug/l)** | | | | | | | | | | | | |
| 1,4-Dioxane | 0.4 | 0.2 UJ | 0.17 J | 0.078 J | 0.2 U | *1.2 J* | *0.96* | 0.18 J | 0.14 J | *2.3* | *5.9* | *0.86* |
| Acenaphthene | 400 | 0.1 | 0.0069 J | 0.1 U | 0.1 U | 0.054 J | 0.072 J | 0.098 U | 0.098 U | 0.069 J | 0.062 J | 0.032 J |
| Acenaphthylene | NE | 0.003 J | 0.0037 J | 0.1 U | 0.1 U | 0.098 U | 0.2 U | 0.098 U | 0.098 U | 0.011 J | 0.0046 J | 0.097 U |
| Anthracene | 1800 | 0.021 J | 0.01 J | 0.0074 J | 0.1 U | 0.0075 J | 0.012 J | 0.0068 J | 0.011 J | 0.039 J | 0.011 J | 0.021 J |
| Benzo(a)anthracene | 0.03 | 0.0047 J | 0.019 J | 0.0036 J | 0.1 U | 0.098 U | 0.2 U | 0.098 U | 0.098 U | *0.049 J* | 0.012 J | *0.033 J* |
| Benzo(a)pyrene | 0.025 | 0.098 U | 0.025 J | 0.1 U | 0.1 U | 0.098 U | 0.2 U | 0.098 U | 0.098 U | *0.064 J* | 0.012 J | *0.038 J* |
| Benzo(b)fluoranthene | 0.2 | 0.098 U | 0.024 J | 0.0059 J | 0.1 U | 0.098 U | 0.2 U | 0.098 U | 0.098 U | 0.049 J | 0.01 J | 0.03 J |
| Benzo(g,h,i)perylene | NE | 0.098 U | 0.025 J | 0.0097 J | 0.1 U | 0.098 U | 0.2 U | 0.098 U | 0.098 U | 0.041 J | 0.0084 J | 0.028 J |
| Benzo(k)fluoranthene | 0.5 | 0.098 U | 0.021 J | 0.0058 J | 0.1 U | 0.098 U | 0.2 U | 0.098 U | 0.098 U | 0.049 J | 0.011 J | 0.03 J |
| Chrysene | 5 | 0.098 U | 0.018 J | 0.1 U | 0.1 U | 0.098 U | 0.2 U | 0.098 U | 0.098 U | 0.049 J | 0.0096 J | 0.035 J |
| Dibenzo(a,h)anthracene | 0.025 | 0.098 U | 0.0092 J | 0.0055 J | 0.1 U | 0.098 U | 0.2 U | 0.098 U | 0.098 U | 0.012 J | 0.098 U | 0.0071 J |
| Fluoranthene | 300 | 0.052 J | 0.044 J | 0.007 J | 0.1 U | 0.0079 J | 0.012 J | 0.098 U | 0.098 U | 0.12 | 0.019 J | 0.081 J |
| Fluorene | 290 | 0.0065 J | 0.1 UJ | 0.1 U | 0.1 U | 0.005 J | 0.2 U | 0.098 U | 0.098 U | 0.045 J | 0.013 J | 0.02 J |
| Indeno(1,2,3-cd)pyrene | 0.2 | 0.098 U | 0.022 J | 0.012 J | 0.1 U | 0.098 U | 0.2 U | 0.098 U | 0.098 U | 0.039 J | 0.0076 J | 0.021 J |
| 2-Methylnaphthalene | 30 | 0.0044 J | 0.1 UJ | 0.1 U | 0.1 U | 0.004 J | 0.2 U | 0.098 U | 0.098 U | 0.017 J | 0.098 U | 0.0065 J |
| Naphthalene | 0.17 | 0.0068 J | 0.1 UJ | 0.1 U | 0.1 U | 0.016 J | 0.016 J | 0.098 U | 0.0055 J | 0.064 J | 0.098 U | 0.012 J |
| Pentachlorophenol | 0.041 | 0.2 U | 0.2 UJ | 0.2 U | 0.2 UJ | 0.2 U | 0.39 UJ | 0.2 U | 0.2 U | 0.2 U | 0.2 UJ | 0.19 U |
| Phenanthrene | NE | 0.0082 J | 0.014 J | 0.1 U | 0.1 U | 0.017 J | 0.025 J | 0.098 U | 0.0056 J | 0.13 | 0.098 U | 0.043 J |
| Pyrene | 120 | 0.046 J | 0.061 J | 0.1 U | 0.1 U | 0.098 U | 0.016 J | 0.098 U | 0.098 U | 0.11 | 0.022 J | 0.097 |
| Acetophenone | 700 | 9.8 U | 10 UJ | 10 U | 10 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.7 U |
| 1,1-Biphenyl | 0.83 | 4.9 U | 5.1 UJ | 5.1 U | 5.1 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.8 U |
| Bis(2-ethylhexyl)phthalate | 3 | 4.9 U | 5.1 UJ | 5.1 U | 5.1 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.8 U |
| Butylbenzylphthalate | 16 | 4.9 U | 5.1 UJ | 5.1 U | 5.1 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.8 U |
| Caprolactam | 4000 | 9.8 U | 10 UJ | 10 U | 10 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.7 U |
| 4-Chloroaniline | 0.37 | 9.8 U | 10 UJ | 10 U | 10 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.7 U |
| 2-Methylphenol | 50 | 9.8 U | 10 UJ | 10 U | 10 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.7 U |
| 4-Methylphenol | 50 | 9.8 U | 10 UJ | 10 U | 10 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.7 U |
| Dibenzofuran | 7.9 | 4.9 U | 5.1 UJ | 5.1 U | 5.1 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.8 U |
| Di-n-butylphthalate | 700 | 4.9 U | 5.1 UJ | 5.1 U | 5.1 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.8 U |
| Diethylphthalate | 6000 | 0.81 J | 5.1 UJ | 5.1 U | 5.1 U | 0.41 J | 4.9 U | 0.43 J | 4.9 U | 0.49 J | 4.9 U | 4.8 U |
| 2,4-Dimethylphenol | 100 | 4.9 U | 5.1 UJ | 5.1 U | 5.1 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.8 U |
| Phenol | 2000 | 9.8 U | 10 UJ | 10 U | 10 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.8 U | 9.7 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007525

**TABLE 6-27**
### SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - SVOCs

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | PAL | MW-103.061218<br>6/12/2018<br>Result | MW-104.031418<br>3/14/2018<br>Result | MW-104.060718<br>6/7/2018<br>Result | MW-105.031318<br>3/13/2018<br>Result | MW-105.060518<br>6/5/2018<br>Result | MW-106.031318<br>3/13/2018<br>Result | MW-106.060418<br>6/4/2018<br>Result | MW-107.030618<br>3/6/2018<br>Result | MW-107.060718<br>6/7/2018<br>Result |
|---|---|---|---|---|---|---|---|---|---|---|
| SVOCs (ug/l) | | | | | | | | | | |
| 1,4-Dioxane | 0.4 | *1.4* | *0.48 J* | 0.38 | 0.2 UJ | 0.2 U | *16 D* | *1.3* | 0.1 J | 0.2 U |
| Acenaphthene | 400 | 0.1 UJ | 0.54 | 0.64 J | 0.052 J | 0.025 J | 0.9 J | 9.6 U | 0.98 U | 10 U |
| Acenaphthylene | NE | 0.1 UJ | 0.036 J | 1 U | 0.017 J | 0.01 J | 0.24 J | 9.6 U | 0.98 U | 10 U |
| Anthracene | 1800 | 0.1 UJ | 0.13 | 0.15 J | 0.084 J | 0.044 J | 1 J | 9.6 U | 5.3 | 10 U |
| Benzo(a)anthracene | 0.03 | 0.1 UJ | *0.052 J* | *0.11 J* | 0.0053 J | 0.19 U | 2 U | 9.6 U | 0.98 U | 10 U |
| Benzo(a)pyrene | 0.025 | 0.1 UJ | *0.044 J* | *0.12 J* | 0.098 U | 0.19 U | 2 U | 9.6 U | 0.98 U | 10 U |
| Benzo(b)fluoranthene | 0.2 | 0.1 UJ | 0.034 J | 0.076 J | 0.098 U | 0.19 U | 2 U | 9.6 U | 0.98 U | 10 U |
| Benzo(g,h,i)perylene | NE | 0.1 UJ | 0.025 J | 0.061 J | 0.098 U | 0.19 U | 2 U | 9.6 U | 0.98 U | 10 U |
| Benzo(k)fluoranthene | 0.5 | 0.1 UJ | 0.031 J | 0.074 J | 0.098 U | 0.19 U | 2 U | 9.6 U | 0.98 U | 10 U |
| Chrysene | 5 | 0.1 UJ | 0.058 J | 0.11 J | 0.098 U | 0.19 U | 2 U | 9.6 U | 0.98 U | 10 U |
| Dibenzo(a,h)anthracene | 0.025 | 0.1 UJ | 0.0079 J | 1 U | 0.098 U | 0.19 U | 2 U | 9.6 U | 0.98 U | 10 U |
| Fluoranthene | 300 | 0.1 UJ | 0.24 | 0.3 J | 0.025 J | 0.012 J | 0.14 J | 9.6 U | 0.14 J | 10 U |
| Fluorene | 290 | 0.1 UJ | 0.3 | 0.31 J | 0.12 | 0.097 J | 0.85 J | 1.3 J | 0.62 J | 1.3 J |
| Indeno(1,2,3-cd)pyrene | 0.2 | 0.1 UJ | 0.022 J | 0.054 J | 0.098 U | 0.19 U | 2 U | 9.6 U | 0.98 U | 10 U |
| 2-Methylnaphthalene | 30 | 0.1 UJ | 0.043 J | 0.047 J | 0.026 J | 0.023 J | 24 D | *31* | 5.6 | 7.4 J |
| Naphthalene | 0.17 | 0.1 UJ | 0.14 | *0.23 J* | 0.15 | 0.15 J | *59 D* | *74* | *1.5 D* | *5.1 J* |
| Pentachlorophenol | 0.041 | 0.2 UJ | 0.2 U | 2 UJ | 0.2 U | 0.38 UJ | 3.9 U | 19 UJ | 2 U | 21 UJ |
| Phenanthrene | NE | 0.1 UJ | 0.45 | 0.61 J | 0.093 J | 0.062 J | 2.8 J | 2.5 J | 1.4 J | 1.6 J |
| Pyrene | 120 | 0.1 UJ | 0.26 | 0.32 J | 0.017 J | 0.016 J | 0.12 J | 9.6 U | 0.12 J | 10 U |
| Acetophenone | 700 | 10 U | 10 U | 0.68 J | 9.8 U | 9.6 U | 49 U | 190 U | 9.8 U | 100 U |
| 1,1-Biphenyl | 0.83 | 5 UJ | *32* | *100 D* | 4.9 U | 4.8 U | *17 J* | *39 J* | 4.9 U | 52 U |
| Bis(2-ethylhexyl)phthalate | 3 | 5 UJ | 5 U | 5.1 U | 4.9 U | 4.8 U | 24 U | 96 U | 4.9 U | 52 U |
| Butylbenzylphthalate | 16 | 5 UJ | 5 U | 5.1 U | 4.9 U | 4.8 U | 24 U | 96 U | 4.9 U | 52 U |
| Caprolactam | 4000 | 10 UJ | 10 U | 10 U | 9.8 U | 9.6 U | 49 U | 190 U | 9.8 U | 100 U |
| 4-Chloroaniline | 0.37 | 10 U | 10 U | 10 U | 9.8 U | 9.6 U | 49 U | 190 U | 9.8 U | 100 U |
| 2-Methylphenol | 50 | 10 UJ | 10 U | 10 U | 9.8 U | 9.6 U | 16 J | 190 U | 4.4 J | 100 U |
| 4-Methylphenol | 50 | 10 UJ | 10 U | 10 U | 9.8 U | 9.6 U | 14 J | 190 U | 5.2 J | 14 J |
| Dibenzofuran | 7.9 | 5 UJ | 5 U | 5.1 U | 4.9 U | 4.8 U | 24 U | 96 U | 4.9 U | 52 U |
| Di-n-butylphthalate | 700 | 5 UJ | 5 U | 5.1 U | 4.9 U | 4.8 U | 24 U | 96 U | 3.1 J | 52 U |
| Diethylphthalate | 6000 | 5 UJ | 0.72 J | 5.1 U | 0.85 J | 4.8 U | 24 U | 96 U | 4.9 U | 52 U |
| 2,4-Dimethylphenol | 100 | 5 UJ | 5 U | 5.1 U | 4.9 U | 4.8 U | 24 U | 30 J | 4 J | 52 U |
| Phenol | 2000 | 10 U | 20 | 40 | 9.8 U | 9.6 U | 21 J | 190 U | 2.5 J | 100 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007526

**TABLE 8**

**SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - SVOCs**

| SAMPLE ID: | | MW-108.030618 | MW-108.060518 | DUP-1.060518 | MW-109.030918 | DUP-1.030918 | MW-109.060518 | MW-110.031418 | MW-110.060718 | MW-111.031418 | MW-111.060718 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | | 3/6/2018 | 6/5/2018 | 6/5/2018 | 3/9/2018 | 3/9/2018 | 6/5/2018 | 3/14/2018 | 6/7/2018 | 3/14/2018 | 6/7/2018 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| SVOCs (ug/l) | | | | | | | | | | | |
| 1,4-Dioxane | 0.4 | 0.81 | 0.51 | 0.48 | 3.3 | 3.7 | 4.7 | 9.6 | 6.5 | 0.14 J | 0.11 J |
| Acenaphthene | 400 | 0.44 J | 0.35 J | 0.35 J | 0.061 J | 0.2 U | 0.059 J | 14 | 9.1 J | 0.14 J | 0.13 J |
| Acenaphthylene | NE | 1 U | 1.9 U | 1.9 U | 0.012 J | 0.2 U | 0.48 U | 0.98 U | 10 U | 0.2 U | 1 U |
| Anthracene | 1800 | 0.064 J | 1.9 U | 1.9 U | 0.2 U | 0.2 U | 0.044 J | 2.7 | 2 J | 0.037 J | 1 U |
| Benzo(a)anthracene | 0.03 | 0.076 J | 1.9 U | 1.9 U | 0.021 J | 0.027 J | 0.023 J | 0.98 U | 10 U | 0.011 J | 1 U |
| Benzo(a)pyrene | 0.025 | 0.13 J | 1.9 U | 1.9 U | 0.017 J | 0.02 J | 0.48 U | 0.98 U | 10 U | 0.2 U | 1 U |
| Benzo(b)fluoranthene | 0.2 | 1 U | 1.9 U | 1.9 U | 0.019 J | 0.021 J | 0.48 U | 0.98 U | 10 U | 0.2 U | 1 U |
| Benzo(g,h,i)perylene | NE | 1 U | 1.9 U | 1.9 U | 0.015 J | 0.017 J | 0.48 U | 0.98 U | 10 U | 0.2 U | 1 U |
| Benzo(k)fluoranthene | 0.5 | 1 U | 1.9 U | 1.9 U | 0.014 J | 0.017 J | 0.48 U | 0.98 U | 10 U | 0.2 U | 1 U |
| Chrysene | 5 | 0.072 J | 1.9 U | 1.9 U | 0.024 J | 0.03 J | 0.48 U | 0.98 U | 10 U | 0.01 J | 1 U |
| Dibenzo(a,h)anthracene | 0.025 | 1 U | 1.9 U | 1.9 U | 0.2 U | 0.2 U | 0.48 U | 0.98 U | 10 U | 0.2 U | 1 U |
| Fluoranthene | 300 | 0.23 J | 1.9 U | 1.9 U | 0.049 J | 0.058 J | 0.05 J | 0.36 J | 0.98 J | 0.035 J | 1 U |
| Fluorene | 290 | 0.16 J | 0.13 J | 0.14 J | 0.036 J | 0.036 J | 0.043 J | 7.7 | 7 J | 0.072 J | 0.07 J |
| Indeno(1,2,3-cd)pyrene | 0.2 | 1 U | 1.9 U | 1.9 U | 0.013 J | 0.015 J | 0.48 U | 0.98 U | 10 U | 0.2 U | 1 U |
| 2-Methylnaphthalene | 30 | 0.33 J | 0.19 J | 0.069 J | 0.11 J | 0.12 J | 0.058 J | 2 | 0.99 J | 0.2 U | 1 U |
| Naphthalene | 0.17 | 16 | 8.9 | 9.8 | 0.22 D | 0.17 J | 0.15 J | 0.64 J | 10 U | 0.19 J | 1 U |
| Pentachlorophenol | 0.041 | 2 U | 3.8 UJ | 3.8 UJ | 0.18 J | 0.16 J | 0.96 UJ | 2 U | 20 UJ | 0.39 U | 2 UJ |
| Phenanthrene | NE | 0.38 J | 0.22 J | 0.24 J | 0.07 J | 0.081 J | 0.094 J | 5.7 | 12 | 0.027 J | 1 U |
| Pyrene | 120 | 0.23 J | 1.9 U | 0.058 J | 0.044 J | 0.054 J | 0.061 J | 0.5 J | 0.61 J | 0.032 J | 0.034 J |
| Acetophenone | 700 | 10 U | 96 U | 96 U | 10 U | 10 U | 9.6 U | 9.8 U | 40 U | 9.8 U | 10 U |
| 1,1-Biphenyl | 0.83 | 5 U | 48 U | 48 U | 5 U | 5 U | 4.8 U | 4.9 U | 20 U | 4.9 U | 5.1 U |
| Bis(2-ethylhexyl)phthalate | 3 | 5 U | 48 U | 48 U | 5 U | 5 U | 4.8 U | 4.9 U | 20 U | 4.9 U | 5.1 U |
| Butylbenzylphthalate | 16 | 5 U | 48 U | 48 U | 5 U | 5 U | 4.8 U | 4.9 U | 20 U | 4.9 U | 5.1 U |
| Caprolactam | 4000 | 10 U | 96 U | 96 U | 10 U | 10 U | 9.6 U | 9.8 U | 40 U | 9.8 U | 10 U |
| 4-Chloroaniline | 0.37 | 10 U | 96 U | 96 U | 10 U | 10 U | 9.6 U | 9.8 U | 40 U | 3.1 J | 10 U |
| 2-Methylphenol | 50 | 10 U | 96 U | 96 U | 10 U | 10 U | 9.6 U | 9.8 U | 40 U | 9.8 U | 10 U |
| 4-Methylphenol | 50 | 10 U | 96 U | 96 U | 10 U | 10 U | 9.6 U | 9.8 U | 40 U | 9.8 U | 10 U |
| Dibenzofuran | 7.9 | 5 U | 48 U | 48 U | 5 U | 5 U | 4.8 U | 3.3 J | 20 U | 4.9 U | 5.1 U |
| Di-n-butylphthalate | 700 | 5 U | 48 U | 48 U | 5 U | 5 U | 4.8 U | 4.9 U | 20 U | 4.9 U | 5.1 U |
| Diethylphthalate | 6000 | 0.38 JB | 48 U | 48 U | 0.75 J | 0.68 J | 4.8 U | 4.9 U | 20 U | 0.97 JB | 5.1 U |
| 2,4-Dimethylphenol | 100 | 5 U | 48 U | 48 U | 5 U | 5 U | 4.8 U | 4.9 U | 20 U | 4.9 U | 5.1 U |
| Phenol | 2000 | 10 U | 96 U | 96 U | 10 U | 10 U | 9.6 U | 9.8 U | 40 U | 9.8 U | 10 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007527

**TABLE 3**

**SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - SVOCs**

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | PAL | MW-112.030918<br>3/9/2018<br>Result | MW-112.060718<br>6/7/2018<br>Result | MW-114.030818<br>3/8/2018<br>Result | MW-114.060618<br>6/6/2018<br>Result | MW-115.030918<br>3/9/2018<br>Result | MW-115.060618<br>6/6/2018<br>Result | MW-116.030818<br>3/8/2018<br>Result | MW-116.060618<br>6/6/2018<br>Result | MW-117.030818<br>3/8/2018<br>Result |
|---|---|---|---|---|---|---|---|---|---|---|
| **SVOCs (ug/l)** | | | | | | | | | | |
| 1,4-Dioxane | 0.4 | 1.2 | 2.1 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 4 | 2.8 | 7.4 |
| Acenaphthene | 400 | 0.69 | 0.4 J | 0.76 | 9.4 U | 10 U | 9.5 U | 0.47 | 0.41 | 0.99 U |
| Acenaphthylene | NE | 0.033 J | 2 U | 0.5 U | 9.4 U | 10 U | 9.5 U | 0.036 J | 0.026 J | 0.99 U |
| Anthracene | 1800 | 0.08 J | 2 U | 0.064 J | 9.4 U | 10 U | 9.5 U | 0.14 | 0.078 J | 0.99 U |
| Benzo(a)anthracene | 0.03 | 0.1 U | 2 U | 0.5 U | 9.4 U | 10 U | 9.5 U | 0.033 J | 0.041 J | 0.99 U |
| Benzo(a)pyrene | 0.025 | 0.1 U | 2 U | 0.5 U | 9.4 U | 10 U | 9.5 U | 0.1 U | 0.094 U | 0.99 U |
| Benzo(b)fluoranthene | 0.2 | 0.0085 J | 2 U | 0.5 U | 9.4 U | 10 U | 9.5 U | 0.012 J | 0.013 J | 0.99 U |
| Benzo(g,h,i)perylene | NE | 0.1 U | 2 U | 0.5 U | 9.4 U | 10 U | 9.5 U | 0.006 J | 0.0076 J | 0.99 U |
| Benzo(k)fluoranthene | 0.5 | 0.1 U | 2 U | 0.5 U | 9.4 U | 10 U | 9.5 U | 0.011 J | 0.013 J | 0.99 U |
| Chrysene | 5 | 0.1 U | 2 U | 0.5 U | 9.4 U | 10 U | 9.5 U | 0.045 J | 0.044 J | 0.99 U |
| Dibenzo(a,h)anthracene | 0.025 | 0.1 U | 2 U | 0.5 U | 9.4 U | 10 U | 9.5 U | 0.1 U | 0.094 U | 0.99 U |
| Fluoranthene | 300 | 0.077 J | 0.14 J | 0.051 J | 9.4 U | 10 U | 9.5 U | 0.31 | 0.22 | 0.99 U |
| Fluorene | 290 | 0.35 | 0.25 J | 0.87 | 0.53 J | 0.64 J | 0.77 J | 0.22 | 0.15 | 0.99 U |
| Indeno(1,2,3-cd)pyrene | 0.2 | 0.1 U | 2 U | 0.5 U | 9.4 U | 10 U | 9.5 U | 0.005 J | 0.0071 J | 0.99 U |
| 2-Methylnaphthalene | 30 | 0.1 U | 2 U | 5.9 | 1.6 J | 7 | 7.5 J | 0.023 J | 0.027 J | 0.99 U |
| Naphthalene | 0.17 | 0.088 J | 2 U | 8.3 D | 1.5 J | 89 | 20 | 0.084 J | 0.071 J | 0.99 U |
| Pentachlorophenol | 0.041 | 0.2 U | 4 UJ | 0.99 U | 19 UJ | 21 U | 19 UJ | 0.2 U | 0.19 UJ | 2 U |
| Phenanthrene | NE | 0.019 J | 2 U | 0.81 | 0.63 J | 1.7 J | 2.1 J | 0.5 | 0.38 | 0.99 U |
| Pyrene | 120 | 0.048 J | 0.11 J | 0.037 J | 9.4 U | 10 U | 9.5 U | 0.33 | 0.33 | 0.04 J |
| Acetophenone | 700 | 10 U | 20 U | 9.9 U | 19 U | 10 U | 19 J | 10 U | 9.4 U | 9.9 U |
| 1,1-Biphenyl | 0.83 | 5.1 U | 10 U | 5 U | 9.4 U | 0.65 J | 48 U | 5.1 U | 4.7 U | 5 U |
| Bis(2-ethylhexyl)phthalate | 3 | 5.1 U | 10 U | 5 U | 9.4 U | 3.1 J | 48 U | 1.2 J | 4.7 U | 1.2 J |
| Butylbenzylphthalate | 16 | 5.1 U | 10 U | 5 U | 9.4 U | 5.1 U | 48 U | 1.1 J | 4.7 U | 0.93 J |
| Caprolactam | 4000 | 10 U | 20 U | 9.9 U | 19 U | 10 U | 95 U | 0.99 J | 0.6 J | 9.9 U |
| 4-Chloroaniline | 0.37 | 10 U | 20 U | 9.9 U | 19 U | 10 U | 95 U | 10 U | 9.4 U | 9.9 U |
| 2-Methylphenol | 50 | 10 U | 20 U | 9.9 U | 19 U | 10 U | 95 U | 10 U | 9.4 U | 9.9 U |
| 4-Methylphenol | 50 | 10 U | 20 U | 9.9 U | 19 U | 10 U | 95 UJ | 2.3 J | 9.4 U | 9.9 U |
| Dibenzofuran | 7.9 | 5.1 U | 10 U | 5 U | 9.4 U | 5.1 U | 48 U | 5.1 U | 4.7 U | 5 U |
| Di-n-butylphthalate | 700 | 5.1 U | 10 U | 5 U | 9.4 U | 5.1 U | 48 U | 5.1 U | 4.7 U | 5 U |
| Diethylphthalate | 6000 | 5.1 U | 10 U | 5 U | 9.4 U | 0.4 J | 48 U | 0.5 J | 4.7 U | 5 JUJ |
| 2,4-Dimethylphenol | 100 | 5.1 U | 10 U | 10 | 9.4 U | 5.1 U | 48 U | 5.1 U | 4.7 U | 5 U |
| Phenol | 2000 | 10 U | 20 U | 9.9 U | 19 U | 10 U | 95 U | 10 U | 9.4 U | 9.9 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

Detected result exceeds PAL

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007528

**TABLE 5-3**

**SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - SVOCs**

| SAMPLE ID: | | MW-117.060618 | MW-118.030818 | MW-118.061118 | MW-119.030618 | MW-119.060618 | MW-120.030818 | MW-120.060618 | MW-121.030818 | MW-121.060618 |
|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | | 6/6/2018 | 3/8/2018 | 6/11/2018 | 3/6/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| SVOCs (ug/l) | | | | | | | | | | |
| 1,4-Dioxane | 0.4 | 20 | 0.2 UJ | 1 R | 0.2 U | 0.98 | 0.19 J | 0.18 J | 1.8 | 1.9 |
| Acenaphthene | 400 | 0.095 U | 0.52 J | 0.37 J | 0.1 | 0.44 | 0.029 J | 0.036 J | 0.31 | 0.25 |
| Acenaphthylene | NE | 0.095 U | 5 U | 5.2 UJ | 0.1 U | 0.011 J | 0.1 U | 0.096 UJ | 0.022 J | 0.012 J |
| Anthracene | 1800 | 0.0065 J | 0.51 J | 5.2 U | 0.029 J | 0.064 J | 0.011 J | 0.0084 J | 0.065 J | 0.048 J |
| Benzo(a)anthracene | 0.03 | 0.0037 J | 5 U | 0.3 J | 0.0065 J | 0.039 J | 0.011 J | 0.015 J | 0.029 J | 0.024 J |
| Benzo(a)pyrene | 0.025 | 0.095 U | 5 U | 5.2 U | 0.1 U | 0.093 U | 0.1 U | 0.096 U | 0.1 U | 0.094 U |
| Benzo(b)fluoranthene | 0.2 | 0.095 U | 5 U | 0.27 J | 0.1 U | 0.032 J | 0.0066 J | 0.011 J | 0.016 J | 0.0071 J |
| Benzo(g,h,i)perylene | NE | 0.095 U | 5 U | 5.2 U | 0.1 U | 0.021 J | 0.1 U | 0.0093 J | 0.011 J | 0.094 U |
| Benzo(k)fluoranthene | 0.5 | 0.095 U | 5 U | 5.2 U | 0.004 J | 0.026 J | 0.0052 J | 0.011 J | 0.015 J | 0.0076 J |
| Chrysene | 5 | 0.095 U | 5 U | 5.2 U | 0.0089 J | 0.039 J | 0.016 J | 0.014 J | 0.042 J | 0.03 J |
| Dibenzo(a,h)anthracene | 0.025 | 0.095 U | 5 U | 5.2 U | 0.1 U | 0.0076 J | 0.1 U | 0.096 U | 0.1 U | 0.094 U |
| Fluoranthene | 300 | 0.019 J | 0.81 J | 0.61 J | 0.048 J | 0.099 | 0.049 J | 0.025 J | 0.24 | 0.12 |
| Fluorene | 290 | 0.095 U | 0.45 J | 0.29 J | 0.055 J | 0.18 | 0.0096 J | 0.0064 J | 0.17 | 0.1 |
| Indeno(1,2,3-cd)pyrene | 0.2 | 0.095 U | 5 U | 5.2 U | 0.1 U | 0.02 J | 0.1 U | 0.008 J | 0.01 J | 0.094 U |
| 2-Methylnaphthalene | 30 | 0.095 U | 0.26 J | 0.22 J | 0.0056 J | 0.032 J | 0.005 J | 0.0079 J | 0.049 J | 0.04 J |
| Naphthalene | 0.17 | 0.0057 J | 0.65 J | 5.2 U | 0.043 J | 0.2 | 0.021 J | 0.033 J | 0.072 J | 0.057 J |
| Pentachlorophenol | 0.041 | 0.19 UJ | 10 U | 10 UJ | 0.2 U | 0.19 UJ | 0.2 U | 0.19 UJ | 0.2 U | 0.19 UJ |
| Phenanthrene | NE | 0.011 J | 1.3 J | 0.78 J | 0.096 J | 0.28 | 0.029 J | 0.096 U | 0.39 | 0.23 |
| Pyrene | 120 | 0.026 J | 0.57 J | 0.69 J | 0.06 J | 0.19 | 0.082 J | 0.041 J | 0.28 | 0.2 |
| Acetophenone | 700 | 9.5 U | 100 U | 100 U | 10 U | 9.3 U | 10 U | 9.6 U | 10 U | 9.4 U |
| 1,1-Biphenyl | 0.83 | 4.8 U | 50 U | 52 U | 5 U | 4.6 U | 5 U | 4.8 U | 5.1 U | 4.7 U |
| Bis(2-ethylhexyl)phthalate | 3 | 4.8 U | 50 U | 52 U | 5 U | 4.6 U | 5 U | 4.8 U | 5.1 U | 4.7 U |
| Butylbenzylphthalate | 16 | 4.8 U | 50 U | 52 U | 5 U | 4.6 U | 5 U | 4.8 U | 5.1 U | 4.7 U |
| Caprolactam | 4000 | 9.5 U | 100 U | 100 U | 10 U | 9.3 U | 10 U | 0.42 J | 10 U | 9.4 U |
| 4-Chloroaniline | 0.37 | 9.5 U | 100 U | 100 U | 10 U | 9.3 U | 10 U | 9.6 U | 10 U | 9.4 U |
| 2-Methylphenol | 50 | 9.5 U | 100 U | 100 U | 10 U | 9.3 U | 10 U | 9.6 U | 10 U | 9.4 U |
| 4-Methylphenol | 50 | 9.5 U | 61 J | 56 J | 10 U | 9.3 U | 10 U | 9.6 U | 10 U | 9.4 U |
| Dibenzofuran | 7.9 | 4.8 U | 50 U | 52 U | 5 U | 4.6 U | 5 U | 4.8 U | 5.1 U | 4.7 U |
| Di-n-butylphthalate | 700 | 4.8 U | 50 U | 52 U | 5 U | 4.6 U | 5 U | 4.8 U | 5.1 U | 4.7 U |
| Diethylphthalate | 6000 | 4.8 U | 50 U | 52 U | 0.47 J | 4.6 U | 0.54 J | 4.8 U | 0.45 J | 4.7 U |
| 2,4-Dimethylphenol | 100 | 4.8 U | 50 U | 52 U | 5 U | 4.6 U | 5 U | 4.8 U | 5.1 U | 4.7 U |
| Phenol | 2000 | 9.5 U | 100 U | 100 U | 10 U | 9.3 U | 10 U | 9.6 U | 10 U | 9.4 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007529

TABLE 3.5.1

## SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - SVOCs

| SAMPLE ID: | | MW-122.030818 | MW-122.060618 | MW-123.031218 | MW-123.060518 |
|---|---|---|---|---|---|
| COLLECTION DATE: | | 3/8/2018 | 6/6/2018 | 3/12/2018 | 6/5/2018 |
| Lab Analyte | PAL | Result | Result | Result | Result |
| SVOCs (ug/l) | | | | | |
| 1,4-Dioxane | 0.4 | 0.33 | 0.37 | 13 | 8.5 |
| Acenaphthene | 400 | 0.64 | 0.51 | 0.3 | 0.38 |
| Acenaphthylene | NE | 0.1 U | 0.096 U | 0.099 U | 0.014 J |
| Anthracene | 1800 | 0.042 J | 0.02 J | 0.018 J | 0.018 J |
| Benzo(a)anthracene | 0.03 | 0.1 U | 0.096 U | 0.005 J | 0.0035 J |
| Benzo(a)pyrene | 0.025 | 0.1 U | 0.096 U | 0.099 U | 0.098 U |
| Benzo(b)fluoranthene | 0.2 | 0.1 U | 0.096 U | 0.099 U | 0.098 U |
| Benzo(g,h,i)perylene | NE | 0.1 U | 0.096 U | 0.099 U | 0.098 UJ |
| Benzo(k)fluoranthene | 0.5 | 0.1 U | 0.096 U | 0.099 U | 0.098 U |
| Chrysene | 5 | 0.1 U | 0.096 U | 0.0049 J | 0.098 U |
| Dibenzo(a,h)anthracene | 0.025 | 0.1 U | 0.096 U | 0.099 U | 0.098 U |
| Fluoranthene | 300 | 0.02 J | 0.0038 J | 0.012 J | 0.0056 J |
| Fluorene | 290 | 1 | 0.61 | 0.023 J | 0.0077 J |
| Indeno(1,2,3-cd)pyrene | 0.2 | 0.1 U | 0.096 U | 0.099 U | 0.098 U |
| 2-Methylnaphthalene | 30 | 0.1 U | 0.096 U | 0.0053 J | 0.0048 J |
| Naphthalene | 0.17 | 0.062 J | 0.034 J | 0.01 J | 0.0044 J |
| Pentachlorophenol | 0.041 | 0.2 U | 0.19 UJ | 0.2 U | 0.2 UJ |
| Phenanthrene | NE | 0.037 J | 0.096 U | 0.0076 J | 0.098 U |
| Pyrene | 120 | 0.045 J | 0.026 J | 0.02 J | 0.015 J |
| Acetophenone | 700 | 10 U | 9.6 U | 9.9 U | 9.8 U |
| 1,1-Biphenyl | 0.83 | 5.1 U | 4.8 U | 4.9 U | 4.9 U |
| Bis(2-ethylhexyl)phthalate | 3 | 5.1 U | 4.8 U | 4.9 U | 4.9 U |
| Butylbenzylphthalate | 16 | 5.1 U | 4.8 U | 4.9 U | 4.9 U |
| Caprolactam | 4000 | 10 U | 9.6 U | 9.9 U | 9.8 U |
| 4-Chloroaniline | 0.37 | 10 U | 9.6 U | 9.9 U | 9.8 U |
| 2-Methylphenol | 50 | 10 U | 9.6 U | 9.9 U | 9.8 U |
| 4-Methylphenol | 50 | 10 U | 9.6 U | 9.9 U | 9.8 U |
| Dibenzofuran | 7.9 | 5.1 U | 4.8 U | 4.9 U | 4.9 U |
| Di-n-butylphthalate | 700 | 5.1 U | 4.8 U | 4.9 U | 4.9 U |
| Diethylphthalate | 6000 | 5.1 U | 4.8 U | 0.33 J | 4.9 U |
| 2,4-Dimethylphenol | 100 | 5.1 U | 4.8 U | 4.9 U | 4.9 U |
| Phenol | 2000 | 10 U | 9.6 U | 9.9 U | 9.8 U |

**Notes:**

PAL – Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007530

TABLE 2-32

SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID: | | E-1.031218 | E-1.060518 | E-2.031418 | E-2.061218 | DUP-2.061218 | E-3.031318 | E-3.060518 | E-4.031418 | E-4.061118 | E-5.031318 | E-5.060518 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | | 3/12/2018 | 6/5/2018 | 3/14/2018 | 6/12/2018 | 6/12/2018 | 3/13/2018 | 6/5/2018 | 3/14/2018 | 6/11/2018 | 3/13/2018 | 6/5/2018 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| Metals (ug/l) | | | | | | | | | | | | |
| Mercury | 0.63 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Aluminum | 200 | 99.5 B | 126 | 89.2 | 7.2 J | 7.1 J | 43.3 | 54.9 | 26.8 | 33.9 | 87.6 | 30.7 |
| Antimony | 6 | 2 U | 2 U | 2 U | 2 U | 2 U | 0.29 J | 2 U | 0.52 J | 0.27 J | 2 U | 2 U |
| Arsenic | 0.052 | 5.5 | 3.5 J | 10.6 | 3.2 | 2.9 | 11.7 | 4.9 J | 9.1 | 2.6 | 12.1 | 4.9 J |
| Barium | 2000 | 195 | 205 | 99.5 | 103 | 100 | 282 | 287 | 281 | 246 | 170 | 175 |
| Beryllium | 1 | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U |
| Cadmium | 4 | 1 U | 1 U | 1 U | 1 U | 1 U | 0.13 J | 1 U | 0.18 J | 0.082 J | 1 U | 1 U |
| Calcium | NE | 178000 | 182000 | 99900 | 95700 | 94300 | 125000 | 124000 | 127000 | 93500 | 88000 | 74400 |
| Chromium | 70 | 2 U | 0.85 J | 1.6 J | 1.1 J | 0.85 J | 1.7 J | 1.4 J | 1 J | 2 U | 0.98 J | 0.83 J |
| Cobalt | 6 | 0.46 J | 0.42 J | 0.5 J | 0.44 J | 0.43 J | 0.71 J | 0.71 J | 4 | 1 | 0.88 J | 0.65 J |
| Copper | 800 | 1.6 J | 1.2 J | 3.2 | 2 U | 2 U | 2.4 | 1.7 J | 4.1 | 5.2 B | 2.4 | 1.2 J |
| Iron | 300 | 13300 | 11800 J | 507 | 385 | 370 | 14700 | 14500 J | 5110 | 4340 | 20700 | 20100 J |
| Lead | 5 | 1.3 | 1.1 | 3.7 | 0.43 J | 0.37 J | 1.7 | 2.1 | 7.1 | 7.4 | 1.4 | 0.55 J |
| Magnesium | NE | 15300 | 16000 J | 17600 | 16100 | 15700 | 15600 | 16300 J | 11400 | 9420 | 18400 | 19500 J |
| Manganese | 50 | 3010 | 2870 J | 317 J | 339 | 330 | 1100 J | 1090 J | 2380 J | 753 | 1450 J | 1630 J |
| Nickel | 100 | 3.3 | 1.5 | 5.6 J | 4.5 | 4.4 | 3.6 J+ | 1.2 | 56.8 J+ | 23.3 | 2.4 J+ | 1.1 |
| Potassium | NE | 7920 | 8200 | 8710 | 9740 | 9500 | 11000 | 11000 | 8310 | 6740 | 12500 | 12200 |
| Selenium | 40 | 19.8 | 11.8 | 33.7 | 10.6 | 10 | 39.4 | 14.9 | 25.3 | 6 | 23.9 | 8.8 |
| Silver | 40 | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U |
| Sodium | 50000 | 64100 | 68600 | 38800 | 42300 | 47600 | 60800 | 57600 | 56100 | 66600 | 86400 | 78700 |
| Vanadium | 86 | 5 U | 0.94 J | 5 U | 5 U | 5 U | 5 U | 1.2 J | 5 U | 5 U | 5 U | 0.68 J |
| Zinc | 2000 | 14.6 | 8.5 | 7.8 | 1.2 J | 2 U | 7 | 5.1 | 904 | 392 | 2.4 | 1.5 J |
| Chromium, hexavalent | 0.035 | 10 U | 10 U | 10 UJ | 10 U | 10 U | 10 U | 10 U | 10 UJ | 10 UJ | 10 U | 10 U |
| Cyanide, Total | 1.5 | 4.3 J | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 3.9 J | 5.5 |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

**Data Qualifiers**

B - compound detected in a blank

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated.

J+ - The result is an estimated quantity, and the result may be biased high.

UJ - The analyte was analyzed for, but was not detected. However, due to quality control results that did not meet
acceptance criteria, the quantitation limit is uncertain and may not accurately represent the actual limit.

ALCD-PUBCOM_0007531

TABLE 2-38

## SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | PAL | E-6.031318<br>3/13/2018<br>Result | DUP-2.031318<br>3/13/2018<br>Result | E-6.061218<br>6/12/2018<br>Result | E-7.031318<br>3/13/2018<br>Result | E-7.060718<br>6/7/2018<br>Result | E-8.031418<br>3/14/2018<br>Result | E-8.060418<br>6/4/2018<br>Result | MW-101.031418<br>3/14/2018<br>Result | MW-101.060518<br>6/5/2018<br>Result | MW-102.030618<br>3/6/2018<br>Result |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Metals (ug/l)** | | | | | | | | | | | |
| Mercury | 0.63 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Aluminum | 200 | 15 J | 16.1 J | 30.9 | 154 | 10.8 J | 15.2 J | 7.7 J | 25.9 | 9 J | 61.1 B |
| Antimony | 6 | 0.33 J | 0.36 J | 3.4 | 1.4 J | 2.5 | 2 U | 2 U | 22.7 | 1.8 J | 0.98 J |
| Arsenic | 0.052 | *4.8* | *4.7* | *3.2* | *5.7* | *4.8* | *7.2* | *3.1 J* | *13.2* | *5.1 J* | *10.3* |
| Barium | 2000 | 93.2 | 96.8 | 219 | 155 | 352 | 296 | 284 | 86.3 | 112 | 168 |
| Beryllium | 1 | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U |
| Cadmium | 4 | 1 U | 1 U | 1 U | 0.18 J | 0.59 J | 1 U | 1 U | 0.28 J | 1 U | 0.28 J |
| Calcium | NE | 79500 | 80000 | 120000 | 77400 | 130000 | 109000 | 96600 | 238000 | 193000 | 269000 |
| Chromium | 70 | 0.75 J | 1.4 J | 2 U | 3 | 4.5 | 0.54 J | 0.54 J | 0.77 J | 2 U | 2 U |
| Cobalt | 6 | 0.23 J | 0.26 J | 1 | 0.26 J | 0.24 J | 0.35 J | 0.41 J | 0.71 J | 1.2 | *8.7* |
| Copper | 800 | 0.91 J | 0.95 J | 2 U | 4.8 | 4 | 1 J | 0.67 J | 11 | 4 | 3.8 |
| Iron | 300 | *1550* | *1590* | *670* | *1690* | 165 J | *16800* | *13500 J* | 85.1 J | *1290 J* | *10200* |
| Lead | 5 | 2 | 2.1 | 3.3 | 2 | 1.4 | 0.55 J | 1 U | 1 U | 1 U | *12.8* |
| Magnesium | NE | 6490 | 6520 | 12400 | 10200 | 15000 | 12800 | 12100 J | 22000 | 17500 J | 22100 |
| Manganese | 50 | *991 J* | *1010 J* | *919* | *104 J* | 44.4 | *726 J* | *625 J* | *125 J* | *726 J* | *2670* |
| Nickel | 100 | 1.7 J+ | 2 J+ | 2.2 | 2.4 B | 2.7 | 2 J+ | 1 | 10.3 J+ | 3.1 | 14.2 |
| Potassium | NE | 5340 | 5420 | 8860 | 6470 | 9520 B | 9190 | 8970 | 6270 | 7990 | 12700 |
| Selenium | 40 | 15.7 | 15.7 | 10 | 19.7 | 17.7 | 24.5 | 10.2 | *71.6* | 14.9 | 35.8 |
| Silver | 40 | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U |
| Sodium | 50000 | 24800 | 24900 | *79100* | 40700 | *91400* | *82300* | *61900* | 32800 | 38000 | *55800* |
| Vanadium | 86 | 5 U | 1 JB | 5 U | 5 U | 5 U | 5 U | 0.28 J | 5 U | 0.84 J | 5 U |
| Zinc | 2000 | 3.7 | 4.4 | 11 | 30.4 | 63.9 | 4.5 | 1.8 J | 254 | 83.6 | 211 |
| Chromium, hexavalent | 0.035 | 10 U | 10 U | 10 U | 10 U | 10 U | 10 UJ | 10 UJ | 10 UJ | 10 U | 10 U |
| Cyanide, Total | 1.5 | 5 U | 5 U | 5 U | 5 U | 5 U | *4.5 J* | *5* | 5 U | *9.4* | *5.9* |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007532

## TABLE 2-34

### SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | PAL | MW-102.061218<br>6/12/2018<br>Result | MW-103.030618<br>3/6/2018<br>Result | MW-103.061218<br>6/12/2018<br>Result | MW-104.031418<br>3/14/2018<br>Result | MW-104.060718<br>6/7/2018<br>Result | MW-105.031318<br>3/13/2018<br>Result | MW-105.060518<br>6/5/2018<br>Result | MW-106.031318<br>3/13/2018<br>Result |
|---|---|---|---|---|---|---|---|---|---|
| **Metals (ug/l)** | | | | | | | | | |
| Mercury | 0.63 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Aluminum | 200 | 48.6 | 18.9 J | 9.9 J | 34.9 | 58.8 | 27.3 | 34.8 | 36.5 |
| Antimony | 6 | 2 U | 3.3 | 0.93 J | 0.27 J | 2 U | 3.3 | 3.2 | 1.4 J |
| Arsenic | 0.052 | *5.9* | *7.3* | *5.1* | *11.9* | *4.8* | *10.1* | *5.2 J* | *38.6* |
| Barium | 2000 | 235 | 52.2 | 73.4 | 223 | 195 | 40.3 | 240 | 284 |
| Beryllium | 1 | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U |
| Cadmium | 4 | 0.11 J | 1 U | 0.23 J | 1 U | 0.09 J | 1 | 0.36 J | 0.1 J |
| Calcium | NE | 218000 | 38300 | 51700 | 135000 | 101000 | 161000 | 146000 | 246000 |
| Chromium | 70 | 0.65 J | 2 U | 0.52 J | 1.4 J | 1.7 J | 4.1 | 4.6 | 3.1 |
| Cobalt | 6 | 0.93 J | 1.4 | 1.8 | 0.61 J | 0.39 J | *10.3* | 4.4 | *14* |
| Copper | 800 | 2 U | 2.7 | 4.8 B | 2.7 | 3.2 | 23.3 | 10.3 | 1.5 J |
| Iron | 300 | *28900* | *944* | *409* | *14200* | *9810* | *13100* | *16200 J* | *16000* |
| Lead | 5 | *5.3* | 4.5 | *18.7* | *7.8* | *10.4* | *14.7* | *36.5* | *12.8* |
| Magnesium | NE | 19700 | 25400 | 22100 | 19900 | 14600 | 16700 | 16900 J | 101000 |
| Manganese | 50 | *2520* | 48.1 | 30.7 | *1500 J* | *1160* | *702 J* | *594 J* | *1040 J* |
| Nickel | 100 | 3.2 | 5 | 8.2 | 5.6 J | 4.4 | 3.1 J+ | 3 | 19.1 J+ |
| Potassium | NE | 11200 | 11500 | 11300 | 9010 | 8800 B | 14900 | 14000 | 26700 |
| Selenium | 40 | 18 | 7.4 | 6.6 | 37.2 | 13.7 | 32.1 | 12.8 | *89* |
| Silver | 40 | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U |
| Sodium | 50000 | *81300* | *239000* | *123000* | *72900* | *59800* | *73000* | *69400* | *302000* |
| Vanadium | 86 | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 1 J | 52.2 B |
| Zinc | 2000 | 62.3 | 51.8 | 233 | 12.6 | 13.1 | 1450 | 386 | 7 |
| Chromium, hexavalent | 0.035 | 10 U | 10 U | 10 U | 10 UJ | 10 U | 10 U | 10 U | 10 U |
| Cyanide, Total | 1.5 | *4.4 J* | *3.5 J* | 5 U | *4.7 J* | 5 U | 5 U | *4 J* | *7.8* |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007533

TABLE 2-35

SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID: | | MW-106.060418 | MW-107.030618 | MW-107.060718 | MW-108.030618 | MW-108.060518 | DUP-1.060518 | MW-109.030918 | DUP-1.030918 |
|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | | 6/4/2018 | 3/6/2018 | 6/7/2018 | 3/6/2018 | 6/5/2018 | 6/5/2018 | 3/9/2018 | 3/9/2018 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result |
| Metals (ug/l) | | | | | | | | | |
| Mercury | 0.63 | 0.2 U | 0.13 J | 0.2 | 0.094 J | 0.2 U | 0.2 U | 0.092 J | 0.075 J |
| Aluminum | 200 | 130 | 47 B | 54.9 | 114 B | 50.4 | 67.9 | 116 B | 150 B |
| Antimony | 6 | 0.87 J | 0.5 J | 0.33 J | 0.35 J | 2 U | 2 U | 0.69 J | 0.74 J |
| Arsenic | 0.052 | *28 J* | *10.1* | *6.7* | *6.8* | *5.4 J* | *5.6 J* | *9.7* | *9.2* |
| Barium | 2000 | 397 | 494 | 447 | 253 | 258 | 285 | 245 | 240 |
| Beryllium | 1 | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U |
| Cadmium | 4 | 1 U | 0.13 J | 0.17 J | 0.13 J | 0.099 J | 0.12 J | 0.2 J | 0.16 J |
| Calcium | NE | 268000 | 139000 | 129000 | 117000 | 119000 | 133000 | 102000 | 98200 |
| Chromium | 70 | 5.1 | 3.2 B | 2.9 | 2 U | 0.98 J | 0.97 J | 2 U | 2.6 B |
| Cobalt | 6 | 5.6 | 4.6 | 1.5 | 1.3 | 1.8 | 2 | 2.6 | 2.6 |
| Copper | 800 | 2.6 | 1.8 J | 2 U | 46.9 | 1.3 J | 2.1 | 4.3 | 4 |
| Iron | 300 | *31200 J* | *20100* | *15100* | *12100* | *9890 J* | *10900 J* | *20900* | *20400* |
| Lead | 5 | *26.5* | *36.4* | *39.2* | *15.4* | *6.1* | *7.1* | *20.7* | *21* |
| Magnesium | NE | 102000 J | 8970 | 8460 | 10400 | 8760 J | 9720 J | 8950 | 8680 |
| Manganese | 50 | *1020 J* | *1280* | *1080* | *756* | *621 J* | *689 J* | *957* | *927* |
| Nickel | 100 | 6.9 | 2.7 | 2.1 | 3.3 | 3 | 3.2 | 4.1 | 4.2 |
| Potassium | NE | 26100 | 10600 | 11800 B | 7630 | 5900 | 6550 | 10400 | 10100 |
| Selenium | 40 | *41.5* | 26.4 | 18.6 | 20.3 | 12 | 13.1 | 18.2 | 17.5 |
| Silver | 40 | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 0.031 J | 0.032 J |
| Sodium | 50000 | *290000* | 29600 | 26600 | 35000 | 25300 | 28000 | *54900* | *52000* |
| Vanadium | 86 | 79.4 | 5 U | 5 U | 5 U | 1.1 J | 1.2 J | 12.8 B | 12.4 B |
| Zinc | 2000 | 31.4 | 28.9 | 28.9 | 59.2 | 19.6 | 22.2 | 54.3 | 50.7 |
| Chromium, hexavalent | 0.035 | 10 UJ | 10 U | *7.8 J* | 10 U | 10 U | 10 U | 10 U | 10 U |
| Cyanide, Total | 1.5 | *7.3* | *8* | 5 U | *15.6* | *15.6* | *14.6* | *4.5 J* | *6.3* |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007534

## TABLE 2-6

### SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | PAL | MW-109.060518<br>6/5/2018<br>Result | MW-110.031418<br>3/14/2018<br>Result | MW-110.060718<br>6/7/2018<br>Result | MW-111.031418<br>3/14/2018<br>Result | MW-111.060718<br>6/7/2018<br>Result | MW-112.030918<br>3/9/2018<br>Result | MW-112.060718<br>6/7/2018<br>Result | MW-114.030818<br>3/8/2018<br>Result |
|---|---|---|---|---|---|---|---|---|---|
| Metals (ug/l) | | | | | | | | | |
| Mercury | 0.63 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.1 J | 0.2 U | 0.2 U | 0.2 U |
| Aluminum | 200 | 102 | 11.6 J | 65.1 | 21.7 | 57.4 | 20 U | 51.7 | 30.2 B |
| Antimony | 6 | 2 U | 2 U | 2 U | 2 U | 2 U | 0.33 J | 0.32 J | 2 U |
| Arsenic | 0.052 | 8 J | 19 | 10.9 | 8.1 | 4.1 | 5.1 | 6.7 | 2 |
| Barium | 2000 | 286 | 206 | 221 | 882 | 627 | 163 | 223 | 131 |
| Beryllium | 1 | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U |
| Cadmium | 4 | 0.11 J | 0.1 J | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U |
| Calcium | NE | 98200 | 78900 | 59300 | 63900 | 51400 | 65000 | 74000 | 73100 |
| Chromium | 70 | 1.9 J | 1.4 J | 2.1 | 0.85 J | 1.6 J | 2 U | 2.2 | 0.48 J |
| Cobalt | 6 | 0.93 J | 1.1 | 0.76 J | 0.31 J | 0.3 J | 0.73 J | 2.5 | 0.15 J |
| Copper | 800 | 2.7 | 0.82 J | 5.4 | 1.6 J | 2.6 | 2.8 | 5.3 | 2 U |
| Iron | 300 | 28500 J | 14700 | 16400 | 4230 | 2670 | 11900 | 10300 | 17800 |
| Lead | 5 | 14.6 | 3.3 | 6.6 | 4.9 | 10.7 | 0.83 J | 8.2 | 1 U |
| Magnesium | NE | 9260 J | 17200 | 13500 | 9440 | 7710 | 10200 | 10200 | 10000 |
| Manganese | 50 | 878 J | 1160 J | 1150 | 1130 J | 714 | 494 | 563 | 2310 |
| Nickel | 100 | 1.9 | 5.5 J+ | 3.3 | 2.3 J+ | 1.4 | 2.3 | 4.5 | 1.6 |
| Potassium | NE | 8700 | 18300 | 15300 B | 5150 | 4920 B | 4410 | 5540 B | 3190 |
| Selenium | 40 | 11.4 | 24.8 | 10.4 | 21.2 | 7.1 | 12.8 | 12.2 | 6.2 |
| Silver | 40 | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U |
| Sodium | 50000 | 53600 | 134000 | 108000 | 36800 | 36800 | 95600 | 66700 | 162000 |
| Vanadium | 86 | 4.4 J | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| Zinc | 2000 | 30.1 | 200 | 97.7 | 18 | 36.5 | 37.1 | 49.2 | 1.7 J |
| Chromium, hexavalent | 0.035 | 10 U | 10 UJ | 10 U | 10 UJ | 10 U | 10 U | 10 U | 10 U |
| Cyanide, Total | 1.5 | 6.1 | 5 U | 5 U | 17.8 | 3.5 J | 5.3 | 5 U | 5 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007535

TABLE 7-37

SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID: | | MW-114.060618 | MW-115.030918 | MW-115.060618 | MW-116.030818 | MW-116.060618 | MW-117.030818 | MW-117.060618 | MW-118.030818 |
|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | | 6/6/2018 | 3/9/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result |
| Metals (ug/l) | | | | | | | | | |
| Mercury | 0.63 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.19 J |
| Aluminum | 200 | 46.8 | 30.3 B | 26.2 | 22.1 B | 27.7 | 40.6 B | 95.4 | 2220 B |
| Antimony | 6 | 2 U | 0.33 J | 2 U | 0.32 J | 0.31 J | 1.1 J | 2 U | 1.2 J |
| Arsenic | 0.052 | 1.6 | 5.2 | 2.6 | 21.7 | 16.2 | 8 | 5.2 | 14.2 |
| Barium | 2000 | 139 | 105 | 324 | 4910 | 4010 | 86.3 | 203 | 580 |
| Beryllium | 1 | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1.2 |
| Cadmium | 4 | 1 U | 1 U | 1 U | 1 U | 1 U | 0.18 J | 1 U | 0.59 J |
| Calcium | NE | 84800 | 25700 | 45500 | 352000 | 265000 | 41700 | 62600 | 496000 |
| Chromium | 70 | 2 U | 2 U | 2 U | 2 B(U) | 1.4 J | 3.4 B | 1.8 J | 38.4 B |
| Cobalt | 6 | 0.18 J | 4.8 | 2.7 | 1.5 | 0.94 J | 0.51 J | 0.5 J | 20.4 |
| Copper | 800 | 2 U | 1.4 J | 2 U | 2.2 | 2.6 J | 13.3 | 2.1 J | 9.8 |
| Iron | 300 | 12400 | 5740 | 20200 | 90000 | 63600 | 278 | 2260 | 142000 |
| Lead | 5 | 0.28 J | 1 U | 1 UJ | 1.6 | 2 J | 8.9 | 1.9 J | 568 |
| Magnesium | NE | 12000 | 4890 | 12500 | 61500 | 51400 | 26900 | 55800 | 56100 |
| Manganese | 50 | 1460 | 236 | 622 | 10500 | 6520 | 71.1 | 624 | 15800 |
| Nickel | 100 | 1.6 | 12.2 | 4.2 | 5.1 | 4.2 | 2.4 | 3.2 | 21.3 |
| Potassium | NE | 3360 B | 2300 | 4730 B | 44500 | 40600 B | 12400 | 22500 B | 14500 |
| Selenium | 40 | 5.6 J | 3.1 J | 6.5 J | 79.8 | 55.4 J | 8.7 | 13 J | 29.1 |
| Silver | 40 | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 0.037 J |
| Sodium | 50000 | 160000 | 25000 | 117000 | 4000000 | 3970000 | 285000 | 613000 | 410000 |
| Vanadium | 86 | 5 U | 5 U | 0.81 J | 5 U | 5 U | 5 U | 5 U | 13.1 B |
| Zinc | 2000 | 2 UJ | 166 | 1.5 J | 18.4 | 4.5 J | 31.4 | 4.3 J | 841 |
| Chromium, hexavalent | 0.035 | 10 UJ | 10 U | 10 UJ | 10 U | 10 UJ | 10 U | 10 UJ | 10 U |
| Cyanide, Total | 1.5 | 5 U | 5 U | 5 U | 9.2 | 5.8 | 5 U | 5 U | 4.5 J |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

Detected result exceeds PAL

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007536

TABLE 7-36

SUMMARY OF GROUNDWATER SAMPLE DETECTIONS – METALS AND CYANIDE

| SAMPLE ID: | | MW-118.061118 | MW-119.030618 | MW-119.060618 | MW-120.030818 | MW-120.060618 | MW-121.030818 | MW-121.060618 | MW-122.030818 |
|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | | 6/11/2018 | 3/6/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 |
| Lab Analyte | PAL | Result | Result | Result | Result | Result | Result | Result | Result |
| Metals (ug/l) | | | | | | | | | |
| Mercury | 0.63 | 0.47 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Aluminum | 200 | 1820 | 96.9 B | 111 | 80.2 B | 55.1 | 53 B | 45.8 | 20 U |
| Antimony | 6 | 0.72 J | 3.1 | 0.44 J | 6.8 | 2.9 | 0.32 J | 2 U | 0.32 J |
| Arsenic | 0.052 | 7.3 | 2.2 | 6.2 | 10.1 | 7.3 | 7.2 | 5.3 | 8.5 |
| Barium | 2000 | 494 | 219 | 1430 | 488 | 462 | 553 | 726 | 162 |
| Beryllium | 1 | 0.68 J | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U | 1 U |
| Cadmium | 4 | 0.16 J | 2.8 | 0.44 J | 0.46 J | 0.43 J | 0.14 J | 1 U | 0.091 J |
| Calcium | NE | 328000 | 26600 | 61200 | 111000 | 92500 | 81400 | 76200 | 62900 |
| Chromium | 70 | 32.3 | 2 U | 2.5 | 2 J | 0.99 J | 3.9 B | 4.4 | 2 J |
| Cobalt | 6 | 3.1 | 0.84 J | 0.25 J | 1.8 | 1.1 | 0.26 J | 0.22 J | 0.87 J |
| Copper | 800 | 10.7 B | 18.7 | 11.8 J | 6.5 | 3.5 J | 1.4 J | 2 U | 2.7 |
| Iron | 300 | 154000 | 1510 | 15300 | 14100 | 12200 | 12000 | 13500 | 18900 |
| Lead | 5 | 26 | 6.5 | 7.9 J | 25.3 | 12.6 J | 4.2 | 2.6 J | 7 |
| Magnesium | NE | 51800 | 16000 | 44600 | 28700 | 26100 | 34600 | 38400 | 12600 |
| Manganese | 50 | 7240 | 81.7 | 192 | 490 | 638 | 476 | 395 | 2150 |
| Nickel | 100 | 7.7 | 10.9 | 3.2 | 8.9 | 6.7 | 2.2 | 2.5 | 1.6 |
| Potassium | NE | 13900 | 6280 | 15000 B | 8220 | 9060 B | 12200 | 14200 B | 3990 |
| Selenium | 40 | 21.8 | 6.8 | 14.8 J | 22.5 | 15.7 J | 21 | 15.9 J | 11.2 |
| Silver | 40 | 0.083 J | 0.25 J | 0.052 J | 0.06 J | 1 U | 1 U | 1 U | 1 U |
| Sodium | 50000 | 378000 | 198000 | 505000 | 240000 | 247000 | 328000 | 395000 | 82100 |
| Vanadium | 86 | 10.4 B | 5 U | 0.83 J | 5 U | 5 U | 5 U | 5 U | 5 U |
| Zinc | 2000 | 65.5 | 470 | 42.3 J | 349 | 220 J | 6.1 | 3.9 J | 4.6 |
| Chromium, hexavalent | 0.035 | 10 UJ | 10 U | 10 UJ | 10 U | 10 UJ | 10 U | 10 UJ | 10 U |
| Cyanide, Total | 1.5 | 5 U | 3.9 J | 6.2 | 3.6 J | 5 U | 4.1 J | 5 U | 5 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007537

TABLE 2-30

## SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - METALS AND CYANIDE

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | PAL | MW-122.060618<br>6/6/2018<br>Result | MW-123.031218<br>3/12/2018<br>Result | MW-123.060518<br>6/5/2018<br>Result |
|---|---|---|---|---|
| **Metals (ug/l)** | | | | |
| Mercury | 0.63 | 0.2 U | 0.2 U | 0.2 U |
| Aluminum | 200 | 22.2 | 240 B | 37 |
| Antimony | 6 | 2 U | 2 U | 2 U |
| Arsenic | 0.052 | 7.1 | 8.7 | 5.1 J |
| Barium | 2000 | 174 | 208 | 273 |
| Beryllium | 1 | 1 U | 1 U | 1 U |
| Cadmium | 4 | 1 U | 1 U | 1 U |
| Calcium | NE | 57100 | 216000 | 209000 |
| Chromium | 70 | 2 U | 2 U | 0.67 J |
| Cobalt | 6 | 0.38 J | 1.2 | 0.48 J |
| Copper | 800 | 2 U | 2 J | 0.92 J |
| Iron | 300 | 17400 | 15000 | 13600 J |
| Lead | 5 | 3.6 J | 1.2 | 1 U |
| Magnesium | NE | 10900 | 16600 | 17300 J |
| Manganese | 50 | 1520 | 2730 | 2520 J |
| Nickel | 100 | 0.87 J | 3.3 | 1.8 |
| Potassium | NE | 3460 B | 11100 | 10600 |
| Selenium | 40 | 8.4 J | 23.8 | 15 |
| Silver | 40 | 1 U | 1 U | 1 U |
| Sodium | 50000 | 55500 | 78900 | 96000 |
| Vanadium | 86 | 5 U | 5 U | 0.77 J |
| Zinc | 2000 | 4 J | 14.7 | 1.6 J |
| Chromium, hexavalent | 0.035 | 10 UJ | 10 U | 10 U |
| Cyanide, Total | 1.5 | 5 U | 8.9 | 5 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007538

**TABLE 07-40**

## SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - PCBs

| SAMPLE ID: COLLECTION DATE: Lab Analyte | PAL | E-1.031218 3/12/2018 Result | E-1.060518 6/5/2018 Result | E-2.031418 3/14/2018 Result | E-2.061218 6/12/2018 Result | DUP-2.061218 6/12/2018 Result | E-3.031318 3/13/2018 Result | E-3.060518 6/5/2018 Result | E-4.031418 3/14/2018 Result | E-4.061118 6/11/2018 Result | E-5.031318 3/13/2018 Result |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PCBs (ug/l)** | | | | | | | | | | | |
| PCB-1260 | 0.0078 | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

**Data Qualifiers**

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated.

ALCD-PUBCOM_0007539

TABLE 7.5.10

## SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - PCBs

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | PAL | E-5.060518<br>6/5/2018<br>Result | E-6.031318<br>3/13/2018<br>Result | DUP-2.031318<br>3/13/2018<br>Result | E-6.061218<br>6/12/2018<br>Result | E-7.031318<br>3/13/2018<br>Result | E-7.060718<br>6/7/2018<br>Result | E-8.031418<br>3/14/2018<br>Result | E-8.060418<br>6/4/2018<br>Result | MW-101.031418<br>3/14/2018<br>Result | MW-101.060518<br>6/5/2018<br>Result |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PCBs (ug/l)** | | | | | | | | | | | |
| PCB-1260 | 0.0078 | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007540

TABLE 5-2

**SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - PCBs**

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | PAL | MW-102.030618<br>3/6/2018<br>Result | MW-102.061218<br>6/12/2018<br>Result | MW-103.030618<br>3/6/2018<br>Result | MW-103.061218<br>6/12/2018<br>Result | MW-104.031418<br>3/14/2018<br>Result | MW-104.060718<br>6/7/2018<br>Result | MW-105.031318<br>3/13/2018<br>Result | MW-105.060518<br>6/5/2018<br>Result |
|---|---|---|---|---|---|---|---|---|---|
| **PCBs (ug/l)** | | | | | | | | | |
| PCB-1260 | 0.0078 | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007541

**TABLE 7.5.19**

### SUMMARY OF GROUNDWATER SAMPLE DETECTIONS – PCBs

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | PAL | MW-106.031318<br>3/13/2018<br>Result | MW-106.060418<br>6/4/2018<br>Result | MW-107.030618<br>3/6/2018<br>Result | MW-107.060718<br>6/7/2018<br>Result | MW-108.030618<br>3/6/2018<br>Result | MW-108.060518<br>6/5/2018<br>Result | DUP-1.060518<br>6/5/2018<br>Result | MW-109.030918<br>3/9/2018<br>Result |
|---|---|---|---|---|---|---|---|---|---|
| **PCBs (ug/l)** | | | | | | | | | |
| PCB-1260 | 0.0078 | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U |

**Notes:**

PAL – Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007542

TABLE 07840

## SUMMARY OF GROUNDWATER SAMPLE DETECTIONS – PCBs

| SAMPLE ID: COLLECTION DATE: Lab Analyte | PAL | DUP-1.030918 3/9/2018 Result | MW-109.060518 6/5/2018 Result | MW-110.031418 3/14/2018 Result | MW-110.060718 6/7/2018 Result | MW-111.031418 3/14/2018 Result | MW-111.060718 6/7/2018 Result | MW-112.030918 3/9/2018 Result | MW-112.060718 6/7/2018 Result |
|---|---|---|---|---|---|---|---|---|---|
| **PCBs (ug/l)** | | | | | | | | | |
| PCB-1260 | 0.0078 | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U |

**Notes:**

PAL – Project Action Limit

NE – PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007543

TABLE 0840

## SUMMARY OF GROUNDWATER SAMPLE DETECTIONS – PCBs

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | PAL | MW-114.030818<br>3/8/2018<br>Result | MW-114.060618<br>6/6/2018<br>Result | MW-115.030918<br>3/9/2018<br>Result | MW-115.060618<br>6/6/2018<br>Result | MW-116.030818<br>3/8/2018<br>Result | MW-116.060618<br>6/6/2018<br>Result | MW-117.030818<br>3/8/2018<br>Result | MW-117.060618<br>6/6/2018<br>Result |
|---|---|---|---|---|---|---|---|---|---|
| PCBs (ug/l) | | | | | | | | | |
| PCB-1260 | 0.0078 | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007544

**TABLE 10.4.0**

### SUMMARY OF GROUNDWATER SAMPLE DETECTIONS – PCBs

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | PAL | MW-118.030818<br>3/8/2018<br>Result | MW-118.061118<br>6/11/2018<br>Result | MW-119.030618<br>3/6/2018<br>Result | MW-119.060618<br>6/6/2018<br>Result | MW-120.030818<br>3/8/2018<br>Result | MW-120.060618<br>6/6/2018<br>Result | MW-121.030818<br>3/8/2018<br>Result | MW-121.060618<br>6/6/2018<br>Result |
|---|---|---|---|---|---|---|---|---|---|
| **PCBs (ug/l)** | | | | | | | | | |
| PCB-1260 | 0.0078 | *0.016* | *0.024* | *0.018* | 0.01 U | 0.01 U | 0.01 U | *0.0091 J* | 0.01 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007545

### SUMMARY OF GROUNDWATER SAMPLE DETECTIONS - PCBs

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | PAL | MW-122.030818<br>3/8/2018<br>Result | MW-122.060618<br>6/6/2018<br>Result | MW-123.031218<br>3/12/2018<br>Result | MW-123.060518<br>6/5/2018<br>Result |
|---|---|---|---|---|---|
| **PCBs (ug/l)** | | | | | |
| PCB-1260 | 0.0078 | 0.01 U | 0.01 U | 0.01 U | 0.01 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

ALCD-PUBCOM_0007546

## TABLE 6-6
## SUMMARY OF SUMP SAMPLE DETECTIONS - VOCs

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | PAL | LOT 1 BLDG 2 SUMP.031418<br>3/14/2018<br>Result | LOT 1 BLDG 3 SUMP.031418<br>3/14/2018<br>Result | LOT66 BLDG17 - SUMP1.060718<br>6/7/2018<br>Result | LOT66 BLDG17 - SUMP2.060718<br>6/7/2018<br>Result |
|---|---|---|---|---|---|
| **VOCs (ug/l)** | | | | | |
| Acetone | 6000 | 6 U | 14 | 17 B | 6 U |
| Benzene | 0.46 | 0.2 U | 0.031 J | 0.2 U | 0.091 J |
| Carbon disulfide | 700 | 0.3 U | 0.12 J | 0.3 U | 0.3 U |
| Chlorobenzene | 50 | 0.2 U | 0.2 U | 0.2 U | 0.79 |
| Chloroform | 0.22 | **3.6** | 0.2 U | 0.037 J | 0.2 U |
| Isopropylbenzene | 450 | 0.19 J | 1 U | 1 U | 1 U |
| Ethylbenzene | 1.5 | 0.2 U | 0.12 J | 0.2 U | 0.2 U |
| 2-Hexanone | 38 | 3 U | 1.5 J | 3 U | 3 U |
| 4-Methyl-2-pentanone | 6300 | 5 U | 2.1 J | 5 U | 5 U |
| Methyl tert-butyl ether | 14 | 0.15 J | 0.3 U | 0.3 U | 0.3 U |
| Styrene | 100 | 0.5 U | 0.21 J | 0.5 U | 0.5 U |
| Tetrachloroethene | 1 | 0.18 J | 0.5 U | 0.5 U | 0.5 U |
| Toluene | 600 | 0.2 U | 0.31 | 0.2 U | 0.11 J |
| 1,2,4-Trichlorobenzene | 1.2 | 0.075 J | 0.3 U | 0.3 U | 0.11 J |
| 1,1,1-Trichloroethane | 30 | 0.03 J | 0.2 U | 0.2 U | 0.2 U |
| m,p-Xylene | 190 | 0.5 U | 0.5 U | 0.5 U | 0.21 J |
| o-Xylene | 190 | 0.5 U | 0.17 J | 0.5 U | 0.23 J |

**Notes:**

PAL - Project Action Limit

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

**Data Qualifiers**

B - compound detected in a blank

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

J - The analyte was detected but the assaciated reported concentration is approximate and is considered estimated.

ALCD-PUBCOM_0007547

## TABLE 8-49

### SUMMARY OF SUMP SAMPLE DETECTIONS – SVOCs

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | PAL | LOT 1 BLDG 2 SUMP.031418<br>3/14/2018<br>Result | LOT 1 BLDG 3 SUMP.031418<br>3/14/2018<br>Result | LOT66 BLDG17 - SUMP1.060718<br>6/7/2018<br>Result | LOT66 BLDG17 - SUMP2.060718<br>6/7/2018<br>Result |
|---|---|---|---|---|---|
| **SVOCs (ug/l)** | | | | | |
| 1,4-Dioxane | 0.4 | 0.087 J | 0.21 J | 0.18 J | *1.1* |
| Acenaphthylene | NE | 0.1 U | 0.013 J | 0.1 U | 0.1 U |
| Anthracene | 1800 | 0.0066 J | 0.099 U | 0.0044 J | 0.01 J |
| Benzo(a)anthracene | 0.03 | 0.0066 J | *0.17* | 0.1 U | 0.1 U |
| Benzo(a)pyrene | 0.025 | 0.1 U | *0.034 J* | 0.1 U | 0.1 U |
| Benzo(b)fluoranthene | 0.2 | 0.011 J | 0.086 J | 0.1 U | 0.1 U |
| Benzo(g,h,i)perylene | NE | 0.0091 J | 0.21 | 0.011 J | 0.1 U |
| Benzo(k)fluoranthene | 0.5 | 0.01 J | 0.037 J | 0.1 U | 0.1 U |
| Chrysene | 5 | 0.0087 J | 0.21 | 0.1 U | 0.1 U |
| Fluoranthene | 300 | 0.014 J | 0.23 | 0.1 U | 0.1 U |
| Indeno(1,2,3-cd)pyrene | 0.2 | 0.0081 J | *0.22* | 0.1 U | 0.1 U |
| 2-Methylnaphthalene | 30 | 0.016 J | 0.045 J | 0.1 U | 0.1 U |
| Naphthalene | 0.17 | 0.015 J | 0.037 J | 0.1 U | 0.1 U |
| Pentachlorophenol | 0.041 | 0.2 U | *1.2* | 0.2 UJ | 0.2 UJ |
| Phenanthrene | NE | 0.013 J | 0.2 | 0.1 U | 0.1 U |
| Pyrene | 120 | 0.1 U | 0.23 | 0.1 U | 0.0054 J |
| Acetophenone | 700 | 10 U | 0.57 J | 10 U | 10 U |
| Bis(2-ethylhexyl)phthalate | 3 | 5 U | *29* | 5.1 U | 5.1 U |
| 4-Methylphenol | 50 | 10 U | 12 | 10 U | 10 U |
| Di-n-butylphthalate | 700 | 5 U | 2.2 J | 5.1 U | 5.1 U |
| Diethylphthalate | 6000 | 0.38 J | 5.2 B | 5.1 U | 5.1 U |
| Phenol | 2000 | 10 U | 3 J | 10 U | 10 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

**Data Qualifiers**

B - compound detected in a blank

D - Result is from a diluted sample

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated.

ALCD-PUBCOM_0007548

## TABLE 8.50

### SUMMARY OF SUMP SAMPLE DETECTIONS - METALS

| SAMPLE ID: COLLECTION DATE: Lab Analyte | PAL | LOT 1 BLDG 2 SUMP.031418 3/14/2018 Result | LOT 1 BLDG 3 SUMP.031418 3/14/2018 Result | LOT66 BLDG17 - SUMP1.060718 6/7/2018 Result | LOT66 BLDG17 - SUMP2.060718 6/7/2018 Result |
|---|---|---|---|---|---|
| Metals (ug/l) | | | | | |
| Mercury | 0.63 | 0.2 U | 0.18 J | 0.081 J | 0.12 J |
| Aluminum | 200 | 7.3 J | 314 | 43.6 | 38.7 |
| Antimony | 6 | 2 U | 3.2 | 1.4 J | 1.5 J |
| Arsenic | 0.052 | 4.2 | 10.8 | 11.4 | 6.6 |
| Barium | 2000 | 178 | 131 | 31.6 | 40.1 |
| Cadmium | 4 | 0.088 J | 0.76 J | 0.44 J | 0.9 J |
| Calcium | NE | 180000 | 292000 | 37100 | 191000 |
| Chromium | 70 | 2 J | 10.8 | 3.3 | 7.1 |
| Cobalt | 6 | 0.21 J | 8.4 | 1.2 | 6 |
| Copper | 800 | 2.1 | 20.5 | 34.5 | 75 |
| Iron | 300 | 52.7 J | 7660 | 144 J | 690 |
| Lead | 5 | 1.2 | 52.1 | 2.3 | 3.4 |
| Magnesium | NE | 21200 | 4410 | 1940 | 4030 |
| Manganese | 50 | 4.4 J | 232 J | 14.4 | 160 |
| Nickel | 100 | 2.3 J+ | 12.8 J+ | 17.2 | 237 |
| Potassium | NE | 2600 | 8590 | 5470 B | 19200 B |
| Selenium | 40 | 14.6 | 36.8 | 3.1 J | 17.2 |
| Silver | 40 | 1 U | 1 U | 0.039 J | 0.036 J |
| Sodium | 50000 | 137000 | 15200 | 24200 | 98600 |
| Vanadium | 86 | 5 U | 5 U | 2.9 J | 5 U |
| Zinc | 2000 | 6.4 | 779 | 132 | 156 |
| Chromium, hexavalent | 0.035 | 10 UJ | 10 UJ | 10 U | 10 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

**Data Qualifiers**

B - compound detected in a blank

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated.

J+ - The result is an estimated quantity, and the result may be biased high.

ALCD-PUBCOM_0007549

TABLE 7.6.10

## SUMMARY OF SUMP SAMPLE DETECTIONS - PCBs

| SAMPLE ID: | | LOT 1 BLDG 2 SUMP.031418 | LOT 1 BLDG 3 SUMP.031418 | LOT66 BLDG17 - SUMP1.060718 | LOT66 BLDG17 - SUMP2.060718 |
|---|---|---|---|---|---|
| COLLECTION DATE: | | 3/14/2018 | 3/14/2018 | 6/7/2018 | 6/7/2018 |
| Lab Analyte | PAL | Result | Result | Result | Result |
| PCBs (ug/l) | | | | | |
| PCB-1254 | 0.0078 | 0.01 U | *0.056* | 0.01 U | 0.01 U |
| PCB-1260 | 0.0078 | *0.028* | 0.01 U | 0.01 U | 0.01 U |

**Notes:**

PAL - Project Action Limit

NE - PAL Not Established

*Detected result exceeds PAL*

Method Detection Limit exceeds PAL

**Data Qualifiers**

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

ALCD-PUBCOM_0007550

TABLE 8-1
BULKHEAD WALL PIPE SUMMARY
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
NEWARK, NEW JERSEY

| Location No. | Lot | Opinion of Pipe Origin | Depth from Wall Top/Elevation | Pipe Diameter / Material | Wall Material | Liquids/ Seepage | Pipe Condition/Notes | Comments |
|---|---|---|---|---|---|---|---|---|
| PVSC 7 | 66 | PVSC 7 (obsolete line plugged) | 2-2.5' (estimated)/4.7-5.2' MSL at high water mark | 6" / Metal | steel sheet pile | None | Good condition, no visible damage, some rust present | Location is consistent with 1971 PVSC field notes labeled "7." The pipe appears to trace to Building #17; however, there is no indication inside Building #17 of the wall pipe (PVSC 7). |
| P63-1 | 63 | The origin and installation date are unknown | 2.5-3' (estimated)/5.2- 4.7' MSL at high water mark | 4" / Metal | deteriorated wood piles | None | Mangled and surrounded by vegetation but pipe intact Some rust present | Pipe is too high for gravity drainage from basements of Buildings #7 or #12. Aligns with roof drain header pipe (Anomaly G) south of Building #12. 1942-58 Facility Drawing indicates wood cover over portion of utility chase between Buildings #17 and #12. Pipe is possible drain for precipitation entering utility chase through wood cover. |
| P63-2 | 63 | The origin and installation date are unknown | 4/2.9' MSL between high water mark and mudline | 6" / Metal | deteriorated vertical wood piles | None | Rusty but intact, surface appearance resembles tree bark, some dirt accumulation Surrounded by vegetation along bulkhead | Sonde pushed 45 feet from wall to refusal, but not able to confirm inside Building #7. Inferred 14 feet inside Building #7. Above-floor roof drain pipes in Building #7 are metal. All open roof drain pipes can be seen on the first floor of Building #7 are plugged. Attempts to snake the roof drains from second floor unsuccessful. Pipe aligns with roof drains in middle of Building #7; pipe at wall is at higher elevation than Building #7 basement. |
| P63-3 | 63 | The origin and installation date are unknown | 3.67'/3.43' MSL between high water mark and mudline | 6" / Metal | deteriorated vertical wood piles | None | Broken with jagged edges, rusty, hidden by vegetation and debris | Pushed sonde to refusal at 17 feet toward the open-topped concrete pipe vault near the fire escape at northeast corner of Building #7. Signal interference from metal near northeast corner of the Building #7 (surface pipes and metal fire escape). No indication inside building of this pipe. Pipe at wall is at higher elevation than Buildings #7 and #12 basements. |
| P63-4 | 63 | The origin and installation date are unknown | 2.33'/4.77' MSL at high water mark | 3" / Metal | deteriorated vertical wood piles | None | Good condition, very visible (extruding from the bulkhead) | Pushed sonde to refusal at 39 feet. Pipe goes west from wall and turns into northeast corner of Building #7. No roof drain observed in northeast corner of Building #7. Signal interference near northeast corner of Building #7 near fenced former transformer location due to metal (fence, surface pipes, and fire escape). Pipe at wall is higher than Building #12 basement floor indicating could not gravity drain tanks in Building #12 (assuming tank drain at tank bottom). Pipe at wall is higher than Building #7 basement floor. No evidence of this pipe in Building #7. Connects to Anomaly N. |
| P63-5 | 63 | The origin and installation date are unknown | 3/4' MSL (estimated from P63-4) between high water mark | 4" PVC inside 5" Terra Cotta | deteriorated vertical wood piles | None | End is capped (white PVC endcap) at approximately 12" inland | Removed 4-inch PVC and cap from length of PVC pipe apparently pushed inside terra cotta pipe (visible terra cotta is split, presumably by insertion of PVC inside the terra cotta pipe) and pushed sonde to refusal at approximately 15 feet toward fire escape/pipe vault. No roof drain observed in northeast corner Building #7. Pipe at wall is higher elevation than Building #7 basement floor. USEPA documents indicate that the pipe associated with 2009 mystery oil spill was capped. 2009 oil spill pipe reportedly travels through Manhole 4 near northwest corner of Building #7 loading dock. |
| P63-6 | 63 | The origin and installation date are unknown | 1.33'/5.87' MSL just above high water mark | 3" / Metal | deteriorated vertical wood piles | None | Good condition extending from bulkhead | Goes below fenced former transformer area and bears northwest to terminate approximately 40 feet north of Manhole 2. Pushed sonde to refusal at 85 feet and traced to approximately 30 feet north of northwest corner of Building #7 to former AST area. Pipe connects to Anomaly K (Building #8A and former Building #5) in former AST area. |
| PVSC 6 | 64 | PVSC 6 - 7" (jacket cooling water pipe) | 1.33'/5.9 MSL at high water mark | 7" - 8" / Fluted metal | steel sheet pile | None | Rusty but in good condition | Location is consistent with 1971 PVSC field notes labeled "6." Pushed sonde to refusal at 8 feet. Energized pipe and traced to approximately 25 feet west of bulkhead wall. No associated pipe observed in Buildings #6 or #7. Pipe is approximately 15 feet north of start of steel wall; some vegetation removed from pipe end. PVSC lists source as jacket cooling water pipe. |
| PVSC 5 | 61 | PVSC 5 (9" x 10" pipe plugged; PVSC note does not provide additional information) | 4/3' MSL between high water mark and mudline | 9" x 10" Rectangular Concrete Plug (pipe not visible) | steel sheet pile | None | No pipe observed | Location is consistent with 1971 PVSC field notes labeled "5." No pipe observed fitting this description or at the PVSC diagram location - possibly associated with a buried anomaly (Anomaly S) approximately 15 feet long between the bulkhead wall and Building #6, terminating approximately 10 feet west of the bulkhead wall. |
| P61-1 | 61 | The origin and installation date are unknown | 2.25/5.15' MSL at high water mark | 4" / Metal | steel sheet pile | None | Good condition | Pushed sonde to refusal approximately 11 feet. Energized and traced to alley to the west of Building #6. Possible connection to other pipe running north-south in alley. |
| PVSC 4 | 61 | PVSC 4 (4" pipe containing cooling water from air compressor and after cooler) | 4.67/2.73' MSL between high water mark and mudline | 4" / Concrete Hole with Metal Inside | steel sheet pile | None | Good condition | Location is consistent with 1971 PVSC field notes labeled "4." Pushed sonde to refusal at approximately 10 feet. Energized and traced to interior of Building #6; 2 turns in pipe near termination at center of Building #6. No evidence of pipe in Building #6. PVSC lists origin as cooling water from air compressor and after cooler. |
| P61-3 | 61 | The origin and installation date are unknown | 2.33/5.07' MSL at high water mark | 5" / Metal | steel sheet pile | None | Good condition | Pushed sonde to refusal at approximately 15 feet. Energized pipe and traced to east wall of Building #6. Not detected inside and no evidence of pipe in Building #6. Vegetation removed from pipe end. |

ALCD-PUBCOM_0007551

TABLE 8-1
BULKHEAD WALL PIPE SUMMARY
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
NEWARK, NEW JERSEY

| Location No. | Lot | Opinion of Pipe Origin | Depth from Wall Top/Elevation | Pipe Diameter / Material | Wall Material | Liquids/ Seepage | Pipe Condition/Notes | Comments |
|---|---|---|---|---|---|---|---|---|
| PVSC 3 | 61 | PVSC 3 (4" pipe which contains cooling water from air compressor and after cooler) | 4.33'/2.57' MSL between high water mark and mudline | 4" / Metal | steel sheet pile | None | Pipe appears to be deteriorated | Location is consistent with 1971 PVSC field notes and labeled "3." Pushed sonde to refusal at approximately 45 feet and traced to east wall of Building #6. Weak signal inside Building #6 terminating at east wall. No evidence of pipe in Building #6. PVSC lists origin as cooling water from air compressor and after cooler. |
| P61-5 | 61 | Roof drain | 3.17'/3.53' MSL between high water mark and mudline | 5" / Metal | steel sheet pile | None | Pipe appears to be deteriorated | Pushed sonde to refusal at 25 feet. Appears to connect to former roof drain at northeast corner of Building #6 adjacent to water supply pipe. Appears to end near water supply pipe. |
| PVSC 2 | 61 | PVSC 2 (10" drain line from water tank on Building #10) | 6.7'/0' MSL at mudline | 8" / Terra Cotta | steel sheet pile | None | Good condition | Location is consistent with 1971 PVSC field notes and labeled "2." Pushed sonde to refusal at 10 feet. Unable to trace more than approximately 10 feet toward Building #6. Historical maps and Phase 1 observations have water tank on Building #10. No evidence of pipe in Buildings #6 or #10. Vegetation removed from pipe end. |
| PVSC 1 | 60 | PVSC 1 (opening in bulkhead, storm drain) (no diameter listed) | 6.5'/0.2' MSL at mudline | 6" / Metal | steel sheet pile | None | Good condition | At Lots 60/61 boundary bearing toward alley between Buildings #1 and #6; location is consistent with 1971 PVSC field notes and labeled "1." PVSC notes list origin as opening in bulkhead, storm drain. Pushed sonde to refusal at 8 feet. Energized but unable to trace. May be broken or change to non-ferrous. Steel wall is irregular cut at pipe, and end of pipe is set back approximately 5 inches from wall opening making it difficult to see pipe from the wall top. |
| P57-1 | 57 | Drain for former water tank on Building #10 | 6.7'/0' MSL at mudline | 8" / Metal | concrete | Yes | Good condition, deep pipe | Pipe is mostly submerged below the mudline. During low tide, the drainage pattern is visible in the mud flat. Pipe is at sediment surface. Pushed sonde to refusal at 78 feet with weak signal in Building #10 basement under wall that separates office area from holding/treatment tank area toward elevator shaft (not accessible). No odor on retracted sonde. Inferred that pipe extends at least 50 feet under Building #10. Energized pipe produced weak signal in same area as sonde. Unable to trace signal inside Building #10 or along building perimeter. The drain for the water tank is on the roof of Building #10. Flow could be from leaking water or sewer pipes, drainage as the water level recedes from high to low tide, or a combination of these possible flows. |
| P70-1 | 70 | Catch basin storm drain | 0.83'/5.67' MSL above high water mark | 6" / Plastic | deteriorated vertical wood piles | None | Broken/jagged edges, surrounded by vegetation | No actual top of bulkhead to measure from; plastic pipe depth is approximate. Traced via sonde to catch basin. |
| P70-2 | 70 | The origin and installation date are unknown | 1.92'/4.58' MSL just below high water mark | 5" / Metal | deteriorated vertical wood piles | None | Good condition, surrounded by vegetation | No actual top of bulkhead to measure from; pipe depth is approximate. Pushed sonde to refusal at 3 feet. Energized and traced just inside (less than 1' north of man door threshold) at southeast corner of Building #16. No evidence of pipe in Building #16. All roof drains from Building #16 originally drained to ground surface via interior pipes with penetrations at the base of the walls to the exterior. Interior roof drains have been abandoned. |
| P70-3 | 70 | The origin and installation date are unknown | 5.33'/0.37' MSL just above mudline | 12" / Terra Cotta | deteriorated vertical wood piles | None | Good condition with jagged edges at pipe opening Easily broken - believed to be terra cotta | No actual top of bulkhead to measure from; pipe depth is approximate. Sonde pushed to refusal approximately 50 feet near west boundary of Lot 70. Historic map shows the area to the east of Buildings #13 and #14 as a low lying area designated as being filled roughly corresponds to the alignment of the pipe; it is not known when the pipe was installed. Pipe may be associated with drainage of the former (pre-filling) low lying area. |
| P69-1 | 69 | Boiler drain | 0.33'/5.77' MSL above high water mark | 4" / Plastic | deteriorated vertical wood piles | None | Good condition with minor breakage at the edges | No actual top of bulkhead to measure from; pipe depth is approximate. Anomaly HH, corner of Building #19. Boiler is housed in enclosure at northeast corner of Building, approximately 5 feet from pipe inlet. PVC pipe terminates inland at approximately 2 feet north of northeast corner Building #19 flush with ground surface. Not a roof drain. No owner knowledge. Based on pipe material (PVC), this pipe is suspected to have been installed within the last 35 years. |

Notes:
Geophysical investigations occurred in September 2017, November 2017, and June 2018.
Elevation Basement Building #7 - 1.7 MSL
Elevation Basement Building #12 - 4.8 MSL
Elevation Basement Building #17 - 3.65 MSL
No paint or coating stains in pipes

| Lot | Wall Components |
|---|---|
| 67 | soil/debris bank, vegetation, collapsed, no wall structure observed |
| 68 (B#17) | steel |
| 63 (B#7) | wood, collapsed in places |
| 64 | wood to steel |
| 61 (B#6) | steel |
| 60 (B#1) | wood to concrete |
| 57 (B#10) | concrete |
| 70 | soil/debris bank, vegetation, collapsed, no wall structure observed |
| 69 | soil/debris bank, vegetation, collapsed, no wall structure observed |

Table 8-1 Bulkhead Pipe Summary 100918_REV.xlsx    Page 2 of 2

Woodard & Curran
October 2018

ALCD-PUBCOM_0007552

**TABLE 5**

**VAPOR INTRUSION SCREENING OF GROUNDWATER SAMPLES - RESIDENTIAL**

| SAMPLE ID: COLLECTION DATE: Lab Analyte | NJDEP Groundwater VI Screening Level | USEPA Residential TCR=1E-06 | THQ=0.1 | E-1.031218 3/12/2018 Result | E-1.060518 6/5/2018 Result | E-2.031418 3/14/2018 Result | E-2.061218 6/12/2018 Result | DUP-2.061218 6/12/2018 Result | E-3.031318 3/13/2018 Result | E-3.060518 6/5/2018 Result | E-4.031418 3/14/2018 Result | E-4.061118 6/11/2018 Result | E-5.031318 3/13/2018 Result | E-5.060518 6/5/2018 Result | E-6.031318 3/13/2018 Result | DUP-2.031318 3/13/2018 Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VOCs (ug/l)** | | | | | | | | | | | | | | | | |
| 1,1,1-Trichloroethane | 13,000 | -- | 742 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.15 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,1,2-Tetrachloroethane | 6 | 3.23 | -- | 0.39 | 0.56 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | 3700 | -- | 24.2 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| 1,1,2-Trichloroethane | 8 | 5.18 | 0.619 | 0.26 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 4 | 3.4 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,1-Dichloroethane | 50 | 7.64 | -- | 0.054 J | 0.078 J | 0.025 J | 0.06 J | 0.053 J | 0.2 U | 0.2 U | 0.18 J | 0.11 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,1-Dichloroethene | 260 | -- | 19.5 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,2,4-Trichlorobenzene | 130 | -- | 3.59 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,2-Dibromo-3-Chloropropane | -- | 0.0281 | 3.47 | 2 U | 2 U | 2 U | 2 UJ | 2 UJ | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U |
| 1,2-Dichlorobenzene | 6800 | -- | 266 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,2-Dichloropropane | 4 | 6.59 | 3.62 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,4-Dichlorobenzene | 75 | 2.59 | 846 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 2-Butanone | 2,500,000 | -- | 224,000 | 5 J | 4.6 J | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U |
| 2-Hexanone | -- | -- | 821 | 1.4 J | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 UJ | 3 U | 3 U | 3 U | 3 U |
| 4-Methyl-2-pentanone | 900,000 | -- | 55,500 | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| Acetone | 21,000,000 | -- | 2,250,000 | 21 | 48 | 6 U | 34 | 34 | 240 | 4.1 J | 4.1 J | 30 J | 56 | 8.9 | 31 | 37 |
| Benzene | 20 | 1.59 | 13.8 | 0.2 U | 0.2 U | 0.078 J | 0.14 J | 0.14 J | 0.42 | 0.25 | 0.043 J | 0.049 J | 0.036 J | 0.047 J | 0.2 U | 0.2 U |
| Carbon disulfide | 1500 | -- | 124 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| Carbon tetrachloride | 1 | 0.415 | 9.22 | 0.2 U | 0.037 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.037 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chlorobenzene | 770 | -- | 41 | 0.3 | 0.19 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.28 | 0.05 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chloroethane | 26,000 | -- | 2300 | 0.23 J | 0.23 J | 0.5 U | 0.5 UJ | 0.5 UJ | 0.5 U | 0.5 U | 0.5 U | 0.5 UJ | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Chloroform | 70 | 0.814 | 88.1 | 0.2 U | 0.2 U | 0.088 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Cyclohexane | 16,000 | -- | 102 | 3 U | 3 U | 3 U | 3 U | 3 U | 2 J | 2 J | 0.77 J | 3 U | 0.74 J | 3 U | 3 U | 3 U |
| Ethylbenzene | 700 | 3.49 | 324 | 0.2 U | 0.2 U | 0.11 J | 0.2 U | 0.2 U | 0.079 J | 0.077 J | 0.15 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.14 J |
| Isopropylbenzene | -- | -- | 88.7 | 1.6 | 1 U | 0.22 J | 1 U | 1 U | 14 | 27 | 0.93 J | 0.36 J | 3 | 3.3 | 1 U | 0.19 J |
| m,p-Xylene | 8600 | -- | 35.5 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.34 J | 0.26 J | 0.5 U | 0.12 J | 0.5 U | 0.5 U | 0.5 U |
| Methyl tert-butyl ether | 580 | 450 | 13,000 | 0.69 | 0.37 | 0.3 U | 0.3 U | 0.3 U | 0.14 J | 0.17 J | 0.19 J | 0.3 U | 0.24 J | 0.16 J | 0.17 J | 0.18 J |
| Methylene Chloride | 920 | 760 | 471 | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| o-Xylene | 8600 | -- | 49.2 | 0.5 U | 0.2 J | 0.17 J | 0.5 U | 0.5 U | 0.48 J | 0.65 | 0.4 J | 0.5 U | 0.5 U | 0.15 J | 0.5 U | 0.16 J |
| Styrene | 180,000 | -- | 928 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Tetrachloroethene | 31 | 14.9 | 5.76 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.085 J | 0.089 J | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Toluene | 330,000 | -- | 1920 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.098 J | 0.13 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Trichloroethene | 2 | 1.18 | 0.518 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Vinyl chloride | 1 | 0.147 | 9.10 | 0.02 U | 0.02 U | 0.02 U | 0.02 UJ | 0.02 UJ | 0.02 U | 0.02 U | 0.02 U | 0.02 UJ | 0.02 U | 0.02 U | 0.02 U | 0.02 U |
| **SVOCs (ug/l)** | | | | | | | | | | | | | | | | |
| 1,1-Biphenyl | -- | -- | 3.31 | 4.9 U | 4.9 U | 4.9 U | 5 U | 5 U | 4.9 U | 9.7 U | 5 U | 5 U | 4.9 U | 4.8 U | 4.9 U | 4.8 U |
| 1,4-Dioxane | -- | 2660 | 15900 | 3.2 | 3.5 | 0.51 J | 0.51 | 0.45 | 0.19 J | 0.19 J | 0.85 J | 0.71 | 0.087 J | 0.077 J | 2 U | 0.2 UJ |
| Benzo(a)anthracene | -- | 34.4 | -- | 0.0055 J | 0.0061 J | 0.088 J | 0.014 J | 0.013 J | 0.49 U | 1.9 U | 0.099 U | 0.5 U | 0.016 J | 0.48 U | 0.0057 J | 0.0047 J |
| Naphthalene | 300 | 4.59 | 17.4 | 0.023 J | 0.023 J | 0.019 J | 0.099 U | 0.099 U | 1.8 | 0.65 J | 0.091 J | 0.5 U | 0.12 J | 0.028 J | 0.0051 J | 0.0088 J |
| **PCBs (ug/l)** | | | | | | | | | | | | | | | | |
| PCB-1260 | -- | 0.358 | -- | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U |

Notes:

PAL - Project Action Limit

NE - PAL Not Established

*Detected result corresponds to TCR > 1E-6 (yellow, italics)*

Detected result corresponds to THQ > 0.1 (blue, underline)

**Detected result corresponds to TCR > 1E-6 and THQ > 0.1 (green, bold)**

Data Qualifiers

B - compound detected in a blank

D - Result is from a diluted sample

U - The analyte was analyzed for, but was not detected. The associated numerical value is the sample method detection limit.

J - The analyte was detected but the associated reported concentration is approximate and is considered estimated.

UJ - The analyte was analyzed for, but was not detected. However, due to quality control results that did not meet acceptance criteria, the quantitation limit is uncertain and may not accurately represent the actual value.

ALCD-PUBCOM_0007553

**TABLE 3**

**VAPOR INTRUSION SCREENING OF GROUNDWATER SAMPLES - RESIDENTIAL**

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | NJDEP Groundwater VI Screening Level | USEPA Residential Target GW Conc.<br>TCR=1E-06 | THQ=0.1 | E-6.061218<br>6/12/2018<br>Result | E-7.031318<br>3/13/2018<br>Result | E-7.060718<br>6/7/2018<br>Result | E-8.031418<br>3/14/2018<br>Result | E-8.060418<br>6/4/2018<br>Result | MW-101.031418<br>3/14/2018<br>Result | MW-101.060518<br>6/5/2018<br>Result | MW-102.030618<br>3/6/2018<br>Result | MW-102.061218<br>6/12/2018<br>Result | MW-103.030618<br>3/6/2018<br>Result | MW-103.061218<br>6/12/2018<br>Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VOCs (ug/l)** | | | | | | | | | | | | | | |
| 1,1,1-Trichloroethane | 13,000 | – | 742 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.029 J | 0.2 U | 0.2 U | 0.2 | 0.2 U |
| 1,1,2,2-Tetrachloroethane | 6 | 3.23 | – | 0.2 U | 0.2 U | 0.2 U | 0.43 | 0.52 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | 3700 | – | 24.2 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.11 J | 0.1 J |
| 1,1,2-Trichloroethane | 8 | 5.18 | 0.619 | 0.2 U | 0.2 U | 0.2 U | 4.2 | 5.8 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,1-Dichloroethane | 50 | 7.64 | – | 0.03 J | 0.2 U | 0.2 U | 0.093 J | 0.13 J | 0.039 J | 0.11 J | 0.054 J | 0.088 J | 0.54 | 0.56 |
| 1,1-Dichloroethene | 260 | – | 19.5 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,2,4-Trichlorobenzene | 130 | – | 3.59 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,2-Dibromo-3-Chloropropane | – | 0.0281 | 3.47 | 2 UJ | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 UJ | 2 U | 2 UJ |
| 1,2-Dichlorobenzene | 6800 | – | 296 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,2-Dichloropropane | 4 | 6.59 | 3.62 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,4-Dichlorobenzene | 75 | 2.59 | 846 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 2-Butanone | 2,500,000 | – | 224,000 | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 7.5 J | 10 U | 4.6 J | 10 U | 10 U |
| 2-Hexanone | – | – | 821 | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U |
| 4-Methyl-2-pentanone | 900,000 | – | 55,500 | 5 U | 5 U | 5 U | 1.7 J | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| Acetone | 21,000,000 | – | 2,250,000 | 55 | 6 U | 80 B | 11 | 6 U | 6 U | 7.3 | 36 | 63 | 6 U | 24 |
| Benzene | 20 | 1.59 | 13.8 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.046 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.03 J |
| Carbon disulfide | 1500 | – | 124 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| Carbon tetrachloride | 1 | 0.415 | 9.22 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chlorobenzene | 770 | – | 41 | 0.2 U | 0.2 U | 0.2 U | 0.054 J | 0.2 U | 0.2 U | 0.1 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chloroethane | 26,000 | – | 2300 | 0.5 UJ | 0.5 U | 0.5 U | 0.5 U | 0.26 J | 0.5 U | 0.5 UJ | 0.5 U | 0.5 UJ | 0.5 U | 0.5 UJ |
| Chloroform | 70 | 0.814 | 68.1 | 0.14 J | 1.2 | 1.2 | 0.2 U | 0.2 U | 0.034 J | 0.2 U | 0.2 U | 0.2 U | 0.044 J | 0.2 U |
| Cyclohexane | 16,000 | – | 102 | 3 U | 3 U | 3 U | 1.9 J | 1.7 J | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U |
| Ethylbenzene | 700 | 3.49 | 324 | 0.2 U | 0.2 U | 0.2 U | 0.12 J | 0.18 J | 0.12 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Isopropylbenzene | – | – | 88.7 | 1 U | 1 U | 1 U | 0.2 J | 1 J | 0.26 J | 1 U | 1 U | 1 U | 1 U | 1 U |
| m,p-Xylene | 8600 | – | 35.5 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Methyl tert-butyl ether | 580 | 450 | 13,000 | 0.11 J | 0.092 J | 0.3 U | 0.3 | 0.2 J | 0.3 U | 0.3 U | 0.25 J | 0.49 | 0.3 U | 0.3 U |
| Methylene Chloride | 920 | 760 | 471 | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| o-Xylene | 8600 | – | 49.2 | 0.5 U | 0.5 U | 0.5 U | 0.32 J | 0.28 J | 0.17 J | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Styrene | 180,000 | – | 928 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Tetrachloroethene | 31 | 14.9 | 5.76 | 0.5 U | 0.5 U | 0.5 U | 0.12 J | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.098 J |
| Toluene | 330,000 | – | 1920 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.056 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Trichloroethene | 2 | 1.18 | 0.518 | 0.11 J | 0.2 U | 0.1 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.13 J |
| Vinyl chloride | 1 | 0.147 | 9.10 | 0.02 UJ | 0.02 U | 0.02 U | 0.057 | 0.078 | 0.02 U | 0.071 | 0.02 U | 0.02 UJ | 0.02 U | 0.02 UJ |
| **SVOCs (ug/l)** | | | | | | | | | | | | | | |
| 1,1-Biphenyl | – | – | 3.31 | 5.1 UJ | 5.1 U | 5.1 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.9 U | 4.8 U | 5 UJ |
| 1,4-Dioxane | – | 2860 | 15900 | 0.17 J | 0.078 J | 0.2 U | 1.2 J | 0.96 | 0.18 J | 0.14 J | 2.3 | 5.9 | 0.86 | 1.4 |
| Benzo(a)anthracene | – | 34.4 | – | 0.019 J | 0.0036 J | 0.1 U | 0.098 U | 0.2 U | 0.098 U | 0.098 U | 0.049 J | 0.012 J | 0.033 J | 0.1 UJ |
| Naphthalene | 300 | 4.59 | 17.4 | 0.1 UJ | 0.1 U | 0.1 U | 0.016 J | 0.016 J | 0.098 U | 0.0055 J | 0.064 J | 0.098 U | 0.012 J | 0.1 UJ |
| **PCBs (ug/l)** | | | | | | | | | | | | | | |
| PCB-1260 | – | 0.358 | – | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U |

Notes:

PAL - Project Action Limit

NE - PAL Not Established

*Detected result corresponds to TCR > 1E-6 (yellow, italics)*

Detected result corresponds to THQ > 0.1 (blue, underline)

**Detected result corresponds to TCR > 1E-6 and THQ > 0.1 (green, bold)**

ALCD-PUBCOM_0007554

**TABLE 2**

**VAPOR INTRUSION SCREENING OF GROUNDWATER SAMPLES - RESIDENTIAL**

| SAMPLE ID: | | USEPA Residential | | MW-104.031418 | MW-104.060718 | MW-105.031318 | MW-105.060518 | MW-106.031318 | MW-106.060418 | MW-107.030618 | MW-107.060718 | MW-108.030618 | MW-108.060518 |
| COLLECTION DATE: | NJDEP Groundwater | Target GW Conc. | | 3/14/2018 | 6/7/2018 | 3/13/2018 | 6/5/2018 | 3/13/2018 | 6/4/2018 | 3/6/2016 | 6/7/2018 | 3/6/2018 | 6/5/2018 |
| Lab Analyte | VI Screening Level | TCR=1E-06 | THQ=0.1 | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VOCs (ug/l)** | | | | | | | | | | | | | |
| 1,1,1-Trichloroethane | 13,000 | -- | 742 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 4.5 | 1.1 | 0.2 U | 0.2 U | 0.2 U | 0.035 J |
| 1,1,2,2-Tetrachloroethane | 6 | 3.23 | -- | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.28 | 0.2 U | 0.2 U |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | 3700 | -- | 24.2 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| 1,1,2-Trichloroethane | 8 | 5.18 | 0.619 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.64 | 0.2 U | 0.26 | 0.2 U | 3.9 |
| 1,1-Dichloroethane | 50 | 7.64 | -- | 0.039 J | 0.064 J | 0.2 U | 0.2 U | 1.3 | 0.73 | 1.5 | 1.1 | 0.087 J | 0.088 J |
| 1,1-Dichloroethene | 260 | -- | 19.5 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.62 | 0.65 | 0.2 U | 0.2 U |
| 1,2,4-Trichlorobenzene | 130 | -- | 3.59 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,2-Dibromo-3-Chloropropane | -- | 0.0281 | 3.47 | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U |
| 1,2-Dichlorobenzene | 6800 | -- | 266 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.55 | 0.77 | 1.2 | 0.68 |
| 1,2-Dichloropropane | 4 | 6.59 | 3.62 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.088 J | 0.063 J | 0.2 U | 0.2 U |
| 1,4-Dichlorobenzene | 75 | 2.59 | 846 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.31 | 0.3 U | 0.3 U | 0.3 U | 0.5 |
| 2-Butanone | 2,500,000 | -- | 224,000 | 10 U | 10 U | 10 U | 10 U | 200 | 10 U | 3.1 J | 10 U | 10 U | 10 U |
| 2-Hexanone | -- | -- | 821 | 3 U | 3 U | 3 U | 3 U | 35 | 35 | 3 U | 2 J | 3 U | 3 U |
| 4-Methyl-2-pentanone | 900,000 | -- | 55,500 | 5 U | 5 U | 5 U | 5 U | 54 | 4.3 J | 2.6 J | 5 U | 5 U | 1.7 J |
| Acetone | 21,000,000 | -- | 2,250,000 | 14 | 220 B | 29 | 140 | 140 | 6 U | 44 | 250 B | 83 | 6 |
| Benzene | 20 | 1.59 | 13.8 | 0.2 | 0.21 | 0.54 | 0.75 | 89 J | 82 D | 46 | 33 | 14 | 10 |
| Carbon disulfide | 1500 | -- | 124 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| Carbon tetrachloride | 1 | 0.415 | 9.22 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chlorobenzene | 770 | -- | 41 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 23 J | 0.2 U | 0.2 U | 2.7 | 1.3 |
| Chloroethane | 26,000 | -- | 2300 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 UJ |
| Chloroform | 70 | 0.814 | 68.1 | 0.048 J | 0.2 U | 0.2 U | 0.2 U | 0.064 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.063 J |
| Cyclohexane | 16,000 | -- | 102 | 3 U | 3 U | 3 U | 3 U | 3.3 | 2.2 J | 2.7 J | 1.6 J | 17 | 7.4 |
| Ethylbenzene | 700 | 3.49 | 324 | 1.5 B | 2.2 B | 0.1 J | 0.09 J | 880 BD | 500 D | 14 B | 24 B | 28 B | 14 |
| Isopropylbenzene | -- | -- | 88.7 | 1.2 | 1.6 | 1.6 | 1.3 | 210 JD | 48 | 18 | 17 | 120 | 60 D |
| m,p-Xylene | 8600 | -- | 35.5 | 0.46 J | 0.38 J | 0.5 U | 0.14 J | 4000 D | 1900 D | 220 | 270 D | 21 B | 8.2 |
| Methyl tert-butyl ether | 580 | 450 | 13,000 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.13 J | 0.3 U | 0.3 U | 0.3 U |
| Methylene Chloride | 920 | 760 | 471 | 5 U | 5 U | 5 U | 5 U | 9.2 | 5 U | 5 U | 5 U | 5 U | 5 U |
| o-Xylene | 8600 | -- | 49.2 | 0.19 J | 0.5 U | 0.21 J | 0.23 J | 360 JBD | 170 D | 28 B | 47 D | 19 B | 12 |
| Styrene | 180,000 | -- | 928 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Tetrachloroethene | 31 | 14.9 | 5.76 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 3.5 | 1.6 | 0.22 J | 0.3 J | 0.11 J | 0.1 J |
| Toluene | 330,000 | -- | 1920 | 0.053 J | 0.2 U | 0.054 J | 0.068 J | 59 J | 12 | 22 | 10 | 0.79 | 0.47 |
| Trichloroethene | 2 | 1.18 | 0.518 | 0.2 U | 0.2 U | 0.079 J | 0.1 J | 35 | 11 | 0.56 | 0.59 | 0.2 U | 0.2 U |
| Vinyl chloride | 1 | 0.147 | 9.10 | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.92 | 1.1 | 0.13 | 0.02 U | 0.15 | 0.095 |
| **SVOCs (ug/l)** | | | | | | | | | | | | | |
| 1,1-Biphenyl | -- | -- | 3.31 | 32 | 100 D | 4.9 U | 4.8 U | 17 J | 39 J | 4.9 U | 52 U | 5 U | 48 U |
| 1,4-Dioxane | -- | 2860 | 15900 | 0.48 J | 0.38 | 0.2 UJ | 0.2 U | 16 D | 1.3 | 0.1 J | 0.2 U | 0.81 | 0.51 |
| Benzo(a)anthracene | -- | 34.4 | -- | 0.052 J | 0.11 J | 0.0053 J | 0.19 U | 2 U | 9.6 U | 0.98 U | 10 U | 0.076 J | 1.9 U |
| Naphthalene | 300 | 4.59 | 17.4 | 0.14 | 0.23 J | 0.15 | 0.15 J | 59 D | 74 | 1.5 D | 5.1 J | 16 | 8.9 |
| **PCBs (ug/l)** | | | | | | | | | | | | | |
| PCB-1260 | -- | 0.358 | -- | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U |

Notes:

PAL - Project Action Limit

NE - PAL Not Established

*Detected result corresponds to TCR > 1E-6 (yellow, italics)*

Detected result corresponds to THQ > 0.1 (blue, underline)

**Detected result corresponds to TCR > 1E-6 and THQ > 0.1 (green, bold)**

ALCD-PUBCOM_0007555

**TABLE 1035.7**

**VAPOR INTRUSION SCREENING OF GROUNDWATER SAMPLES - RESIDENTIAL**

| SAMPLE ID:<br>COLLECTION DATE:<br>Lab Analyte | NJDEP Groundwater VI Screening Level | USEPA Residential Target GW Conc. | | DUP-1.060518<br>6/5/2018<br>Result | MW-109.030918<br>3/9/2018<br>Result | DUP-1.030918<br>3/9/2018<br>Result | MW-109.060518<br>6/5/2018<br>Result | MW-110.031418<br>3/14/2018<br>Result | MW-110.060718<br>6/7/2018<br>Result | MW-111.031418<br>3/14/2018<br>Result | MW-111.060718<br>6/7/2018<br>Result | MW-112.030918<br>3/9/2018<br>Result | MW-112.060718<br>6/7/2018<br>Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TCR=1E-06 | THQ=0.1 | | | | | | | | | | |
| **VOCs (ug/l)** | | | | | | | | | | | | | |
| 1,1,1-Trichloroethane | 13,000 | – | 742 | 0.035 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.036 J | 0.2 U | 0.2 U | 0.2 U |
| 1,1,2-Tetrachloroethane | 6 | 3.23 | – | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,1,2-Trichloro-1 2,2-trifluoroethane | 3700 | – | 24.2 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| 1,1,2-Trichloroethane | 8 | 5.18 | 0.619 | 4 | 0.2 U | 0.2 U | 0.2 U | 0.17 J | 0.29 | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,1-Dichloroethane | 50 | 7.64 | – | 0.092 J | 0.2 U | 0.026 J | 0.2 U | 0.11 J | 0.052 J | 0.32 | 0.38 | 0.1 J | 0.11 J |
| 1,1-Dichloroethene | 260 | – | 19.5 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,2,4-Trichlorobenzene | 130 | – | 3.59 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,2-Dibromo-3-Chloropropane | – | 0.0281 | 3.47 | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U | 2 U |
| 1,2-Dichlorobenzene | 6800 | – | 296 | 0.67 | 0.3 U | 0.3 U | 0.3 U | 0.084 J | 0.17 J | 0.3 U | 0.21 J | 0.3 U | 0.3 U |
| 1,2-Dichloropropane | 4 | 6.59 | 3.62 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,4-Dichlorobenzene | 75 | 2.59 | 846 | 0.5 | 0.3 U | 0.3 U | 0.3 U | 0.14 J | 0.34 | 0.3 U | 1 | 0.3 U | 0.3 U |
| 2-Butanone | 2,500,000 | – | 224,000 | 10 U | 4.4 J | 4.5 J | 10 U | 47 | 32 | 10 U | 10 U | 10 U | 8.6 J |
| 2-Hexanone | – | – | 821 | 3 U | 3 U | 3 U | 3 U | 3.1 | 2.9 J | 3 U | 1.3 J | 3 U | 3 U |
| 4-Methyl-2-pentanone | 900,000 | – | 55,500 | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| Acetone | 21,000,000 | – | 2,250,000 | 7.4 | 63 | 86 | 32 | 47 | 170 B | 6 U | 20 B | 44 J | 80 B |
| Benzene | 20 | 1.59 | 13.8 | 9.7 | 1.2 | 1.5 | 1.4 | 9.1 J | 9.1 | 2.4 | 1.5 | 0.48 | 0.4 |
| Carbon disulfide | 1500 | – | 124 | 0.3 U | 0.3 U | 0.3 U | 0.089 J | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| Carbon tetrachloride | 1 | 0.415 | 9.22 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chlorobenzene | 770 | – | 41 | 1.3 | 0.2 U | 0.43 | 0.2 U | 0.49 J | 0.76 | 0.76 | 0.2 U | 0.2 U | 0.2 U |
| Chloroethane | 26,000 | – | 2300 | 0.5 UU | 0.5 U* | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U* | 0.5 U |
| Chloroform | 70 | 0.814 | 68.1 | 0.069 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.21 | 0.2 U | 0.15 J | 0.049 J |
| Cyclohexane | 16,000 | – | 102 | 7.8 | 14 | 14 | 15 | 2.8 JJ | 2.2 J | 1.2 J | 0.77 J | 12 | 8.1 |
| Ethylbenzene | 700 | 3.49 | 324 | 13 | 0.15 JB | 0.14 J | 0.057 J | 0.23 B | 0.2 B | 0.28 B | 0.72 B | 0.4 B | 0.25 B |
| Isopropylbenzene | – | – | 88.7 | 80 D | 9.9 | 9.2 | 7.3 | 7.8 | 11 | 24 | 21 | 25 | 15 |
| m,p-Xylene | 8600 | – | 35.5 | 8 | 0.72 B | 0.5 U | 0.31 J | 0.92 | 0.8 | 1.3 | 2.6 | 1.1 | 0.66 |
| Methyl tert-butyl ether | 580 | 450 | 13,000 | 0.3 U | 0.21 J | 0.3 U | 0.3 U | 0.14 J | 0.3 U | 0.3 U | 0.3 U | 0.14 J | 0.081 J |
| Methylene Chloride | 920 | 760 | 471 | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| o-Xylene | 8600 | – | 49.2 | 12 | 0.58 B | 0.54 B | 0.5 U | 1 B | 2 | 8.9 B | 8.9 | 1.3 B | 0.65 |
| Styrene | 180,000 | – | 928 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.21 J | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Tetrachloroethene | 31 | 14.9 | 5.76 | 0.096 J | 0.084 J | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.18 J | 0.5 U | 0.5 U |
| Toluene | 330,000 | – | 1920 | 0.47 | 0.13 J | 0.12 J | 0.1 J | 0.41 | 0.51 | 1.1 | 0.47 | 0.17 J | 0.063 J |
| Trichloroethene | 2 | 1.18 | 0.518 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.17 J | 0.2 U | 0.2 U |
| Vinyl chloride | 1 | 0.147 | 9.10 | 0.079 | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.053 | 0.065 | 0.02 U | 0.02 U | 0.02 U |
| **SVOCs (ug/l)** | | | | | | | | | | | | | |
| 1,1-Biphenyl | – | – | 3.31 | 48 U | 5 U | 5 U | 4.8 U | 4.9 U | 20 U | 4.9 U | 5.1 U | 5.1 U | 10 U |
| 1,4-Dioxane | – | 2860 | 15900 | 0.48 | 3.3 | 3.7 | 4.7 | 9.6 | 6.5 | 0.14 J | 0.11 J | 1.2 | 2.1 |
| Benzo(a)anthracene | – | 34.4 | – | 1.9 U | 0.021 J | 0.027 J | 0.023 J | 0.88 U | 10 U | 0.011 J | 1 U | 0.1 U | 2 U |
| Naphthalene | 300 | 4.59 | 17.4 | 9.8 | 0.22 D | 0.17 J | 0.15 J | 0.84 J | 10 U | 0.19 J | 1 U | 0.088 J | 2 U |
| **PCBs (ug/l)** | | | | | | | | | | | | | |
| PCB-1260 | – | 0.358 | – | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U |

Notes:

PAL - Project Action Limit

NE - PAL Not Established

*Detected result corresponds to TCR > 1E-6 (yellow, italics)*

Detected result corresponds to THQ > 0.1 (blue, underline)

**Detected result corresponds to TCR > 1E-6 and THQ > 0.1 (green, bold)**

ALCD-PUBCOM_0007556

TABLE...

**VAPOR INTRUSION SCREENING OF GROUNDWATER SAMPLES - RESIDENTIAL**

| SAMPLE ID: | | USEPA Residential | | MW-114.030818 | MW-114.060618 | MW-115.030918 | MW-115.060618 | MW-116.030818 | MW-116.060618 | MW-117.030818 | MW-117.060618 | MW-118.030818 | MW-118.061118 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | NJDEP Groundwater | Target GW Conc. | | 3/8/2018 | 6/6/2018 | 3/9/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 | 6/11/2018 |
| Lab Analyte | VI Screening Level | TCR=1E-06 | THQ=0.1 | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **VOCs (ug/l)** | | | | | | | | | | | | | |
| 1,1,1-Trichloroethane | 13,000 | -- | 742 | 0.2 U | 0.2 U | 0.16 J | 0.097 J | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U | 20 UJ | 200 U |
| 1,1,2,2-Tetrachloroethane | 6 | 3.23 | -- | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U | 20 UJ | 200 U |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | 3700 | -- | 24.2 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 UJ | 0.5 U | 0.5 U | 0.5 U | 50 UJ | 500 U |
| 1,1,2-Trichloroethane | 8 | 5.18 | 0.619 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U | 20 UJ | 200 U |
| 1,1-Dichloroethane | 50 | 7.64 | -- | 0.2 U | 0.2 U | 0.056 J | 0.061 J | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U | 20 UJ | 200 U |
| 1,1-Dichloroethene | 260 | -- | 19.5 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U | 20 UJ | 200 U |
| 1,2,4-Trichlorobenzene | 130 | -- | 3.59 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 UJ | 0.3 U | 0.3 U | 0.3 U | 30 UJ | 300 U |
| 1,2-Dibromo-3-Chloropropane | -- | 0.0281 | 3.47 | 2 U | 2 U | 2 U | 2 U | 2 UJ | 2 U | 2 U | 2 U | 200 UJ | 2000 U |
| 1,2-Dichlorobenzene | 6800 | -- | 266 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 UJ | 0.3 U | 0.3 U | 0.3 U | 30 UJ | 300 U |
| 1,2-Dichloropropane | 4 | 6.59 | 3.62 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U | 20 UJ | 200 U |
| 1,4-Dichlorobenzene | 75 | 2.59 | 846 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 UJ | 0.3 U | 0.3 U | 0.3 U | 30 UJ | 300 U |
| 2-Butanone | 2,500,000 | -- | 224,000 | 10 U | 10 U | 10 U | 10 U | 10 UJ | 10 U | 10 U | 10 U | 1000 UJ | 10000 U |
| 2-Hexanone | -- | -- | 821 | 3 U | 3 U | 3 U | 3 U | 5.7 | 3 U | 3 U | 3 U | 300 UJ | 3000 UJ |
| 4-Methyl-2-pentanone | 900,000 | -- | 55,500 | 5 U | 5 U | 5 U | 5 U | 5 UJ | 5 U | 5 U | 5 U | 200 J | 5000 U |
| Acetone | 21,000,000 | -- | 2,250,000 | 6 U | 61 | 2400 D | 6 U | 280 J | 6 U | 280 D | 6 U | 71000 J | 51000 J |
| Benzene | 20 | 1.59 | 13.8 | 0.12 J | 0.2 U | 40 U | 0.55 | 0.064 J | 0.049 J | 0.2 U | 0.2 U | 3.3 J | 200 U |
| Carbon disulfide | 1500 | -- | 124 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 UJ | 0.3 U | 0.3 U | 0.3 U | 30 UJ | 300 U |
| Carbon tetrachloride | 1 | 0.415 | 9.22 | 0.2 U | 0.2 U | 0.54 | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U | 20 UJ | 200 U |
| Chlorobenzene | 770 | -- | 41 | 0.69 | 0.2 U | 0.2 U | 0.2 U | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U | 20 U | 200 U |
| Chloroethane | 26,000 | -- | 2300 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 UJ | 0.5 U | 0.5 U | 0.5 U | 50 UJ | 500 UJ |
| Chloroform | 70 | 0.814 | 68.1 | 0.2 U | 0.07 J | 0.2 U | 0.2 U | 0.2 UJ | 0.2 U | 0.31 | 0.2 U | 20 UJ | 200 U |
| Cyclohexane | 16,000 | -- | 102 | 3 U | 3 U | 11 | 4 | 3 UJ | 3 U | 3 U | 3 U | 150 UJ | 300 U |
| Ethylbenzene | 700 | 3.49 | 324 | 550 BD | 0.2 U | 480 D | 270 D | 0.055 J | 0.2 U | 0.2 U | 0.2 U | 25 UJ | 200 U |
| Isopropylbenzene | -- | -- | 88.7 | 240 D | 90 D | 110 JD | 31 J | 1 UJ | 1 U | 1 U | 1 U | 19 J | 1000 U |
| m,p-Xylene | 8600 | -- | 35.5 | 3000 D | 0.5 U | 1700 D | 710 D | 0.3 J | 0.5 U | 0.25 J | 0.5 U | 61 | 500 U |
| Methyl tert-butyl ether | 580 | 450 | 13,000 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 UJ | 0.3 U | 0.3 U | 0.3 U | 11 J | 300 U |
| Methylene Chloride | 920 | 760 | 471 | 5 U | 5 U | 5 U | 5 U | 5 UJ | 5 U | 5 U | 5 U | 500 UJ | 5000 U |
| o-Xylene | 8600 | -- | 49.2 | 360 BD | 0.5 U | 810 D | 340 D | 0.5 U | 0.23 J | 0.5 U | 0.5 U | 24 J | 500 U |
| Styrene | 180,000 | -- | 928 | 0.5 U | 0.5 U | 1.8 B | 0.5 U | 0.5 UJ | 0.5 U | 0.5 U | 0.5 U | 20 JUJ | 500 U |
| Tetrachloroethene | 31 | 14.9 | 5.76 | 0.5 U | 0.5 U | 0.59 | 0.36 J | 0.5 UJ | 0.5 U | 0.17 J | 0.5 U | 50 UJ | 500 U |
| Toluene | 330,000 | -- | 1920 | 18 | 4.8 | 210 D | 60 D | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U | 230 | 270 |
| Trichloroethene | 2 | 1.18 | 0.518 | 0.2 U | 0.2 U | 0.6 | 0.39 | 0.2 UJ | 0.2 U | 0.2 U | 0.2 U | 20 UJ | 200 U |
| Vinyl chloride | 1 | 0.147 | 9.10 | 0.02 U | 0.02 U | 0.061 | 0.02 U | 0.02 UJ | 0.02 U | 0.02 U | 0.02 U | 2 UJ | 20 UJ |
| **SVOCs (ug/l)** | | | | | | | | | | | | | |
| 1,1-Biphenyl | -- | -- | 3.31 | 5 U | 9.4 U | 0.65 J | 48 U | 5.1 U | 4.7 U | 5 U | 4.8 U | 50 U | 52 U |
| 1,4-Dioxane | -- | 2860 | 15900 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 4 | 2.8 | 7.4 | 20 | 0.2 UJ | 1 R |
| Benzo(a)anthracene | -- | 34.4 | -- | 0.5 U | 9.4 U | 10 U | 9.5 U | 0.033 J | 0.041 J | 0.99 U | 0.0037 J | 5 U | 0.3 J |
| Naphthalene | 300 | 4.59 | 17.4 | 8.3 D | 1.5 J | 89 | 20 | 0.084 J | 0.071 J | 0.99 U | 0.0057 J | 0.95 J | 5.2 U |
| **PCBs (ug/l)** | | | | | | | | | | | | | |
| PCB-1260 | -- | 0.358 | -- | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.016 | 0.024 |

Notes:

PAL - Project Action Limit

NE - PAL Not Established

*Detected result corresponds to TCR > 1E-6 (yellow, italics)*

Detected result corresponds to THQ > 0.1 (blue, underline)

**Detected result corresponds to TCR > 1E-6 and THQ > 0.1 (green, bold)**

ALCD-PUBCOM_0007557

TABLE 10359

**VAPOR INTRUSION SCREENING OF GROUNDWATER SAMPLES - RESIDENTIAL**

| SAMPLE ID: | | USEPA Residential | | MW-119.030618 | MW-119.060618 | MW-120.030818 | MW-120.060618 | MW-121.030818 | MW-121.060618 | MW-122.030818 | MW-122.060518 | MW-123.031218 | MW-123.060518 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTION DATE: | NJDEP Groundwater | Target GW Conc. | | 3/6/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/8/2018 | 6/6/2018 | 3/12/2018 | 6/5/2018 |
| Lab Analyte | VI Screening Level | TCR=1E-06 | THQ=0.1 | Result | Result | Result | Result | Result | Result | Result | Result | Result | Result |
| **VOCs (ug/l)** | | | | | | | | | | | | | |
| 1,1,1-Trichloroethane | 13,000 | — | 742 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.059 J | 0.2 U | 0.2 U | 0.2 U | 0.04 J | 0.2 U |
| 1,1,2,2-Tetrachloroethane | 6 | 3.23 | — | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.087 J | 0.2 U |
| 1,1,2-Trichloro-1,2,2-trifluoroethane | 3700 | — | 24.2 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| 1,1,2-Trichloroethane | 8 | 5.18 | 0.619 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.08 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,1-Dichloroethane | 50 | 7.64 | -- | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.099 J | 0.09 J | 0.2 U | 0.2 U | 0.94 | 0.2 |
| 1,1-Dichloroethene | 260 | — | 19.5 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,2,4-Trichlorobenzene | 130 | -- | 3.59 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,2-Dibromo-3-Chloropropane | -- | 0.0281 | 3.47 | 2 U | 2 U | 2 U | 2 U | 2 U | 1 J | 2 U | 2 U | 2 U | 2 U |
| 1,2-Dichlorobenzene | 6800 | — | 266 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 1,2-Dichloropropane | 4 | 6.59 | 3.62 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| 1,4-Dichlorobenzene | 75 | 2.59 | 846 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| 2-Butanone | 2,500,000 | — | 224,000 | 10 U | 10 U | 10 U | 10 U | 10 U | 10 U | 6.5 J | 10 U | 3.8 J | 3.6 J |
| 2-Hexanone | -- | -- | 821 | 1.3 J | 3 U | 3 U | 3 U | 3 U | 3 U | 1.7 J | 1.3 J | 1.4 J | 3 U |
| 4-Methyl-2-pentanone | 900,000 | -- | 55,500 | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| Acetone | 21,000,000 | -- | 2,250,000 | 28 | 6 U | 87 | 21 | 52 | 12 | 34000 D | 6 U | 22 | 5 J |
| Benzene | 20 | 1.59 | 13.8 | 0.2 U | 0.2 U | 0.074 J | 0.035 J | 0.2 U | 0.2 U | 0.044 J | 0.033 J | 0.2 U | 0.2 U |
| Carbon disulfide | 1500 | — | 124 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U |
| Carbon tetrachloride | 1 | 0.415 | 9.22 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Chlorobenzene | 770 | -- | 41 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.085 J | 0.2 U |
| Chloroethane | 26,000 | — | 2300 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Chloroform | 70 | 0.814 | 68.1 | 0.041 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Cyclohexane | 16,000 | — | 102 | 3 U | 0.51 J | 0.46 J | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U | 3 U |
| Ethylbenzene | 700 | 3.49 | 324 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.11 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Isopropylbenzene | -- | -- | 88.7 | 0.26 J | 0.41 J | 1 U | 1 U | 0.38 J | 1 U | 0.24 J | 0.37 J | 0.21 J | 1 U |
| m,p-Xylene | 8800 | — | 35.5 | 0.5 U | 0.19 J | 0.5 U | 0.5 U | 0.43 J | 0.33 J | 0.5 U | 0.16 J | 0.5 U | 0.5 U |
| Methyl tert-butyl ether | 580 | 450 | 13,000 | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.3 U | 0.9 | 1 |
| Methylene Chloride | 920 | 760 | 471 | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U | 5 U |
| o-Xylene | 8600 | — | 49.2 | 0.5 U | 0.16 J | 0.5 U | 0.5 U | 0.5 U | 0.22 J | 0.5 U | 0.17 J | 0.5 U | 0.5 U |
| Styrene | 180,000 | — | 928 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Tetrachloroethene | 31 | 14.9 | 5.76 | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U | 0.5 U |
| Toluene | 330,000 | -- | 1920 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.052 J | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Trichloroethene | 2 | 1.18 | 0.518 | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U | 0.2 U |
| Vinyl chloride | 1 | 0.147 | 9.10 | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.02 U | 0.44 | 0.13 |
| **SVOCs (ug/l)** | | | | | | | | | | | | | |
| 1,1-Biphenyl | -- | — | 3.31 | 5 U | 4.6 U | 5 U | 4.8 U | 5.1 U | 4.7 U | 5.1 U | 4.8 U | 4.9 U | 4.9 U |
| 1,4-Dioxane | -- | 2860 | 15900 | 0.2 U | 0.98 | 0.19 J | 0.18 J | 1.8 | 1.9 | 0.33 | 0.37 | 13 | 8.5 |
| Benzo(a)anthracene | -- | 34.4 | -- | 0.0065 J | 0.039 J | 0.011 J | 0.015 J | 0.029 J | 0.024 J | 0.1 U | 0.096 U | 0.005 J | 0.0035 J |
| Naphthalene | 300 | 4.59 | 17.4 | 0.043 J | 0.2 | 0.021 J | 0.033 J | 0.072 J | 0.067 J | 0.062 J | 0.034 J | 0.01 J | 0.0044 J |
| **PCBs (ug/l)** | | | | | | | | | | | | | |
| PCB-1260 | -- | 0.358 | -- | 0.018 | 0.01 U | 0.01 U | 0.01 U | 0.0091 J | 0.01 U | 0.01 U | 0.01 U | 0.01 U | 0.01 U |

Notes:

PAL - Project Action Limit

NE - PAL Not Established

*Detected result corresponds to TCR > 1E-6 (yellow, italics)*

Detected result corresponds to THQ > 0.1 (blue, underline)

**Detected result corresponds to TCR > 1E-6 and THQ > 0.1 (green, bold)**

ALCD-PUBCOM_0007558



# FIGURES

Figure 1-1: Site Location Map

Figure 1-2: Site Map

Figure 1-3: Deed Notices and Engineering Controls

Figure 2-1: Parcel and Building Location Map

Figure 2-2: NJDEP Dataminer Well Search

Figure 3-1: Subsurface Utilities and Anomalies Feature Map

Figure 3-2: Monitoring Well/Soil boring/Surface Sample Location Map

Figure 3-3: Cross-Section Layout Map

Figure 3-4: Geologic Cross-Section A-A'

Figure 3-5: Geologic Cross Section B-B'

Figure 3-6: Geologic Cross Section C-C'

Figure 3-7: Soil Sampling Locations 2,3,7,8-TCDD Soil Sampling Results

Figure 3-8: Benzene Soil Sampling Results

Figure 3-9: Trichloroethylene (TCE) Soil Sampling Results

Figure 3-10:    Tetrachloroethylene (PCE) Soil Sampling Results

Figure 3-11:    Methylene Chloride Soil Sampling Results

Figure 3-12:    Benzo(a)Anthracene Soil Sampling Results

Figure 3-13:    Benzo(a)Pyrene Soil Sampling Results

Figure 3-14:    Benzo(b)Fluoranthene Soil Sampling Results

Figure 3-15:    Dibenzo(a,h)Anthracene Soil Sampling Results

Figure 3-16:    Indeno(1,2,3-c,d)Pyrene Soil Sampling Results

Figure 3-17:    Lead Soil Sampling Results

Figure 3-18:    Mercury Soil Sampling Results

Figure 3-19:    Arsenic Soil Sampling Results

Figure 3-20:    Manganese Soil Sampling Results

Figure 3-21:    Cadmium Soil Sampling Results

Figure 3-22:    Hexavalent Chromium Soil Sampling Results

Figure 3-23:    Aluminum Soil Sampling Results

Figure 3-24:    Zinc Soil Sampling Results

Figure 3-25:    Silver Soil Sampling Results

Figure 3-26:   PCB - 1254 Soil Sampling Results

Figure 3-27:   PCB – 1260 Soil Sampling Results

Figure 5-1: Underground Storage Tank Layout and Sample Locations

Figure 6-1: Sewer System Access Points

Figure 7-1: Piezometric Surface Map Fill Unit High Tide March 12, 2018

Figure 7-2: Piezometric Surface Map Fill Unit Low Tide March 13, 2018

Figure 7-3: Piezometric Surface Map Fill Unit High Tide June 6, 2018

Figure 7-4: Piezometric Surface Map Fill Unit Low Tide June 7, 2018

Figure 7-5: Benzene Groundwater Sampling Results

Figure 7-6: Ethylbenzene Groundwater Sampling Results

Figure 7-7: Vinyl Chloride Groundwater Sampling Results

Figure 7-8: 1,1,2-Trichloroethane Groundwater Sampling Results

Figure 7-9: 1,1,2,2-Tetrachloroethene Groundwater Sampling Results

Figure 7-10:   Trichloroethene Groundwater Sampling Results

Figure 7-11:   m,p-Xylene Groundwater Sampling Results

Figure 7-12:   o-Xylene Groundwater Sampling Results

Figure 7-13:   Benzo(a)Anthracene Groundwater Sampling Results

Figure 7-14:   Benzo(a)Pyrene Groundwater Sampling Results

Figure 7-15:   Naphthalene Groundwater Sampling Results

Figure 7-16:   1,4-Dioxane Groundwater Sampling Results

Figure 7-17:   Pentachlorophenol Groundwater Sampling Results

Figure 7-18:   Lead Groundwater Sampling Results

Figure 7-19:   Arsenic Groundwater Sampling Results

Figure 7-20:   Manganese Groundwater Sampling Results

Figure 7-21:   Cyanide Groundwater Sampling Results

Figure 7-22:   Cobalt Groundwater Sampling Results

Figure 7-23:   Selenium Groundwater Sampling Results

Figure 7-24:   PCB-1260 Groundwater Sampling Results

Figure 7- 25A:  Groundwater Elevation Changes - North

Figure 7- 25B:  Groundwater Elevation Changes - South

Figure 7- 26A:  Groundwater Temperature Changes – North

ALCD-PUBCOM_0007560

Figure 7- 26B:  Groundwater Temperature Changes – South

Figure 8-1: River Wall Pipes Map

Figure 9-1: Lower Passaic River Sediment Sample Locations Mile Point 6.30 to 7.55

Figure 9-2: Projected Surface Water Flow Direction

Figure 10-1:     VI Screening of Groundwater Results

Figure 13-1:     Scenarios for Potential Human Exposure

ALCD-PUBCOM_0007561

FIGURE 1-1

SITE LOCATION MAP

RIVERSIDE INDUSTRIAL PARK
SUPERFUND SITE
NEWARK, NEW JERSEY

SCALE

0      2000      4000 FEET

NEW JERSEY

QUADRANGLE
LOCATION

REFERENCE:
USGS 7.5 MINUTE TOPOGRAPHIC QUADRANGLE;
ORANGE, NEW JERSEY, 1995.

300 Penn Center Boulevard | Suite 800
Pittsburgh, PA 15235
412—241—4500 | www.woodardcurran.com
COMMITMENT & INTEGRITY DRIVE RESULTS

DRAWING NUMBER
13620A1

| DRAWN BY: | D.J. Martino | DATE: | 06—18—14 |
| CHECKED BY: | B.T. Zewe | DATE: | 07—08—14 |
| APPROVED BY: | K.J. Bird | DATE: | 07—08—14 |

| REVISION | DATE | DESCRIPTION |

DRAWING NUMBER 13620A1

ALCD-PUBCOM_0007562



SITE MAP

FIGURE 1-2

RIVERSIDE INDUSTRIAL PARK
SUPERFUND SITE
EPA ID: NJEFN0204332
TAX BLOCK 614

NEWARK, NEW JERSEY

ALCD-PUBCOM_0007563



ALCD-PUBCOM_0007564



| BLOCK 614 LOT # | BUILDING # | OWNER |
|---|---|---|
| 1 | 2,3 | HATZLUCHA ON RIVERSIDE, LLC. |
| 57 | 10 | PLAGRO REALTY, INC. |
| 58 | 15, 15A | CITY OF NEWARK |
| 59 | 14 | ALBERT SHARPHOUSE |
| 60 | 1 | SHEFAH IN NEWARK, LLC. |
| 61 | 6 | CITY OF NEWARK |
| 62 | 9 | CECLOR ASSOC., LLC. |
| 63 | 7 | CITY OF NEWARK |
| 64 | 12 | CITY OF NEWARK |
| 65 | NA | INDUSTRIAL DEV. CORP. |
| 66 | 17 | CHEMICAL COMPOUNDS, INC |
| 67 | NA | CECLOR ASSOC., LLC. |
| 68 | NA | CITY OF NEWARK |
| 69 | 13, 19 | SHARPMORE HOLDING INC. |
| 70 | 16 | ESTATE OF CAROLE GRAIFMAN |

LEGEND

- - - - FORMER BUILDING FOOTPRINT

——— APPROXIMATE SITE BOUNDARY

——— APPROXIMATE LOT BOUNDARY

61 LOT NUMBER

#17 BUILDING NUMBER

VACANT BUILDING

SCALE

0    120    240 FEET

FIGURE 2-1

PARCEL AND BUILDING LOCATION MAP

RIVERSIDE INDUSTRIAL PARK
SUPERFUND SITE
NEWARK, NEW JERSEY

DRAWING NUMBER

11602B2

| | | | |
|---|---|---|---|
| #1 | 6/28/16 | Add Building Numbers | |
| #2 | 4/6/17 | Add Former Building Footprints | |
| #3 | 9/26/18 | Update | |
| REVISION | DATE | DESCRIPTION | |

DRAWN BY:    T.N. Fitzroy    DATE: 3/24/14
CHECKED BY: B.T. Zewe    DATE: 07/08/14
APPROVED BY: K.J. Bird    DATE: 07/08/14

ALCD-PUBCOM_0007565



**Figure 2-2**

NJDEP Dataminer Well Search

**Riverside Industrial Park Superfund Site Newark, New Jersey**

Legend

★ Site Location
☐ 1 Mile Radius
● Dewatering Well
● Domestic Well
● Geothermal Well
● Industrial Well
● Irrigation Well
● Public Well

Service Layer Credits: Sources: Esri, HERE, Garmin, USGS, Intermap, INCREMENT P, NRCan, Esri

Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk. **Data Sources:**

WOODARD & CURRAN

Project #: 0013620
Map Created: July 2018

ALCD-PUBCOM_0007566







LEGEND:

| | |
|---|---|
| SITE BOUNDARY LINE | ELECTRIC UTILITY LINE |
| FENCE LINE | GAS UTILITY LINE |
| BUILDING | SANITARY / STORM CSO |
| UTILITY CONDUIT | TELECOMMUNICATIONS UTILITY LINE |
| #17 BUILDING NUMBER | WATER UTILITY LINE |
| 4' APPROXIMATE DEPTH BELOW GROUND | A UNKNOWN ANOMALY, CORRESPONDS TO TABLE 3-1 IDENTIFICATION |
| COMBINED SEWER OUTFALL | GPR ANOMALY |

NOTE:
1. DASHED/DOTTED LINES ARE INFERRED UTILITY PATH.

SCALE
0 75 150 FEET

JOB NO.: 0013620
DATE: AUGUST 2018
SCALE: AS SHOWN
SHEET: OF

FIGURE 3-1

RIVERSIDE INDUSTRIAL PARK
SUPERFUND SITE
EPA ID: NJSFN0204232
TAX BLOCK 614

NEWARK, NEW JERSEY

# SUBSURFACE UTILITIES AND ANOMALIES FEATURE MAP

| REV | DESCRIPTION | DATE |
|---|---|---|

DESIGNED BY: C.J. MILLER
CHECKED BY: B.T. ZEWE
DRAWN BY: C.J. MILLER
1362004-Utilities & Anomalies.dwg

WOODARD & CURRAN
COMMITMENT & INTEGRITY DRIVE RESULTS

NEW JERSEY GRID NORTH NAD 83
MAP NO. 3584 FILED 02/04/1985
NORTH
02° 32' 02"
PATERSON, NEWARK & NEW YORK R.R. CO. & NORFOLK SOUTHERN R.R. – MAIN LINE
RIVERSIDE AVENUE – 50' WIDE
A
A'
B
B'
C
C'
LOT 1 HATZLUCHA ON RIVERSIDE, LLC
LOT 50 SHEFAH IN NEWARK, LLC
LOT 62 CELCOR ASSOCIATES, LLC
LOT 67 CELCOR ASSOCIATES, LLC
LOT 63 CITY OF NEWARK
LOT 61 CITY OF NEWARK
LOT 66 CITY OF NEWARK
LOT 65 INDUSTRIAL DEVELOPMENT CORPORATION
LOT 68 CHEMICAL COMPOUNDS
LOT 57 PLASKO REALTY, INC.
LOT 70 CAROLE GRAFMAN
LOT 69 ALBERT SHARPHOUSE
LOT 60 SHARPMORE HOLDINGS, LLC
U.S. GOVERNMENT PIER & BULKHEAD LINE
PASSAIC RIVER
LEGEND:
SITE BOUNDARY LINE
LOT LINE
FENCE LINE
BUILDING
BULKHEAD
A——A' CROSS-SECTION LINE
#17 BUILDING NUMBER
MW-101 MONITORING WELL LOCATION
B-35 PHASE 1 SOIL BORING LOCATION
B-53 PHASE 1 SOIL BORING AND TEMPORARY WELL POINT LOCATION
PHASE 1 SURFACE SAMPLE LOCATION
RIVER GAUGE LOCATION
B-46 SOIL BORING LOCATION – NO SAMPLE COLLECTED DUE TO REFUSAL OR SATURATION OF SOIL
B-50 SOIL BORING AND TEMPORARY WELL POINT LOCATION NO SAMPLE COLLECTED DUE TO REFUSAL
B-46 SOIL BORING NOT CONDUCTED
NOTE:
TWP B-11 HAD NO SOIL SAMPLE COLLECTED BUT A WATER SAMPLE WAS COLLECTED.
SCALE
0
75
150 FEET
JOB NO.: 0013620
DATE: AUGUST 2018
SCALE: AS SHOWN
SHEET: OF
FIGURE 3-3
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
EPA ID: NJSFN0204232
TAX BLOCK 614
NEWARK, NEW JERSEY
CROSS-SECTION LAYOUT MAP
REV
DESCRIPTION
DATE
DESIGNED BY: C.J. MILLER
DRAWN BY: C.J. MILLER
CHECKED BY: B.T. ZEWE
WOODARD & CURRAN
COMMITMENT & INTEGRITY DRIVE RESULTS



LEGEND:

FILL

SILTY CLAY WITH SOME SAND

SITE BOUNDARY LINE

WELL SCREEN INTERVAL

2.5362 WATER LEVEL ELEVATION – HIGH TIDE 6/6/18 (FT. M.S.L.)

NOTES:
1. FILL CONSISTING OF VARIOUS AMOUNTS OF SILT, SAND & GRAVEL ALONG WITH BRICK, WOOD, CONCRETE AND GLASS.
2. ALL WELLS ARE ON RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE, EDGE OF PROPERTY LINE IS RELEVANT TO CROSS-SECTION LINE
3. CONTACT BETWEEN UNITS IS INFERRED BETWEEN BORING LOCATIONS.

Vertical Scale (25x)
0 4 8 FEET

Horizontal Scale
0 100 200 FEET

WOODARD & CURRAN
300 Penn Center Blvd., Suite 800
Pittsburgh, Pennsylvania 15235
800.883.3266 | www.woodardcurran.com
COMMITMENT & INTEGRITY DRIVE RESULTS

THIS DOCUMENT IS THE PROPERTY OF WOODARD & CURRAN INC. AND ITS CLIENT. REPRODUCTION OR MODIFICATION WITHOUT WRITTEN PERMISSION IS PROHIBITED.

| REV | DESCRIPTION | DATE |
|---|---|---|

DESIGNED BY: R.J. JONES | CHECKED BY: B.T. ZEME
DRAWN BY: C.J. MILLER | 13620_f1-2.dwg

GEOLOGIC CROSS SECTION A–A'

RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
EPA ID: NJSFN0204232
TAX BLOCK 614

NEWARK, NEW JERSEY

JOB NO.: 013620
DATE: 08-17-18
SCALE: AS SHOWN
SHEET: 1 OF 1

FIGURE 3-4





LEGEND:

- FILL
- SILTY CLAY WITH SOME SAND
- SITE BOUNDARY LINE
- WELL SCREEN INTERVAL
- 3.6019 WATER LEVEL ELEVATION – HIGH TIDE 6/6/18 (FT. M.S.L.)

NOTES:
1. FILL CONSISTING OF VARIOUS AMOUNTS OF SILT, SAND & GRAVEL ALONG WITH BRICK, WOOD, CONCRETE AND GLASS.
2. ALL WELLS ARE ON RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE, EDGE OF PROPERTY LINE IS RELEVANT TO CROSS-SECTION LINE
3. CONTACT BETWEEN UNITS IS INFERRED BETWEEN BORING LOCATIONS.

Vertical Scale (25x)
0 4 8 FEET

Horizontal Scale
0 75 150 FEET

WOODARD & CURRAN
300 Penn Center Blvd., Suite 800
Pittsburgh, Pennsylvania 15235
800.883.3266 | www.woodardcurran.com
COMMITMENT & INTEGRITY DRIVE RESULTS

| REV | DESCRIPTION | DATE |
|---|---|---|
| DESIGNED BY: R.J. JONES | CHECKED BY: B.T. ZEWE | |
| DRAWN BY: C.J. MILLER | 13620_01-2.dwg | |

GEOLOGIC CROSS SECTION B–B'

RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
EPA ID: NJSFN0204232
TAX BLOCK 614

NEWARK, NEW JERSEY

JOB NO.: 013620
DATE: 08-17-18
SCALE: AS SHOWN
SHEET: OF

FIGURE 3-5

LEGEND:

FILL

SILTY CLAY WITH SOME SAND

WEATHERED BEDROCK

SITE BOUNDARY LINE

WELL SCREEN INTERVAL

2.6867 WATER LEVEL ELEVATION – HIGH TIDE 6/6/18 (FT. M.S.L.)

NOTES:
1. FILL CONSISTING OF VARIOUS AMOUNTS OF SILT, SAND & GRAVEL ALONG WITH BRICK, WOOD, CONCRETE AND GLASS.
2. ALL WELLS ARE ON RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE, EDGE OF PROPERTY LINE IS RELEVANT TO CROSS-SECTION LINE
3. CONTACT BETWEEN UNITS IS INFERRED BETWEEN BORING LOCATIONS.

Vertical Scale (25x)
0 4 8 FEET

Horizontal Scale
0 100 200 FEET

WOODARD & CURRAN

GEOLOGIC CROSS SECTION C–C'

RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE EPA ID: NJSFN0204232 TAX BLOCK 614

NEWARK, NEW JERSEY

FIGURE 3-6







**Figure 3-7**
**Soil Sampling Locations**
**2,3,7,8-TCDD**
**Soil Sampling Results**

Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey

N

**Legend**

- Buildings
- Sampling Locations

**RIFS Soil Sampling Results (ug/kg)**

- Result not detected
- Result detected < PAL
- Result exceeds PAL

**Notes:**
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions

0 60 120 Feet
1 inch = 120 feet

WOODARD & CURRAN

Project #: 0013620
Map Created: September 2018

Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.

Benzene Surface
PAL = 5 ug/kg
Benzene Subsurface
PAL = 5 ug/kg
Figure 3-8
Benzene
Soil Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings
RIFS Soil Sampling Results (ug/kg)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions
0 60 120
Feet
1 inch = 120 feet
WOODARD & CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS

Trichloroethylene (TCE) Surface
PAL = 10 ug/kg
Trichloroethylene (TCE) Subsurface
PAL = 10 ug/kg
Figure 3-9
Trichloroethylene (TCE)
Soil Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings
RIFS Soil Sampling Results (ug/kg)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions
0 60 120
Feet
1 inch = 120 feet
WOODARD &CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS



**Figure 3-10**
**Tetrachloroethylene (PCE) Soil Sampling Results**

Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey

N

**Legend**

Buildings

**RIFS Soil Sampling Results (ug/kg)**

- Result not detected
- Result detected < PAL
- Result exceeds PAL

**Notes:**
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions

0 60 120 Feet
1 inch = 120 feet

WOODARD & CURRAN

Project #: 0013620
Map Created: September 2018

Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.



Methylene Chloride Surface
PAL = 10 ug/kg
Methylene Chloride Subsurface
PAL = 10 ug/kg
Figure 3-11
Methylene Chloride
Soil Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings
RIFS Soil Sampling Results (ug/kg)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions
0 60 120 Feet
1 inch = 120 feet
WOODARD &CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS

Benzo(a)Anthracene Surface
PAL = 800 ug/kg
Benzo(a)Anthracene Subsurface
PAL = 800 ug/kg
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS

**Figure 3-12**
**Benzo(a)Anthracene Soil Sampling Results**

Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey

N

**Legend**

Buildings

**RIFS Soil Sampling Results (ug/kg)**

- Result not detected
- Result detected < PAL
- Result exceeds PAL

**Notes:**
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions

0 60 120 Feet

1 inch = 120 feet

WOODARD & CURRAN

Project #: 0013620
Map Created: September 2018

Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.

Benzo(a)Pyrene Surface
PAL = 110 ug/kg
Benzo(a)Pyrene Subsurface
PAL = 110 ug/kg
Figure 3-13
Benzo(a)Pyrene
Soil Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings
RIFS Soil Sampling Results (ug/kg)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions
0 60 120
Feet
1 inch = 120 feet
WOODARD & CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS





**Figure 3-14**
**Benzo(b)Fluoranthene Soil Sampling Results**

Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey

N

**Legend**

Buildings

**RIFS Soil Sampling Results (ug/kg)**

- Result not detected
- Result detected < PAL
- Result exceeds PAL

**Notes:**
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions

0 60 120 Feet

1 inch = 120 feet

WOODARD & CURRAN

Project #: 0013620
Map Created: September 2018

Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.

Figure 3-15
Dibenzo(a,h)Anthracene
Soil Sampling Results

Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey

**Legend**

— Buildings

**RIFS Soil Sampling
Results (ug/kg)**

● Result not detected

● Result detected < PAL

● Result exceeds PAL

Notes:
1. Locations with
multiple results represent
multiple sample depth
intervals at that location.

2. Surface samples taken < 2',
subsurface samples taken > 2'
based on initial interval depth.

3. See results tables for
qualifier definitions

0    60    120
⊢━━━━┿━━━━┥ Feet
1 inch = 120 feet

WOODARD
&CURRAN

Project # 0013620
Map Created: September 2018

Third Party GIS Disclaimer: This map is for
reference and graphical purposes only and
should not be relied upon by third parties for
any legal decisions. Any reliance upon the
map or data contained herein shall be at the
users' sole risk.





Lead Surface
PAL = 90000 ug/kg
333000
215000
440000
1080000 J
126000
622000
435000
302000
222000
33900
545000
141000
3540000
1390000
171000
2000000
578000
391000
273000
48800
71600
571000
254000
1070000
650000
620000
482000
122000
350000
243000
405000
421000
794000
643000
375000
422000
18100
828000
1510000
182000
92500
420000
205000
71900
32400
287000
76300
218000
8690000
123000
851000
802000
3700000
3880000
295000
210000
317000
829000
314000
153000
167000
662000
358000
895000
914000
1690000
299000
288000
2550000
166000
174000
424000
152000
753000
1060000
528000
384000
813000
241000
159000
484000
297000
803000
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS
Lead Subsurface
PAL = 90000 ug/kg
43700
143000
823000
1190000
1400
156000
1900
72600
310000
841000
24100
40800
2880000
255000
298000
925000
77700
48700
211000
294000
88700
9900
213000
33100
831000
157000
427000
311000
3080000
504000
6210000
3980000
270000
3020000
216000
240000
585000
445000
4540000
1180000
1210000
34900
323000
1770000
470000
50700
798000
838000
450000
215000
471000
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS
Figure 3-17
Lead
Soil Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings
RIFS Soil Sampling Results (ug/kg)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions
0 60 120
Feet
1 inch = 120 feet
WOODARD & CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.



Figure 3-18
Mercury
Soil Sampling Results

Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey

Legend

— Buildings

RIFS Soil Sampling
Results (ug/kg)
● Result not detected
● Result detected < PAL
● Result exceeds PAL

Notes:
1. Locations with multiple results represent multiple sample depth intervals at that location.

2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.

3. See results tables for qualifier definitions

0      60      120
⊢——⊢——⊣ Feet
1 inch = 120 feet

WOODARD
&CURRAN

Project #: 0013620
Map Created: September 2018

Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.

ALCD-PUBCOM_0007584



Arsenic Surface
PAL = 680 ug/kg
Arsenic Subsurface
PAL = 680 ug/kg
Figure 3-19
Arsenic
Soil Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings
RIFS Soil Sampling Results (ug/kg)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions
0 60 120
Feet
1 inch = 120 feet
WOODARD & CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS







Manganese Surface
PAL = 65000 ug/kg
Manganese Subsurface
PAL = 65000 ug/kg
Figure 3-20
Manganese
Soil Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings
RIFS Soil Sampling Results (ug/kg)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions
0 60 120 Feet
1 inch = 120 feet
WOODARD &CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS

Cadmium Surface
PAL = 2000 ug/kg
Cadmium Subsurface
PAL = 2000 ug/kg
Figure 3-21
Cadmium
Soil Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings
RIFS Soil Sampling Results (ug/kg)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions
0 60 120 Feet
1 inch = 120 feet
WOODARD &CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS

Hexavalent Chromium Surface
PAL = 300 ug/kg
Hexavalent Chromium Subsurface
PAL = 300 ug/kg
Figure 3-22
Hexavalent Chromium
Soil Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings
RIFS Soil Sampling Results (ug/kg)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions
0 60 120 Feet
1 inch = 120 feet
WOODARD &CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS







Aluminum Surface
PAL = 6000000 ug/kg
Aluminum Subsurface
PAL = 6000000 ug/kg
Figure 3-23
Aluminum
Soil Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings
RIFS Soil Sampling Results (ug/kg)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions
0 60 120 Feet
1 inch = 120 feet
WOODARD & CURRAN
Project #: 0013620
Map Created: September 2018
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS

Zinc Surface
PAL = 930000 ug/kg
256000
216000
1010000
572000
1870000
428000
361000
629000
198000
194000
377000
74900
68900
390000
340000
677000
585000
300000
259000
76600
134000
608000
195000
1500000
630000
1750000
722000
456000
135000
481000
222000
184000
307000
698000
442000
243000
43200
1300000
200000
6480000
966000
127000
77700
74000
84400
203000
79800
556000
109000
602000
809000
619000
1680000
4400000
148000
323000
290000
1160000
153000
136000
146000
356000
142000
175000
1670000
3470000
109000
1850000
209000
79600
136000
156000
168000
128000
393000
654000
218000
568000
294000
151000
590000
328000
203000
bing
© 2018 Microsoft Corporation © 2018 Digital Globe ©CNES (2018) Distribution Airbus DS
Zinc Subsurface
PAL = 930000 ug/kg
40900
184000
1380000
2310000
12300
242000
14300
142000
314000
547000
86600
934000
102000
51100
376000
361000
64100
52000
440000
451000
142000
105000
162000
53300
1420000
113000
408000
266000
2510000
290000
4960000
3430000
276000
2360000
165000
461000
480000
325000
781000
1450000
5710000
265000
27200
244000
368000
627000
337000
486000
458000
282000
626000
bing
© 2018 Microsoft Corporation © 2018 Digital Globe ©CNES (2018) Distribution Airbus DS
Figure 3-24
Zinc
Soil Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings
RIFS Soil Sampling Results (ug/kg)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions
0 60 120
Feet
1 inch = 120 feet
WOODARD &CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.

Silver Surface
PAL = 1000 ug/kg
Silver Subsurface
PAL = 1000 ug/kg
Figure 3-25
Silver
Soil Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings
RIFS Soil Sampling Results (ug/kg)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions
0 60 120 Feet
1 inch = 120 feet
WOODARD & CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS





**Figure 3-26**
**PCB-1254**
**Soil Sampling Results**

Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey

N

**Legend**

Buildings

**RIFS Soil Sampling Results (ug/kg)**

- Result not detected
- Result detected < PAL
- Result exceeds PAL

**Notes:**
1. Locations with multiple results represent multiple sample depth intervals at that location.

2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.

3. See results tables for qualifier definitions

0 60 120 Feet

1 inch = 120 feet

WOODARD & CURRAN

Project #: 0013620
Map Created: September 2018

Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.

PCB-1260 Surface
PAL = 200 ug/kg
PCB-1260 Subsurface
PAL = 200 ug/kg
Figure 3-27
PCB-1260
Soil Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings
RIFS Soil Sampling Results (ug/kg)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. Locations with multiple results represent multiple sample depth intervals at that location.
2. Surface samples taken < 2', subsurface samples taken > 2' based on initial interval depth.
3. See results tables for qualifier definitions
0 60 120 Feet
1 inch = 120 feet
WOODARD & CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS



ALCD-PUBCOM_0007594



Legend

1 — Sewer Investigation Point
9 — Sewer Sample Location
16 — Foamy Substance, No Sewer Sample Collected
11 — Dry Sewer Sample Location
● — Sewer Manhole
■ — Catch Basin

Riverside Industrial Park Site
29 Riverside Avenue
City of Newark, New Jersey

*SEWER SYSTEM ACCESS POINTS*

FIGURE 6-1

WOODARD & CURRAN

Woodard & Curran shall assume no liability for any of the following: 1. Any errors, omissions, or inaccuracies in the information provided regardless of how caused or; 2. Any decision or action taken or not taken by the reader in reliance upon any information or data furnished hereunder.

| SCALE: 1" = 75' | DOC: F1 Sewer Assessment.mxd |
| DATE: OCTOBER 2018 | PROJECT #: 0136.20.21 |
| DRAWN BY: CJM | SOURCE: Sklar Survey |

Notes: 1. Storm Sewer locations 18A and 18B are part of a connected system. 2. Sewer Investigation Point #'s correspond to those listed in SCSR Addendum Section 6.1.

Service Layer Credits: Source: Esri, DigitalGlobe, GeoEye, Earthstar Geographics, CNES/Airbus DS, USDA, USGS, AeroGRID, IGN, and the GIS User Community

75   37.5   0      75      150
                              Feet

ALCD-PUBCOM_0007595



FIGURE 7-1

PIEZOMETRIC SURFACE MAP
FILL UNIT - MARCH 12, 2018
HIGH TIDE
RIVERSIDE INDUSTRIAL PARK
SUPERFUND SITE
NEWARK, NEW JERSEY

Legend

▽ River Gauges
⌖ Existing Monitoring Wells
⌖ RI Monitoring Wells
— — Piezometric Surface Contour

Service Layer Credits: Source: Esri, DigitalGlobe, GeoEye, Earthstar Geographics, CNES/Airbus DS, USDA, USGS, AeroGRID, IGN, and the GIS User Community

Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk. Data Sources:

0   20   40   80   Feet

WOODARD & CURRAN

Project #: 0013620
Map Created: August 2018

ALCD-PUBCOM_0007596





**FIGURE 7-3**
PIEZOMETRIC SURFACE MAP
FILL UNIT - JUNE 6, 2018
HIGH TIDE
RIVERSIDE INDUSTRIAL PARK
SUPERFUND SITE
NEWARK, NEW JERSEY

Legend

▽ River Gauges
⬧ Existing Monitoring Wells
⬧ RI Monitoring Wells
—— Piezometric Surface Contour

Service Layer Credits: Source: Esri, DigitalGlobe, GeoEye, Earthstar Geographics, CNES/Airbus DS, USDA, USGS, AeroGRID, IGN, and the GIS User Community

Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk. **Data Sources:**

WOODARD
&CURRAN

Project #: 0013620
Map Created: August 2018

ALCD-PUBCOM_0007598



FIGURE 7-4
PIEZOMETRIC SURFACE MAP
FILL UNIT - JUNE 7, 2018
LOW TIDE
RIVERSIDE INDUSTRIAL PARK
SUPERFUND SITE
NEWARK, NEW JERSEY

Legend
▽ River Gauges
⚒ Existing Monitoring Wells
⚒ RI Monitoring Wells
- - - Piezometric Surface Contour

Service Layer Credits: Source: Esri, DigitalGlobe, GeoEye, Earthstar Geographics, CNES/Airbus DS, USDA, USGS, AeroGRID, IGN, and the GIS User Community

Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk. Data Sources:

0   20   40        80
                    Feet

WOODARD
&CURRAN

Project #: 0013620
Map Created: August 2018

ALCD-PUBCOM_0007599









**Figure 7-5**
**Benzene Groundwater Sampling Results**

Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey

N

**Legend**

Buildings (Survey)

**RIFS Groundwater Sampling Results (ug/L)**

- Result not detected
- Result detected < PAL
- Result exceeds PAL

**Notes:**
1. See results tables for qualifier definitions

0 60 120 Feet
1 inch = 120 feet

WOODARD & CURRAN

Project #: 0013620
Map Created: September 2018

Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.

March 2018 Results - Ethylbenzene
PAL = 1.5 ug/L
MW-122 0.2 U
MW-120 0.2 U
MW-121 0.11 J
MW-115 480 D
MW-119 0.2 U
MW-114 550
MW-116 0.055 J
MW-118 25 UJ
MW-117 0.2 U
E-6 0.2 U
E-7 0.2 U
E-4 0.15 J
E-8 0.12 J
MW-105 0.1 J
E-5 0.2 U
E-3 0.079 J
MW-106 880 BD
MW-109 0.15 JB
MW-112 0.4
MW-108 28
MW-111 0.28
MW-101 0.12 JB
MW-107 14
MW-110 0.23
E-1 0.2 U
MW-102 0.2 U
MW-104 1.5
MW-123 0.2 U
E-2 0.11 J
MW-103 0.2 U
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS
June 2018 Results - Ethylbenzene
PAL = 1.5 ug/L
MW-122 0.2 U
MW-120 0.2 U
MW-121 0.2 U
MW-115 270
MW-119 0.2 U
MW-114 8 J-
MW-116 0.2 U
MW-118 200 U
MW-117 0.2 U
E-6 0.2 U
E-7 0.2 U
E-4 0.2 U
E-8 0.18 J
MW-105 0.09 J
E-5 0.2 U
E-3 0.077 J
MW-106 500
MW-109 0.057 J
MW-112 0.25
MW-108 14
MW-111 0.72
MW-101 0.2 U
MW-107 24
MW-110 0.2
E-1 0.2 U
MW-102 0.2 U
MW-104 2.2
MW-123 0.2 U
E-2 0.2 U
MW-103 0.2 U
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS
Figure 7-6
Ethylbenzene
Groundwater Sampling
Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings (Survey)
RIFS Groundwater Sampling Results (ug/L)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. See results tables for qualifier definitions
0 60 120 Feet
1 inch = 120 feet
WOODARD & CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.

March 2018 Results - 1,1,2-Trichloroethane
PAL = 0.28 ug/L
MW-122 0.2 U
MW-120 0.2 U
MW-121 0.08 J
MW-115 0.2 U
MW-119 0.2 U
MW-114 0.2 U
MW-116 0.2 UJ
MW-118 20 UJ
MW-117 0.2 U
E-6 0.2 U
E-7 0.2 U
E-4 0.2 U
E-8 4.2
MW-105 0.2 U
E-5 0.2 U
E-3 4
MW-106 0.2 U
MW-109 0.2 U
MW-112 0.2 U
MW-108 0.2 U
MW-111 0.2 U
MW-101 0.2 U
MW-107 0.2 U
MW-110 0.17 J
E-1 0.26
MW-102 0.2 U
MW-104 0.2 U
MW-123 0.2 U
E-2 0.2 U
MW-103 0.2 U
June 2018 Results - 1,1,2-Trichloroethane
PAL = 0.28 ug/L
MW-122 0.2 U
MW-120 0.2 U
MW-121 0.2 U
MW-115 0.2 U
MW-119 0.2 U
MW-114 0.2 U
MW-116 0.2 U
MW-118 200 U
MW-117 0.2 U
E-6 0.2 U
E-7 0.2 U
E-4 0.2 U
E-8 5.8
MW-105 0.2 U
E-5 0.2 U
E-3 3.4
MW-106 0.64
MW-109 0.2 U
MW-112 0.2 U
MW-108 3.9
MW-111 0.2 U
MW-101 0.2 U
MW-107 0.26
MW-110 0.29
E-1 0.2 U
MW-102 0.2 U
MW-104 0.2 U
MW-123 0.2 U
E-2 0.2 U
MW-103 0.2 U
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS
Figure 7-8
1,1,2-Trichloroethane Groundwater Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings (Survey)
RIFS Groundwater Sampling Results (ug/L)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. See results tables for qualifier definitions
0 60 120 Feet
1 inch = 120 feet
WOODARD &CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.









March 2018 Results - 1,1,2,2-Tetrachloroethane
PAL = 0.076 ug/L
MW-122 0.2 U
MW-120 0.2 U
MW-121 0.2 U
MW-115 0.2 U
MW-119 0.2 U
MW-114 0.2 U
MW-116 0.2 UJ
MW-118 20 UJ
MW-117 0.2 U
E-6 0.2 U
E-7 0.2 U
E-4 0.2 U
E-8 0.43
MW-105 0.2 U
E-5 0.2 U
E-3 0.2 U
MW-106 0.2 U
MW-109 0.2 U
MW-112 0.2 U
MW-108 0.2 U
MW-111 0.2 U
MW-101 0.2 U
MW-107 0.2 U
MW-110 0.2 U
E-1 0.39
MW-102 0.2 U
MW-104 0.2 U
MW-123 0.087 J
E-2 0.2 U
MW-103 0.2 U
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS
June 2018 Results - 1,1,2,2-Tetrachloroethane
PAL = 0.076 ug/L
MW-122 0.2 U
MW-120 0.2 U
MW-121 0.2 U
MW-115 0.2 U
MW-119 0.2 U
MW-114 0.2 U
MW-116 0.2 U
MW-118 200 U
MW-117 0.2 U
E-6 0.2 U
E-7 0.2 U
E-4 0.2 U
E-8 0.52
MW-105 0.2 U
E-5 0.2 U
E-3 0.2 U
MW-106 0.2 U
MW-109 0.2 U
MW-112 0.2 U
MW-108 0.2 U
MW-111 0.2 U
MW-101 0.2 U
MW-107 0.28
MW-110 0.2 U
E-1 0.56
MW-102 0.2 U
MW-104 0.2 U
MW-123 0.2 U
E-2 0.2 U
MW-103 0.2 U
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS
Figure 7-9
1,1,2,2-Tetrachloroethane Groundwater Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings (Survey)
RIFS Groundwater Sampling Results (ug/L)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. See results tables for qualifier definitions
0 60 120 Feet
1 inch = 120 feet
WOODARD & CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.

**Figure 7-10 Trichloroethene Groundwater Sampling Results**

Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey

N

**Legend**

Buildings (Survey)

**RIFS Groundwater Sampling Results (ug/L)**

- Result not detected
- Result detected < PAL
- Result exceeds PAL

**Notes:**
1. See results tables for qualifier definitions

0 60 120 Feet
1 inch = 120 feet

WOODARD & CURRAN

Project #: 0013620
Map Created: September 2018

Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.

March 2018 Results - m,p-Xylene
PAL = 190 ug/L
MW-122 0.5 U
MW-120 0.5 U
MW-121 0.43 J
MW-115 1700 D
MW-119 0.5 U
MW-114 3000
MW-116 0.3 J
MW-118 61
MW-117 0.25 J
E-6 0.5 U
E-7 0.5 U
E-4 0.26 J
E-8 0.5 U
MW-105 0.5 U
E-5 0.12 J
E-3 0.5 U
MW-106 4000 D
MW-109 0.72 B
MW-112 1.1
MW-108 21
MW-111 1.3
MW-101 0.5 U
MW-107 220
MW-110 0.92
E-1 0.5 U
MW-102 0.5 U
MW-104 0.46 J
MW-123 0.5 U
E-2 0.5 U
MW-103 0.5 U
June 2018 Results - m,p-Xylene
PAL = 190 ug/L
MW-122 0.16 J
MW-120 0.5 U
MW-121 0.33 J
MW-115 710
MW-119 0.19 J
MW-114 0.5 U
MW-116 0.5 U
MW-118 500 U
MW-117 0.5 U
E-6 0.5 U
E-7 0.5 U
E-4 0.5 U
E-8 0.5 U
MW-105 0.14 J
E-5 0.5 U
E-3 0.34 J
MW-106 1900
MW-109 0.31 J
MW-112 0.66
MW-108 8.2
MW-111 2.6
MW-101 0.5 U
MW-107 270
MW-110 0.8
E-1 0.5 U
MW-102 0.5 U
MW-104 0.38 J
MW-123 0.5 U
E-2 0.5 U
MW-103 0.5 U
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS
Figure 7-11
m,p-Xylene
Groundwater Sampling
Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings (Survey)
RIFS Groundwater
Sampling Results (ug/L)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. See results tables for
qualifier definitions
0 60 120
Feet
1 inch = 120 feet
WOODARD
&CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.

March 2018 Results - o-Xylene
PAL = 190 ug/L

June 2018 Results - o-Xylene
PAL = 190 ug/L

Figure 7-12
o-Xylene
Groundwater Sampling
Results

Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey

Legend

—— Buildings (Survey)

RIFS Groundwater
Sampling Results (ug/L)

● Result not detected
● Result detected < PAL
● Result exceeds PAL

Notes:
1. See results tables for
qualifier definitions

0      60      120
|———|———| Feet
1 inch = 120 feet

WOODARD
&CURRAN

Project #: 0013620
Map Created: September 2018

Third Party GIS Disclaimer: This map is for
reference and graphical purposes only and
should not be relied upon by third parties for
any legal decisions. Any reliance upon the
map or data contained herein shall be at the
users' sole risk.

ALCD-PUBCOM_0007607





March 2018 Results - Benzo(a)Anthracene
PAL = 0.03 ug/L
MW-122 0.1 U
MW-120 0.011 J
MW-121 0.029 J
MW-115 10 U
MW-119 0.0065 J
MW-114 0.5 U
MW-116 0.033 J
MW-118 5 U
MW-117 0.99 U
E-6 0.0057 J
E-7 0.0036 J
E-4 0.099 U
E-8 0.098 U
MW-105 0.0053 J
E-5 0.016 J
E-3 0.49 U
MW-106 2 U
MW-109 0.021 J
MW-112 0.1 U
MW-108 0.076 J
MW-111 0.011 J
MW-101 0.098 U
MW-107 0.98 U
MW-110 0.98 U
MW-102 0.049 J
E-1 0.0055 J
MW-104 0.052 J
MW-123 0.005 J
E-2 0.088 J
MW-103 0.033 J
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS
June 2018 Results - Benzo(a)Anthracene
PAL = 0.03 ug/L
MW-122 0.096 U
MW-120 0.015 J
MW-121 0.024 J
MW-115 9.5 U
MW-119 0.039 J
MW-114 9.4 U
MW-116 0.041 J
MW-118 0.3 J
MW-117 0.0037 J
E-6 0.019 J
E-7 0.1 U
E-4 0.5 U
E-8 0.2 U
MW-105 0.19 U
E-5 0.48 U
E-3 1.9 U
MW-106 9.6 U
MW-109 0.023 J
MW-112 2 U
MW-108 1.9 U
MW-111 1 U
MW-101 0.098 U
MW-107 10 U
MW-110 10 U
MW-102 0.012 J
E-1 0.0061 J
MW-104 0.11 J
MW-123 0.0035 J
E-2 0.014 J
MW-103 0.1 UJ
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS
Figure 7-13
Benzo(a)Anthracene Groundwater Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings (Survey)
RIFS Groundwater Sampling Results (ug/L)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. See results tables for qualifier definitions
0 60 120 Feet
1 inch = 120 feet
WOODARD &CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.

ALCD-PUBCOM_0007609





**Figure 7-16**
**1,4-Dioxane Groundwater Sampling Results**

Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey

N

**Legend**

Buildings (Survey)

**RIFS Groundwater Sampling Results (ug/L)**

- Result not detected
- Result detected < PAL
- Result exceeds PAL

**Notes:**
1. See results tables for qualifier definitions

0 60 120 Feet
1 inch = 120 feet

WOODARD & CURRAN

Project #: 0013620
Map Created: September 2018

Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.





March 2018 Results - Pentachlorophenol
PAL = 0.041 ug/L
MW-122 0.2 U
MW-120 0.2 U
MW-121 0.2 U
MW-115 21 U
MW-119 0.2 U
MW-114 0.99 U
MW-116 0.2 U
MW-118 10 U
MW-117 2 U
E-6 0.2 U
E-7 0.2 U
E-4 0.2 U
E-8 0.2 U
MW-105 0.2 U
E-5 0.66 U
E-3 0.97 U
MW-106 3.9 U
MW-109 0.18 J
MW-108 2 U
MW-112 0.2 U
MW-111 0.39 U
MW-101 0.2 U
MW-107 2 U
MW-110 2 U
E-1 0.2 U
MW-102 0.2 U
MW-104 0.2 U
MW-123 0.2 U
E-2 0.19 U
MW-103 0.19 U
June 2018 Results - Pentachlorophenol
PAL = 0.041 ug/L
MW-122 0.19 UJ
MW-120 0.19 UJ
MW-121 0.19 UJ
MW-115 19 UJ
MW-119 0.19 UJ
MW-114 19 UJ
MW-116 0.19 UJ
MW-118 10 UJ
MW-117 0.19 UJ
E-6 0.2 UJ
E-7 0.2 UJ
E-4 0.99 UJ
E-8 0.39 UJ
MW-105 0.38 UJ
E-5 0.96 UJ
E-3 3.9 UJ
MW-106 19 UJ
MW-109 0.96 UJ
MW-108 3.8 UJ
MW-112 4 UJ
MW-111 2 UJ
MW-101 0.2 U
MW-107 21 UJ
MW-110 20 UJ
E-1 0.39 UJ
MW-102 0.2 UJ
MW-104 2 UJ
MW-123 0.2 UJ
E-2 0.2 UJ
MW-103 0.2 UJ
Figure 7-17
Pentachlorophenol
Groundwater Sampling
Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings (Survey)
RIFS Groundwater
Sampling Results (ug/L)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. See results tables for qualifier definitions
0 60 120
Feet
1 inch = 120 feet
WOODARD &CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.

ALCD-PUBCOM_0007613



March 2018 Results - Arsenic
PAL = 0.052 ug/L
MW-122 8.5
MW-120 10.1
MW-121 7.2
MW-115 5.2
MW-119 2.2
MW-114 2
MW-116 21.7
MW-118 14.2
MW-117 8
E-6 4.8
E-7 5.7
E-4 9.1
E-8 7.2
E-5 12.1
MW-105 10.1
E-3 11.7
MW-106 38.6
MW-109 9.7
MW-112 5.1
MW-108 6.8
MW-111 8.1
MW-101 13.2
MW-107 10.1
MW-110 19
E-1 5.5
MW-102 10.3
MW-104 11.9
MW-123 8.7
E-2 10.6
MW-103 7.3
June 2018 Results - Arsenic
PAL = 0.052 ug/L
MW-122 7.1
MW-120 7.3
MW-121 5.3
MW-115 2.6
MW-119 6.2
MW-114 1.6
MW-116 16.2
MW-118 7.3
MW-117 5.2
E-6 3.2
E-7 4.8
E-4 2.6
E-8 3.1 J
E-5 4.9 J
MW-105 5.2 J
E-3 4.9 J
MW-106 28 J
MW-109 8 J
MW-112 6.7
MW-108 5.4 J
MW-111 4.1
MW-101 5.1 J
MW-107 6.7
MW-110 10.9
E-1 3.5 J
MW-102 5.9
MW-104 4.8
MW-123 5.1 J
E-2 3.2
MW-103 5.1
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS
Figure 7-19
Arsenic
Groundwater Sampling
Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings (Survey)
RIFS Groundwater Sampling Results (ug/L)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. See results tables for qualifier definitions
0 60 120 Feet
1 inch = 120 feet
WOODARD &CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.



ALCD-PUBCOM_0007615







March 2018 Results - Cobalt
PAL = 6 ug/L
MW-122 0.87 J
MW-120 1.8
MW-121 0.26 J
MW-115 4.8
MW-119 0.84 J
MW-114 0.15 J
MW-116 1.5
MW-118 20.4
MW-117 0.51 J
E-6 0.23 J
E-7 0.26 J
E-4 4
E-8 0.35 J
MW-105 10.3
E-5 0.88 J
E-3 0.71 J
MW-106 14
MW-109 2.6
MW-112 0.73 J
MW-108 1.3
MW-111 0.31 J
MW-101 0.71 J
MW-107 4.6
MW-110 1.1
MW-102 8.7
E-1 0.46 J
MW-104 0.61 J
MW-123 1.2
E-2 0.5 J
MW-103 1.4
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS
June 2018 Results - Cobalt
PAL = 6 ug/L
MW-122 0.38 J
MW-120 1.1
MW-121 0.22 J
MW-115 2.7
MW-119 0.25 J
MW-114 0.18 J
MW-116 0.94 J
MW-118 3.1
MW-117 0.5 J
E-7 0.24 J
E-6 1
E-4 1
E-8 0.41 J
MW-105 4.4
E-5 0.65 J
E-3 0.71 J
MW-106 5.6
MW-109 0.93 J
MW-112 2.5
MW-108 1.8
MW-111 0.3 J
MW-101 1.2
MW-107 1.5
MW-110 0.76 J
MW-102 0.93 J
E-1 0.42 J
MW-104 0.39 J
MW-123 0.48 J
E-2 0.44 J
MW-103 1.8
bing
© 2018 Microsoft Corporation © 2018 DigitalGlobe ©CNES (2018) Distribution Airbus DS
Figure 7-22
Cobalt
Groundwater Sampling Results
Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey
N
Legend
Buildings (Survey)
RIFS Groundwater Sampling Results (ug/L)
Result not detected
Result detected < PAL
Result exceeds PAL
Notes:
1. See results tables for qualifier definitions
0 60 120 Feet
1 inch = 120 feet
WOODARD &CURRAN
Project #: 0013620
Map Created: September 2018
Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.

ALCD-PUBCOM_0007618







ALCD-PUBCOM_0007621



ALCD-PUBCOM_0007622



ALCD-PUBCOM_0007623



NEW JERSEY GRID NORTH NAD 83
NORTH
MAP NO. 3584 FILED 02/04/1993
02° 32' 02"
Riverside Avenue
Passaic River
Passaic River
LEGEND:
SITE BOUNDARY LINE
FENCE LINE
BUILDING
BULKHEAD
UTILITY CONDUIT
#17 BUILDING NUMBER
4' APPROXIMATE DEPTH BELOW GROUND
BULKHEAD PIPE LOCATION
PVSC-1 PASSAIC VALLEY SEWAGE COMMISSION PIPE
ELECTRIC UTILITY LINE
GAS UTILITY LINE
SANITARY / STORM CSO
TELECOMMUNICATIONS UTILITY LINE
WATER UTILITY LINE
A ANOMALY CORRESPONDS TO TABLE 3-1 IDENTIFICATION
COMBINED SEWER OUTFALL
NOTE:
1. DASHED/DOTTED LINES ARE INFERRED UTILITY PATH.
SCALE
0 75 150 FEET
JOB NO.: 0013620
DATE: AUGUST 2018
SCALE: AS SHOWN
SHEET: OF
FIGURE 8-1
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
EPA ID: NJSFN0204232
TAX BLOCK 614
NEWARK, NEW JERSEY
RIVER WALL PIPES MAP
REV
DESCRIPTION
DATE
DESIGNED BY: C.J. MILLER
DRAWN BY: C.J. MILLER
CHECKED BY: B.T. ZEWE
WOODARD & CURRAN
COMMITMENT & INTEGRITY DRIVE RESULTS



**Legend**

○   Approximate Sediment Sample Locations

300 Penn Center Boulevard | Suite 800
Pittsburgh, PA 15235
412-241-4500 | www.woodardcurran.com
WOODARD
&CURRAN   COMMITMENT & INTEGRITY DRIVE RESULTS

Data Sources:

DRAWN BY: BRM

DATE: August 2016

SCALE

DOC: PPG-LPR_Sediment-Core-Locations

JOB NO.: 13620

Figure 9-1
Lower Passaic River
Sediment Sample Locations
Mile Point 6.30 to 7.55

0   200   400   800
Feet

ALCD-PUBCOM_0007625



LEGEND:
PROPERTY LINE
FENCE LINE
BUILDING
SURFACE WATER FLOW STRATIFICATION – EAST
PROJECTED SURFACE WATER FLOW DIRECTION
INFERRED CONTOUR
NOTE:
1. THE ELEVATIONS USED ON THIS FIGURE ARE GIVEN IN (MSL FEET) AND BASED ON DENNIS W. SKLAR, INC. PROFESSIONAL LAND SURVEYING, MARCH 30, 2016.
2. THE SURFACE FLOW STRATIFICATION LINES SHOWN ARE A GRAPHIC REPRESENTATION OF THE SURFACE WATER FLOW CONTOURS. THE CONTOURS WERE DETERMINED BY INTERPOLATION OF SURVEY DATA AND ARE PRESENTED FOR THE PURPOSES OF INDICATING TRENDS. ACTUAL SURFACE WATER FLOW LINES MAY VARY FROM THE INDICATED CONTOURS.
SCALE
0
40
80 FEET
RIVERSIDE INDUSTRIAL PARK SUPERFUND SITE
EPA ID: NJSFN0204232
TAX BLOCK 614
PPG INDUSTRIES, INC.
NEWARK, NEW JERSEY
PROJECTED SURFACE WATER FLOW DIRECTION
FIGURE 9-2
1 ADD BLD NUMBERS AND BORINGS 4/6/17
2 ADJUST LOCATIONS – FIELD CHANGES 11/1/17
REV DESCRIPTION DATE
DRAWN BY: J.G.T.
WOODARD & CURRAN
COMMITMENT & INTEGRITY DRIVE RESULTS
300 Penn Center Blvd., Suite 800
Pittsburgh, Pennsylvania 15235
800.883.3266 | www.woodardcurran.com



**Figure 10-1**
**VI Screening of Groundwater Results**

Riverside Industrial Park Superfund Site
29 Riverside Avenue
City of Newark, New Jersey

N

**Legend**

Buildings

**VI Screening Results**

- No results >
- March 2018 results >
- June 2018 results >
- Both results >

**Note:**
**Groundwater results compared to USEPA Residential VISLs - see Table 10-1**

0 50 100 Feet

1 inch = 100 feet

WOODARD &CURRAN

Project #: 0013620
Map Created: September 2018

Third Party GIS Disclaimer: This map is for reference and graphical purposes only and should not be relied upon by third parties for any legal decisions. Any reliance upon the map or data contained herein shall be at the users' sole risk.

**Figure 13-1: Scenarios for Potential Human Exposure
Riverside Industrial Park Superfund Site, Newark, NJ**

● = Potentially complete pathway
○ = Pathway is not complete

| | | Routine Workers[1] | Landscaper[2] | Maintenance Workers[3] | Construction Workers[4] | Trespassers | Residents[5] | Off-Site Residents[6] |
|---|---|---|---|---|---|---|---|---|
| Soil[7] | Incidental Ingestion | ● | ● | ● | ● | ● | ● | ○ |
| | Dermal Contact | ● | ● | ● | ● | ● | ● | ○ |
| | Inhalation of Vapor | ● | ● | ● | ● | ● | ● | ● |
| | Inhalation of Particulates | ● | ● | ● | ● | ● | ● | ● |
| | Vapor Intrusion | ● | ○ | ○ | ○ | ○ | ● | ○ |
| Shallow Groundwater[8] | Incidental Ingestion | ○ | ○ | ● | ● | ○ | ○ | ○ |
| | Dermal Contact | ○ | ○ | ● | ● | ○ | ○ | ○ |
| | Inhalation of Vapor | ○ | ○ | ● | ● | ○ | ○ | ○ |
| | Vapor Intrusion | ● | ○ | ○ | ○ | ○ | ● | ○ |
| | Potable and Nonpotable Water Use[10] | ○ | ○ | ○ | ○ | ○ | ● | ○ |
| Deep Groundwater[9] | Potable and Nonpotable Water Use | ● | ○ | ○ | ○ | ○ | ○ | ○ |

**Notes:**

1. Currently, routine workers are only present at Lots 1, 57, 59, 60, 62, 69, and 70.  In the future, routine workers could potentially be present anywhere at the Site.

2. Potential exposure to surface soil may occur during landscaping activities, if the site is redeveloped in the future.

3. Potential exposures may occur at vacant and occupied lots during maintenance activities (e.g.,  utility repair).

4. Construction workers perform site redevelopment.  If the Site is redeveloped in the future, construction workers could be exposed during site redevelopment activities that involve subsurface excavation.

5. The Site is currently zoned for industrial use.  Residential land use at the Site in the future is also highly improbable since the Site is not zoned residential and the proposed redevelopment plan states the zoning will remain industrial. However, the BHHRA will include a hypothetical residential scenario which assumes the Site will have medium-density residential units like those west of McCarty Highway.

6. On-site shallow groundwater does not flow under adjacent residential properties.  Therefore, the only potential exposure for off-site residents is to airborne dust and vapors blown off-site from unpaved on-site areas.  This exposure is expected to be minimal since the residences nearest the Site are across McCarty Highway (which is elevated) and uphill from the Site.

7.  Routine workers, landscapers, trespassers, and residents are only exposed to surface soil in unpaved areas via incidental ingestion and dermal exposure.  Since soil that is currently in the subsurface might become surface soil during future site redevelopment, exposure to soil from any depth will be included in the risk assessment.

8. Shallow groundwater is groundwater in the fill above the silty clay layer.

9. Deep groundwater is groundwater in the aquifer beneath the silty clay layer (> 14 feet bgs).

10.  Groundwater is not currently being used at the Site.  Potable and nonpotable use of shallow groundwater in the future is highly improbable since the Site and surrounding area use water supplied from the City and the shallow groundwater is brackish. However, the BHHRA will include a comparison of the groundwater data to the NJ Class IIA groundwater quality standards and drinking water standards.

ALCD-PUBCOM_0007628




**WOODARD & CURRAN**

**woodardcurran.com**

COMMITMENT & INTEGRITY DRIVE RESULTS

ALCD-PUBCOM_0007629