# Exhibit 14.23

United States' Motion to Enter Consent Decree,
*United States v. Alden Leeds, Inc. et al.*, Civil Action No. 22-7326 (D.N.J.)

# EXHIBIT B-6

**Appendix B to** OxyChem's Comments in Opposition to Proposed Consent Decree, *United States v. Alden Leeds, Inc., et al.*, Civil Action No. 2:22-cv-07326 (D.N.J.)

BBB000011

# Remedial Investigation Report Chemical Waste Management of New Jersey, Inc.

## Volume I



Prepared by:



QUALITY

◆

INTEGRITY

◆

CREATIVITY

◆

RESPONSIVENESS

**RUST Environment & Infrastructure, Inc.**
Bensalem, Pennsylvania

December, 1993



RUST ENVIRONMENT & INFRASTRUCTURE

*Formerly SEC Donohue*

BBA000014

ALCD-PUBCOM_0010828

"I certify under penalty of law that the information provided in this document is true, accurate and complete.  I am aware that there are significant penalties for knowingly submitting false, inaccurate or incomplete information, including fines and/or imprisonment, for violations."

Name _Richard Sheehan_          Signature _Richard J Sheehan_

Company Name _Must Environment + Infrastructure_   Date _12/16/93_

"I certify under penalty of law that I have personally examined and am familiar with the information submitted in this application and all attached documents, and that based on my inquiry of those individuals immediately responsible for obtaining the information, I believe that the submitted information is true, accurate and complete.  I am aware that there are significant penalties for knowingly submitting false, inaccurate or incomplete information, including fines and/or imprisonment, for violations"

Name _Dominic Maruch_          Signature _Dominic Maruch_

Company Name _Chemical Waste Management of NJ, DE_   Date _12/17/93_

NEWARK RIFS\CERTIFIC/alr

ALCD-PUBCOM_0010829

# TABLE OF CONTENTS

EXECUTIVE SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ES-1

1.0   INTRODUCTION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
   1.1 PURPOSE OF REPORT . . . . . . . . . . . . . . . . . . . . . . . . . . 1
   1.2 REPORT ORGANIZATION . . . . . . . . . . . . . . . . . . . . . . . . 2
   1.3 SITE BACKGROUND . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
      1.3.1   Site Description . . . . . . . . . . . . . . . . . . . . . . . . . 2
      1.3.2   Facility Description . . . . . . . . . . . . . . . . . . . . . . 3
      1.3.3   Site History . . . . . . . . . . . . . . . . . . . . . . . . . . . 9
      1.3.4   CWM Historical Sampling Data and Site Upgrades . . . . . . . . . . . 19
      1.3.5   Historical Aerial Photography Interpretation . . . . . . . . . . . . 24

2.0  SUMMARY OF REMEDIAL INVESTIGATION ACTIVITIES . . . . . . . . . . . 26
   2.1 SOIL SAMPLING . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
      2.1.1   Soil Boring Locations . . . . . . . . . . . . . . . . . . . . . . 27
   2.2 MONITORING WELL INSTALLATIONS . . . . . . . . . . . . . . . . . . 34
      2.2.1   Well Development . . . . . . . . . . . . . . . . . . . . . . . . 35
   2.3 GROUNDWATER SAMPLING . . . . . . . . . . . . . . . . . . . . . . . 36
   2.4 SAMPLING QUALITY CONTROL . . . . . . . . . . . . . . . . . . . . . 37
      2.4.1   Field Duplicate Samples . . . . . . . . . . . . . . . . . . . . 38
      2.4.2   Rinsate Blanks . . . . . . . . . . . . . . . . . . . . . . . . . 38
      2.4.3   Trip Blanks . . . . . . . . . . . . . . . . . . . . . . . . . . . 38
      2.4.4   MS/MSD Samples . . . . . . . . . . . . . . . . . . . . . . . . 38
      2.4.5   Field Instrument Calibration . . . . . . . . . . . . . . . . . . 39
   2.5 DIURNAL AND TIDAL MEASUREMENTS . . . . . . . . . . . . . . . . . 39
   2.6 DISPLACEMENT HEAD TESTS . . . . . . . . . . . . . . . . . . . . . . 40
      2.6.1   Falling Head Testing . . . . . . . . . . . . . . . . . . . . . . 40
      2.6.2   Recovery Head Testing . . . . . . . . . . . . . . . . . . . . . 41
   2.7 SITE SURVEYING . . . . . . . . . . . . . . . . . . . . . . . . . . . . 42

3.0  PHYSICAL CHARACTERISTICS OF THE STUDY AREA . . . . . . . . . . . . 43
   3.1 SURFACE FEATURES . . . . . . . . . . . . . . . . . . . . . . . . . . . 43
      3.1.1   Fill Material . . . . . . . . . . . . . . . . . . . . . . . . . . . 43
   3.2 METEOROLOGY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 44
   3.3 SURFACE WATER . . . . . . . . . . . . . . . . . . . . . . . . . . . . 45
   3.4 GEOLOGY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 46
   3.5 HYDROGEOLOGY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 47
      3.5.1   Ground Water Quality . . . . . . . . . . . . . . . . . . . . . . 49
   3.6 DEMOGRAPHY AND LAND USE . . . . . . . . . . . . . . . . . . . . . 50
   3.7 ECOLOGY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 50

4.0  SITE CHARACTERIZATION FINDINGS . . . . . . . . . . . . . . . . . . . 52

ALCD-PUBCOM_0010830

# TABLE OF CONTENTS
## (Cont'd)

4.1 SITE GEOLOGIC DESCRIPTION . . . . . . . . . . . . . . . . . . . . . . . . . . . 52
    4.1.1   Fill . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 53
    4.1.2   Silts (Meadow Mat) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 53
    4.1.3   Glaciofluvial Sands . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 53
    4.1.4   Bedrock (Passaic Formation) . . . . . . . . . . . . . . . . . . . . . . . 54
4.2 HYDROGEOLOGIC CONDITIONS . . . . . . . . . . . . . . . . . . . . . . . . 54
    4.2.1   Diurnal and Tidal Measurements . . . . . . . . . . . . . . . . . . . . . 54
    4.2.2   Site Hydrogeologic Description . . . . . . . . . . . . . . . . . . . . . . 55
4.3 DATA VALIDATION SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . . 59
4.4 NATURE AND EXTENT OF CONTAMINATION . . . . . . . . . . . . . . . . 59
    4.4.1   Potential Areas of Concern . . . . . . . . . . . . . . . . . . . . . . . . 61
    4.4.2   Groundwater Quality . . . . . . . . . . . . . . . . . . . . . . . . . . . . 67
4.5 CONTAMINATION VERSUS NJDEPE CLEANUP CRITERIA . . . . . . . . 70
    4.5.1   Soil Cleanup Criteria Comparison . . . . . . . . . . . . . . . . . . . . 70
    4.5.2   Groundwater Quality Standards Comparison . . . . . . . . . . . . . . 72
4.6 BACKGROUND DATA COMPARISON . . . . . . . . . . . . . . . . . . . . . . 74
    4.6.1   Soil Quality . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 74
    4.6.2   Groundwater Quality . . . . . . . . . . . . . . . . . . . . . . . . . . . . 75

5.0 SUMMARY AND CONCLUSIONS . . . . . . . . . . . . . . . . . . . . . . . . . . 76
5.1 SUMMARY OF FINDINGS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 76
    5.1.1   Background and Setting . . . . . . . . . . . . . . . . . . . . . . . . . . 76
    5.1.2   Nature and Extent of Contamination . . . . . . . . . . . . . . . . . . . 78
5.2 CONCLUSIONS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 79
5.3 RECOMMENDATIONS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 80

REFERENCES . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 81

ALCD-PUBCOM_0010831

# TABLE OF CONTENTS
## (Cont'd)

## LIST OF FIGURES

FIGURE 1   SITE LOCATION MAP
FIGURE 2   FACILITY PLAN
FIGURE 3   HISTORICAL SAMPLING LOCATIONS
FIGURE 4   FACILITY IMPROVEMENTS
FIGURE 5   SOIL AND GROUNDWATER SAMPLE LOCATIONS
FIGURE 6   GEOLOGIC CROSS SECTION PLAN
FIGURE 7   GEOLOGIC CROSS SECTION A-A'
FIGURE 8   GEOLOGIC CROSS SECTION B-B'
FIGURE 9   GEOLOGIC CROSS SECTION C-C'
FIGURE 10  DIURNAL AND TIDAL MEASUREMENTS
FIGURE 11  COMPOSITE PHREATIC SURFACE MAP
FIGURE 12  SOIL SAMPLE TOTAL VOLATILE ORGANIC COMPOUND
           CONCENTRATIONS
FIGURE 13  SOIL SAMPLE TOTAL SEMI-VOLATILE ORGANIC COMPOUND
           CONCENTRATIONS
FIGURE 14  SOIL SAMPLE TOTAL PESTICIDE CONCENTRATIONS

FIGURES ARE LOCATED AT THE BACK OF VOLUME 1.

ALCD-PUBCOM_0010832

# TABLE OF CONTENTS
## (Cont'd)

## LIST OF TABLES

TABLE 1   HISTORICAL SAMPLING DATA
TABLE 2   SAMPLE ANALYTICAL SUMMARY TABLE
TABLE 3   SOIL SAMPLE LOCATION SUMMARY
TABLE 4   SAMPLE LOCATION SURVEY DATA
TABLE 5   SUMMARY OF WATER SUPPLY WELLS WITHIN A ONE MILE RADIUS OF THE CWM OF NEW JERSEY, INC., NEWARK, NEW JERSEY FACILITY
TABLE 6   GROUNDWATER ELEVATION DATA
TABLE 7   HYDRAULIC CONDUCTIVITIES
TABLE 8   SOIL SAMPLING ANALYTICAL RESULTS
TABLE 9   GROUNDWATER SAMPLING ANALYTICAL RESULTS
TABLE 10  SOIL SAMPLE CONCENTRATION SUMMARY
TABLE 11  PARAMETERS/SAMPLE LOCATIONS ABOVE SOIL CLEANUP CRITERIA
TABLE 12  PARAMETERS/SAMPLE LOCATIONS ABOVE GROUNDWATER CLASS II STANDARDS

TABLES ARE LOCATED AT THE END OF THE REPORT TEXT.

ALCD-PUBCOM_0010833

# TABLE OF CONTENTS
(Cont'd)

## LIST OF APPENDICES

### VOLUME I

APPENDIX A    HISTORICAL DIOXIN SAMPLING DATA

APPENDIX B    SOIL BORING LOGS
              MONITORING WELL BORING LOGS
              MONITORING WELL CONSTRUCTION DETAILS
              SOIL GRAIN SIZE DISTRIBUTION REPORT

APPENDIX C    DIURNAL AND TIDAL MEASUREMENT DATA
              HYDRAULIC CONDUCTIVITY DATA

### VOLUME II

APPENDIX D    DATA VALIDATION REPORT AND ANALYTICAL DATA SUMMARIES

ALCD-PUBCOM_0010834

## EXECUTIVE SUMMARY

Chemical Waste Management of New Jersey, Inc. (CWMNJ) operates a RCRA Part B permitted Treatment, Storage and Disposal (TSD) facility located at 100 Lister Avenue, Newark, New Jersey. The property is located in an area of Newark that is commonly referred to as the Iron Bound Section. This colloquial designation reflects the historical land use throughout a large area which was originally developed for industrial manufacturing that has expanded and continued over the past 100 years. The area is zoned and intended for future industrial use which is consistent with and encouraged by the Newark Master Plan.

On July 21, 1992, CWMNJ entered into an Administrative Consent Order (ACO) with the New Jersey Department of Environmental Protection and Energy (NJDEPE) to perform a Remedial Investigation/Feasibility Study (RI/FS) at the Newark facility. As part of the RI, a work plan was prepared and submitted to NJDEPE on September 18, 1993. The Work Plan was subsequently modified in response to NJDEPE comments with final approval given by NJDEPE on April 5, 1993. The field investigation was performed between May and August 1993 in accordance with the sampling procedures, quality assurance/quality control and analytical protocols, and the health and safety plan specified in the RI Work Plan. This report presents the information that was acquired during the performance of the RI and the conclusions and recommendations that were derived from it.

Land use in the site area began during the late 1800's when the marshlands along the Passaic River were filled with a mixture of coal ash, construction debris and soil. Industrial manufacturing in the area began shortly thereafter. This type of land use has prevailed in the area up to the present day with former and current property uses being related primarily to the production of agricultural and industrial chemicals.

The long history of industrial land use has produced widespread environmental degradation through the Iron Bound Section of Newark. Ironically, this degradation probably began with the import of the fill material that was used to fill the marshlands. Site investigations at the

ALCD-PUBCOM_0010835

Diamond Shamrock and Hilton Davis properties as well as other areas of the Iron Bound Section identified semi-volatile organic compounds (semi-VOC's) in the surficial soils. This class of organic compounds is a by-product of the coal gasification process that produced the ash which was used as part of the fill material in the study area.

The CWMNJ Newark facility occupies 2.8 acres of land that is covered entirely by impervious surfaces consisting of secondarily contained storage, treatment, and processing areas, maintenance and office buildings, a laboratory, and paved areas. A number of major modifications have been performed at the facility in accordance with the provisions of the RCRA Part B permit.

The facility is located approximately 650 feet south of the Passaic River. The Hilton Davis company is located to the north-northeast, the Benjamin Moore Company to the east, Lister Avenue to the south, Duralac Chemical Company to the west, and the Diamond Shamrock, dioxin site to the north-northwest.

The RI focused on defining the nature and environmental quality of the surficial soil and groundwater zone in accordance with the stated objectives of the RI Work Plan.

The following activities were performed during the RI:

- Soil Sampling at 25 locations;

- The installation of three groundwater monitoring wells;

- Two rounds of groundwater sampling;

- Hydraulic conductivity testing;

- Groundwater level and tidal measurements;

- Analyses of all soil and groundwater samples for the Target Compound List/Target Analyte List (TCL/TAL) parameters; and,

ALCD-PUBCOM_0010836

- Analyses of selected soil samples for total organic carbon (TOC), pH, dioxin (two samples) and physical characteristics.

The investigation determined that the site is covered by a fill layer that is about six feet thick which is underlain by an organic silt layer (meadow mat) except in the southwest facility corner where it is absent. Historical test borings at the site and adjacent properties determined that the meadow mat is approximately six to seven feet thick and is underlain by about 90 feet of glaciofluvial deposits which are underlain by bedrock.

The surficial groundwater zone is found only a few feet below the ground surface in the fill material. The underlying meadow mat serves as an aquitard between the surficial groundwater zone and the lower zone in the glaciofluvial sands, except in the southwest property corner where there is direct communication between the two zones.

Groundwater is flowing from the east-southeast towards the CWMNJ Newark facility. However, a groundwater mound on the Diamond Shamrock property to the north coupled with the lowered phreatic surface in the southwest facility corner where the meadow mat is absent is directing the groundwater flow from north to south across the western half of the CWMNJ property.

Diurnal and tidal measurements, collected over a 46 hour period during the RI, did not indicate any tidal influence to the groundwater flow conditions at the CWMNJ Newark facility. The hydraulic head created by the Passaic River at high tide is not sufficient to impact the surficial water zone for any substantial distance from the river's edge. The site investigations at the Diamond Shamrock and Hilton Davis properties identified tidal influence only in the monitoring wells located adjacent to the river.

Both organic and inorganic compounds were detected in the soil and groundwater at the CWMNJ Newark facility. The principal compounds detected in the site soils were semi-VOC's, pesticides and trace metals. Dioxin was not detected in the site soils. The principal compounds detected

ALCD-PUBCOM_0010837

in the shallow groundwater zone were volatile organic compounds (VOC's), pesticides and trace metals. A comparison of the RI soil and groundwater data with background data at the Hilton Davis and Diamond Shamrock properties indicates that most of the compounds detected at the CWMNJ Newark facility were detected at similar or higher concentrations at the other two properties. In general, the organic and inorganic compounds identified at all of these properties reflects the long history of industrial manufacturing in the Newark Iron Bound Section and the quality of the fill material that was used to fill the area in the late 1800's.

The proposed NJDEPE soil cleanup criteria for several individual semi-VOC's, pesticides and trace metals were exceeded at some of soil sample locations. However, the soil criterion for total organic compounds was exceeded at only two soil sample locations. These locations, which are located approximately 30 feet apart, are near the 100 series tank farm in the southeast facility area. The total organic compound concentration at both sample locations was related almost entirely to pesticides.

The RI did not identify any organic or inorganic compounds in the site soils that could be directly attributed to any of the potential facility areas of concern that were identified in the RI Work Plan. The nature of the compounds that were detected and their random locations suggests that the material is related to pockets within the fill material that was placed across the site. At several sampling locations the primary compounds detected were semi-VOC's. These compounds are suspected to have been present in the fill material when it was placed throughout the area as a result of the origins of the material. Moreover, the sporadic occurrence of the various compounds is demonstrated by the substantial differences in concentrations and nature of the compounds at adjacent sample locations.

The NJDEPE groundwater quality standards for several individual VOC's, semi-VOC's pesticides and trace metals were exceeded in all of the monitoring wells to various extents. The most significant concentrations were detected in monitoring well MW-1 which is hydraulically upgradient from the facility. Monitoring well MW-2, which intercepts groundwater flowing

ALCD-PUBCOM_0010838

from a substantial portion of the facility, had only a few detections of organic and inorganic compounds.

The groundwater quality is clearly due to unknown off-site contamination sources and natural degradation to some extent, as demonstrated by the water quality in the upgradient monitoring well.

The proposed soil cleanup criteria are risk based criteria intended to provide a degree of uniformity to site cleanup decisions.  However, the criteria do not recognize the actual site conditions and the extent to which potential exposure pathways exist.

The CWMNJ Newark facility has been completely covered with impervious surfaces for a number of years.  Therefore, the risk from direct contact is minimized.  These impervious surfaces also serve to prevent precipitation infiltration and any subsequent leaching of the unsaturated soil zone.

Groundwater use in the Iron Bound section has been historically related to industrial manufacturing.  Potable water is provided by municipal systems that obtain the water from areas beyond the Iron Bound Section.  Historically, the wells in the Newark area have been completed within the bedrock of the Brunswick Formation in order to obtain sufficient yield and water quality.  Therefore, the groundwater quality in the shallow water zones in the study area does not pose a human health or environmental risk.

It is recommended that the CWMNJ Newark property should be deed restricted to limit any future land use to activities compatible with current conditions in the study area.  The integrity of the impervious surfaces that cover the entire facility should be maintained.  Any penetrations of the ground surface should be promptly repaired to maintain the integrity of impervious cover; and excavated materials should be handled and disposed of in accordance with the materials waste characterization consistent with the facility's current practices.

ALCD-PUBCOM_0010839

# 1.0   INTRODUCTION

Chemical Waste Management of New Jersey, Inc. (CWMNJ) has operated a RCRA Part B permitted Treatment, Storage and Disposal (TSD) facility in Newark, New Jersey since 1989. Hazardous waste operations were initiated at the site by SCA/Earthline in 1977. Chemical Waste Management (CWM) subsequently purchased SCA in 1984. Chemical Waste Management of New Jersey is a wholly owned subsidary of CWM which is 80 percent owned by WMX Technologies, Inc. The property has been used for a variety of industrial operations, primarily chemical manufacturing, since its development in the late 1800's.

On July 21, 1992, CWMNJ entered into an Administrative Consent Order (ACO) with the New Jersey Department of Environmental Protection and Energy (NJDEPE) to perform a Remedial Investigation/Feasibility Study (RI/FS). The purpose of the RI/FS was to determine the nature and extent of any potential environmental contamination and implement a remedial action, as necessary, at the Newark facility. Prior to initiating the RI, a Work Plan was prepared and submitted to NJDEPE on September 18, 1992. The Work Plan was subsequently modified in response to NJDEPE comments and the amended Work Plan was approved on April 5, 1993. The field investigation was conducted at the site between May and August 1993, in accordance with the approved Work Plan.

## 1.1 PURPOSE OF REPORT

This report presents the information that was acquired during the RI. The report summarizes the physical conditions at the site and in the surrounding area; and provides a detailed evaluation of the site's environmental conditions with respect to current and former property uses. The report also provides a summary of the nature and extent of the site contamination and recommended remedial objectives.

ALCD-PUBCOM_0010840

## 1.2 REPORT ORGANIZATION

A description of the facility, the surrounding area, the site history and previous investigations conducted at the site are provided in the following section. Section 2.0 contains the details of the site investigation that was performed. Section 3.0 provides a discussion of the physical characteristics of the study area. The nature and extent of the conditions identified during the site investigation are discussed in Section 4.0. Section 5.0 contains a summary of the RI and the conclusions that were derived from it. The tables that are referenced in the report can be found at the conclusion of the report text. The figures are located at the back of this report volume. Appendix A contains historical dioxin sampling data. Appendix B contains soil and monitoring well boring logs, monitoring well construction details and soil physical testing results. Appendix C contains the diurnal, tidal and hydraulic conductivity measurements. Appendix D, in volume II, contains the data validation report and analytical data summary packages.

## 1.3 SITE BACKGROUND

### 1.3.1 Site Description

#### 1.3.1.1 Location and Geographic Setting

CWMNJ operates a TSD facility at 100 Lister Avenue in Newark, Essex County, New Jersey. The current owner of the property is:

> Lister Properties and Newark Chemical Industries
> c/o Steer Equipment
> 2970 Marin Avenue, Suite 112
> Northbrook, IL  60602
> (708) 559-0300

ALCD-PUBCOM_0010841

The site occupies 2.8 acres of land in an industrialized area where adjacent chemical processing, manufacturing and related activities are permitted under existing zoning codes. The site is approximately 2.5 miles northeast of Newark Airport, 650 feet south of the Passaic River and approximately 3,500 feet west of the New Jersey Turnpike. The Hilton Davis Co. is located to the northeast, Benjamin Moore to the east, Lister Avenue to the south and Duralac Chemical Company to the west. The Diamond Shamrock dioxin contaminated property is located to the northwest. The surrounding area consists mainly of industry, abandoned industry and open commercial properties. The Site Location Map is depicted on Figure 1.

## 1.3.2    Facility Description

### 1.3.2.1  Facility Overview

The CWMNJ Newark facility is currently permitted to operate as a TSD facility under the Resource Conservation and Recovery Act (RCRA). The Part B RCRA Permit was issued on December 28, 1989.

The CWMNJ Newark facility provides transfer, storage and treatment of hazardous and non-hazardous wastes. All waste unloading, handling, storage and processing systems are located within fully contained, concrete surfaced and diked processing areas. All wastes received are processed to yield pretreated wastewater suitable for discharge to the Passaic Valley Sewerage Commission (PVSC) regional system or are received for transfer and disposal at other permitted off-site facilities. No radioactive, explosive, PCB (>50 ppm), dioxins, compressed gases or infectious wastes are permitted on site. Solid wastes are accepted for transfer only. No long-term storage of waste materials is permitted on site. All chemical processing activities are carried out in closed reactors with appropriate air pollution control systems to minimize odors and prevent the release of potentially toxic gases or vapors.

The physical layout of the existing facility is shown on Figure 2. As shown, the existing facility consists of the following regulated units:

ALCD-PUBCOM_0010842

1.  A Drum Storage and Decant Building;

2.  Liquid Waste Tank Farms;

3.  A Chemical Treatment Unit; and

4.  Advanced Aqueous Treatment Units.

In addition to these regulated units, there are also an office and administration building, a maintenance building with storage and office areas, a personnel building, a truck scale and a laboratory at the site.

The facility currently handles both hazardous and non-hazardous wastes, primarily in the form of liquids or slurries.  Wastes are received in drummed lots and in bulk tanker trucks and railcars.  Drummed wastes can be accumulated, stored in the Drum Storage Unit for a maximum of 180 days until transfer and/or disposal at off-site facilities or treated on-site.  Bulk liquid wastes are unloaded into either the 100-Series Tank Farm, or the reactors.  Incoming wastes are sampled and analyzed to determine if they meet the waste analysis plan specifications and to which storage units they will be sent.

Inorganic and reactive wastes are treated by one or more of the following appropriate chemical transformation processes:

*   Neutralization

*   Precipitation

*   Oxidation

*   Reduction

*   Hydrolysis

*   Filtration

*   Detoxification

ALCD-PUBCOM_0010843

Upon treatment, if necessary, wastes may be sent to secondary aqueous treatment prior to discharge to the sewer.

The aqueous treatment plant provides physical and chemical treatment of wastes; and can process a wide range of inorganic wastes including acids, caustics, reactives, leachates, contaminated groundwater and wastewaters and various other aqueous wastes from the chemical, pharmaceutical and petroleum industries. Aqueous wastewaters generated on-site are treated by a range of secondary treatment processes to ensure that the effluent is acceptable for discharge to the PVSC sewer system. Processes currently available include those previously listed.

Finally, the CWMNJ Newark facility can employ, when necessary, a stabilization process for stabilizing residuals generated by the waste treatment processes described above before transferring these residuals off site for disposal.

The facility is entirely surrounded by an artificial barrier, the lowest portion of which is a six foot high chain link fence with three strands of barbed wire. The perimeter fence has three vehicle gates on the south side and a gate access to a chemical manufacturing plant bordering the north side of the site. In addition, there is a railcar access gate at the southwest corner of the site.

### 1.3.2.2 Stormwater Management System

A comprehensive storm water management program ensures that surface water runoff from potentially contaminated areas is collected within the contained areas of the facility for testing and proper treatment and disposal. Stormwater from non-contained site areas enters the stormwater sewer where it is discharged into a combined sewer which is connected to the PVSC system. Therefore, no contaminated runoff currently leaves the site and run-on surface water from adjacent facilities is prevented from entering the site.

ALCD-PUBCOM_0010844

Any stormwater that falls on the site is contained and managed according to the facility's storm water management program. There are seven systems on site that handle stormwater:

Run-On Waters

Berms and curbs are in place in order to minimize run-on water from adjacent properties.

Diked Areas

All areas containing potentially hazardous material have containment dikes in compliance with 40 CFR 264.193 and N.J.A.C. 7:26-10.4(d). The stormwater collected in these diked areas is pumped out of the individual sumps through overhead piping into dedicated above ground tanks (ASTs). The AST's secondary containment areas are designed to have enough capacity to contain the run-off volume for a 24-hour design rainfall of 7.85 inches using the 25-year frequency. The contents of the tanks are tested, treated as necessary, and disposed of to the PVSC system. The tanks are regularly inspected and electronically monitored for volume to prevent overflow situations. The dikes serve two purposes: 1) containment of hazardous spills and contaminated rain water and 2) prevention of floodwaters from coming in contact with or washing out areas that contain hazardous materials.

Roof Areas

The stormwater run-off from the roof area (which covers about 40% of the facility) is considered as clean (uncontaminated) and fit for discharge into storm sewers. All roofs are provided with necessary gutters and downspouts and the run-off is directed by means of segregated underground storm sewers.

Open Areas

Run-off from open areas (non-contact stormwater) is directed to a storm sewer. Any potential spills which occur in the open areas and any contaminated stormwaters would be contained within the stormwater collection system by closing a valve which prevents release of the waters to the city storm sewers. Contaminated waters from this system are pumped to collection tanks through overhead piping and hoses.

ALCD-PUBCOM_0010845

Railroad Loading/Unloading Area

This area is surrounded with dikes and the inside is sloped towards a sump which is designed with a capacity to handle the volume of two railroad tank cars plus the volume of the 24-hour, 25-year storm. Potential spills would be pumped out of the sump to dedicated tanks.

Truck Loading/Unloading Areas

These areas are equipped with secondary containment systems.

Buildings

The floor washings from the inside of process buildings are collected and managed in the same manner as the stormwater from the diked areas.

### 1.3.2.3 Storage and Process Areas

100 Series Tank Farm

The 100 series tank farm consists of above ground storage tanks (AST's) constructed of various materials (carbon steel, stainless steel, fiberglass and special alloys) to accommodate various wastes. The AST's are situated in a fully contained area. The tank farm is diked with impervious coated concrete block walls. Potential spills would be contained in the dike and then pumped and collected for treatment and/or disposal.

300 Series Tank Farm

The 300 Series Tank Farm consists of two stainless steel AST's, two fiberglass AST's, a caustic scrubber and a carbon absorption unit. The AST's are located in a secondary containment structure. The AST's were previously used for the storage of aqueous and organic bulk drum waste that was decanted in the drum warehouse. This tank farm is currently undergoing closure.

ALCD-PUBCOM_0010846

## 500 Series Tank Farm

The 500 series tank farm formerly contained AST's situated in a fully contained area. The AST's were previously used for the storage and blending of organic fuel materials. All of the tanks were decommissioned and removed in the latter part of 1992 except for one tank which is currently used as a stormwater holding tank.

## 600 Series Tank Farm

The 600 series tank farm is fully contained and located along the north wall of the Filter Press Building. Two of the AST's are used for storing filter feed and the other two AST's are used for storing filtrate.

## 700 Series Tank Farm

The 700 series tank farm consisted of 10 steel AST's and approximately 20 other AST's which have been removed. The AST's were located within a concrete dike with a concrete floor since their construction in approximately 1959. This tank farm has been closed.

## Salicyl Aldehyde "SAL" Production Area

The salicyl aldehyde "SAL" production building is a five story steel structure which contained numerous storage and process tanks associated with the production of SAL. In addition to manufacturing tanks, there were also reactors and storage vessels for the recovery of hydrochloric acid from various facility waste streams. This structure is no longer in use, was never operated by CWMNJ and is not known to have treated RCRA hazardous waste.

## Reactor Tanks

The majority of the treatment at the facility currently consists of chemical transformation processes which are carried out in four fiberglass reinforced, plastic reactors. The reactors are located in fully contained areas with impervious coating.

ALCD-PUBCOM_0010847

### Filter Press Building

The filter press building houses three filter presses which dewater the sludge from the process reactors. The filtrate is stored in the 600 series tank farm prior to treatment. The sludge cake is deposited into roll-off boxes for off-site disposal at a secure land burial facility. The floor of the filter press building is concrete with trench drains. The trench drains have been upgraded to capture any releases from the filter presses.

### Truck Loading/Unloading Areas

All truck loading and unloading is accomplished on bermed concrete pads, sloped to contain any spills or releases.

## 1.3.3   Site History

The CWMNJ Newark facility is located in the heart of a large industrial complex known as the Iron Bound Section of the City of Newark. The site was initially developed prior to 1900 by the Lister's Agricultural Chemical Works. Prior to this industrial development, the area was primarily a salt marsh. The marshland was filled in the late 1800's and early 1900's with a mixture of coal ash, construction debris, and soil to facilitate the land development.

The CWMNJ Newark facility is currently situated on two lots; lot 19 and lot 31. These two lots, as explained below, were separate properties before 1952.

According to the 1931 Sanborne fire insurance map, Peerless Oil Company of Delaware occupied lot 19. The only indication of site operations is a building labelled the paint shop. Richfield Oil Company owned lot 19 between 1940 and 1952. It is not known exactly what type of operation was conducted during this time but it is assumed that the facility was used for the refining of oil. There are no known records of the raw materials used, the waste products generated from the operation or the method of waste disposal. The 1950 Sanborne fire insurance map shows no buildings, operations or indication of ownership of this parcel of property. In

ALCD-PUBCOM_0010848

September of 1952, Richfield Oil Company sold the operation to Celia Bershon who owned it for a short period before selling to Montrose Chemical Company that same month.

During this time lot 31 was also being used for industrial purposes. American Agricultural Chemical Company owned and operated a fertilizer production facility on the lot for an unknown period of time up until 1931. Again, there are no known records of raw materials used, waste products or methods of waste disposal. Additionally, the 1931 Sanborne fire insurance map did not give any indication of site operations. In January of 1931, the facility on lot 31 was sold to Montrose Refining Company. Montrose Refining Company was essentially engaged in the refining of oil until August of 1939 when the company changed its focus to the production of organic chemicals while changing their name to Montrose Chemical Company.

Montrose Chemical Company merged with Baldwin Rubber Company in June of 1961 to form Baldwin-Montrose Chemical Company. At this point, Montrose was operating on both lots 19 and 31. Ownership of the site was later transferred in June of 1968 to Chris-Craft Industries. Property deeds show that Chris-Craft then merged with Sobin Chemicals, Inc. in December of 1974. These deeds show that in May of 1977, a company named IMC Chemical Company sold the property to Lister Properties, the current owners of the land. Historical information suggests that Montrose Chemical Company was a subsidiary of IMC Chemical.

### Area History

All of the land between Lister Avenue and the Passaic River was originally part of the Lister's Agricultural Chemical Works. This included the properties currently owned or formerly used by Diamond Shamrock, Hilton Davis, Benjamin Moore and Duralac Chemical Company. After Lister's Agricultural Chemical Works ceased operations the land was subdivided largely along the current property boundaries.

Kolker Chemical Works, Inc. was one of the early occupants of the Diamond Shamrock site. Kolker was an early producer of dichlorodiphenyltrichloroethane (DDT) and phenoxy herbicides.

ALCD-PUBCOM_0010849

Reportedly, the DDT production began before World War II with phenoxy herbicide production beginning in 1948. Kolker ceased operations in 1951 when the property was acquired by the Diamond Alkali Company which subsequently was named the Diamond Shamrock Chemical Company.

Manufacturing operations at the Diamond Shamrock site generally produced the same products that Kolker had. However, following an explosion at the plant in 1960, the only product produced at the site was phenoxy herbicides. The plant was shut down in 1969 and remained idle until 1971.

The property was purchased by the Chemicaland Corporation in 1971. Chemicaland used the property to sporadically produce 2,4-D and 2,4,5-T. The active production was periodically interrupted by plant shutdowns until all operations ceased in 1977. The property remained idle through 1980 when it was purchased by an individual and then resold in 1981 to Marisol, Inc. Marisol was in the process of renovating the property when dioxin was discovered on the property in 1983 (IT).

The current Hilton Davis property was purchased by the American Agricultural Chemical Company prior to 1930. This company also owned the land currently occupied by CWMNJ and Benjamin Moore. Reportedly, the American Agricultural Chemical Company manufactured inorganic fertilizers.

In 1930, the American Agricultural Chemical Company sold the current Hilton Davis property to the Swan-Finch Oil Company which occupied the property until 1950 when it was sold to Turco Products, Inc. In 1955, Turco Products conveyed the property to Thomasset Colors who manufactured pigments and dyes.

Thomasset conveyed part of the property to Benjamin Moore in 1959. In 1983, Thomasset conveyed the property to Sterling. The Hilton Davis property continues to be used for the manufacturing of pigments and dyes (ERM).

ALCD-PUBCOM_0010850

The Sanborne fire insurance maps indicate that the Duralac Chemical Company occupied the property to the west of CWMNJ prior to 1950, and Benjamin Moore occupied the property to the east prior to 1973.

### 1.3.3.1 Lister's Agricultural Chemical Works

Lister's Agricultural Chemical Works occupied all of the current CWMNJ Newark facility area as well as property to the north, east, and west. Lister's Agricultural Chemical Works produced bone black, phosphates, sulfuric acid, ammonia and glue. According to Sanborne fire insurance maps from 1892 and 1908, acid chambers were located in the western portion of the current facility while grinding and storage buildings were located in the central and eastern areas.

### 1.3.3.2 Montrose Chemical Company

The 1950 Sanborne fire insurance map indicates that the eastern portion of the current facility (lot 31) was used mainly for drug and chemical manufacturing. At this time, the building in the northeast portion of the property was leased to Truco Products, Inc., while a building in the central portion of the facility was used for oil blending by Casper Lubricants. The western portion of the current facility (lot 19) was vacant at this time.

Prior to 1977, when Lister Properties acquired the site, several areas were used simultaneously for the production of various organic chemicals. The principal chemical end products were produced in four discrete areas, as follows:

1) <u>Methyl Cresotinate Area</u> - This process utilized the five-story steel complex (SAL building) built in 1959 and redesigned and renovated in 1974. The former 700 series tank farm that was previously discussed was associated with this process. The principal raw materials used in this process are as follows:

a) o-Cresol ($C_7H_8O$)

ALCD-PUBCOM_0010851

b) Sodium Hydroxide (NaOH)

c) Carbon Dioxide ($CO_2$)

d) Sulfuric Acid ($H_2SO_4$)

e) Xylene ($C_8H_{10}$)

f) 2-Ethyl Hexanol [$CH_3(CH_3)_3CH(C_2H_5)CH_2OH$]

2) <u>SAL Production Area</u> - The SAL production area consisted of a 10,000 square foot steel process building, located north of the laboratory building, which housed 12 glass-lined reactors and associated glass-lined transmission pipes. An ancillary muriatic acid (HCl, 20%) recovery process was also associated with SAL production. The following types of raw materials were handled in conjunction with the production of SAL:

a) Mesityloxide [$(CH_3)_2C:CHCOCH_3$]

b) Chlorine ($Cl_2$)

c) Caustics

d) Methanol ($CH_3OH$)

e) m/p-Cresol ($C_7H_8O$)

f) Hydrochloric Acid (HCl)

g) Phenol ($C_6H_6O$)

3) <u>Dimethylisophthalate Area</u> - This process was formerly a multi-purpose, high-temperature esterification facility equipped for continuous solvent recovery, distillation and flaking operations, located east of the laboratory building. The reactors were composed of 347 stainless steel with condensers, receivers and a stainless steel Geitsch Column with three stage vacuum jets. The raw materials involved in this operation consisted of the following:

a) Isophthalic acid of methylester

ALCD-PUBCOM_0010852

b) Butanol

c) Chlorosulfonic acid

d) Methanol

4)   Phosphate Ester Area - This area was located east of the SAL production building and housed glass-lined reactors and monel stills.  The esters were produced from cresylic acid and phosphorous oxychloride.  A four stage vacuum jet system and a high-temperature electrically heated oil system were also used in the process.  Exhaust gases from the reactors were drawn off and sent to the HCl recovery system.

In addition to the above areas, a multi-purpose building, designated as Building 5, was utilized to carry out a number of special reactions including sulfonations, chlorinations and hydrochlorinations.  Equipment utilized for these processes consisted of glass-lined reactors, stills, condensers, gas scrubbers, mixing tanks and a low temperature brine chiller.

The total plant storage capacity (static and in process) was approximately 400,000 gallons. Reportedly, all tank farms were diked during construction; however construction techniques and other containment methods are not known.  Tank materials varied with the type of process with which they were associated and ranged from carbon steel, stainless steel, aluminum, and fiberglass, to special alloys such as nickel and monel.

### 1.3.3.3  SCA Chemical Services Company

In December of 1977, SCA Chemical Services Company (SCA) and Wastequid Inc., formed a partnership and assumed the operation of the facility from Montrose Chemical Company and received a permit from the NJDEPE to construct and operate a hazardous waste facility.  The site was occupied in April 1978 and the first wastewater was received for treatment in July. During the next few years, SCA began implementing a program to upgrade paved areas and provide uncontained storage tank areas with secondary containment.  According to personnel

ALCD-PUBCOM_0010853

who worked at the facility since 1980, the entire site was covered with concrete. Exact dates of facility upgrades during SCA operations are not available.

SCA operations included the storage and treatment of hazardous waste liquids utilizing the existing reactors and storage tanks modified for use by SCA. Wastes were handled and stored in the same locations used currently in addition to fuels blending operations in the 500 series tank farm. The majority of the treatment processes included the chemical transformation processes of neutralization, oxidation, reduction, hydrolysis and detoxification carried out in the reactors on the east side of the property. Additionally, until 1986, the former methyl cresotinate area (700 series tank farm) was used for distillation, acid splitting, phase separation and various other specialty treatment methods.

### *SCA Waste Types*

SCA accepted and treated the following waste streams:

| Waste ID | Type |
|----------|------|
| 17 | Dry Hazardous Waste |
| 18 | Dry Non-Hazardous Chemical Waste |
| 70 | Waste Oil and Sludges |
| 72 | Bulk Liquids and Semi-Liquids |
| 76 | Liquid Hazardous Waste |
| 77 | Liquid Chemical Waste |
| 26 | Oil-Spill Clean-up Debris |

SCA continued operating after the promulgation of RCRA, therefore, all accepted wastes and waste products were regulated and recorded under interim status as a TSD facility.

ALCD-PUBCOM_0010854

## *SCA Historical Sampling Data*

East Side Unloading Area and Three Underground Storage Tanks (UST):

On July 12, 1985, soil samples were collected at five locations on site (see Figure 3). Sample 1 was collected in the southeast corner of the facility, while samples 2 and 3 were collected in the northeast portion of the facility in Truck Loading and Unloading Areas A, C and D, respectively. Two additional samples, 4 and 5, were collected in the south-central portion of the facility, where three underground storage tanks (UST's) were located. The samples were analyzed for the following parameters:

- PCB's
- Phenols
- EP Toxicity
- Petroleum Hydrocarbons
- Reactivity
- Corrosivity

The samples were collected at a depth of three to seven feet below the ground surface (BGS). A shallow and deep sample were collected at the 2, 3, 4, and 5 locations. A visual observation of the soil revealed that the top two to three feet of the sample was wet and black looking while the bottom portion appeared to be clay. The samples were composited and analyzed according to the following designations: 1A, 2 & 3B, 4B, 2 & 3A, 4 & 5A and 5B.

Phenols were detected at concentrations of approximately eight parts per million (ppm), while petroleum hydrocarbons were found in the range of 22 ppm to 510 ppm in all of the samples. See Table 1, for complete results.

ALCD-PUBCOM_0010855

SCA conducted a site-wide sampling program for dioxin after the discovery of dioxin on the neighboring Diamond Shamrock site. Soil, air and dust samples were collected and analyzed for dioxin. The sampling procedures, protocols, and sampling oversight activities employed by SCA or their representatives are unknown. A letter, dated October 20, 1983, was submitted to the USEPA Region II commissioner at the time. The SCA files were incomplete and not organized when the RI Work Plan was submitted. A copy of the report was subsequently located and is included in Appendix A.

The dioxin sampling performed by SCA involved the collection of more than 30 samples from across the site. A grid system was established and at least one sample was collected from each grid. The samples were analyzed for dioxin by Environmental Testing and Certification (ETC), Edison, New Jersey. Dioxin was detected in some of the dust samples that were collected at concentrations of less then one to 15 parts per billion (ppb). However, dioxin was not detected in any of the gravel and soil samples that were collected. Dioxin was detected at concentrations of approximately four ppb in soil on the property to the north of the SCA facility. The SCA letter report, included in Appendix A, contains a sample summary table, a rudimentary sample location plan and the ETC Data Management Report.

### 1.3.3.4  Chemical Waste Management

In September 1984, SCA Services, Inc., the parent company of SCA, was acquired by CWM, a wholly-owned subsidiary of Waste Management, Inc. (WMI). In September 1986, CWM acquired Wastequid, Inc. In May 1988, SCA's name was changed to CWM of New Jersey, Inc. On December 28, 1989, CWMNJ received a RCRA Part B Permit (Permit #0714K2HP06) from the NJDEPE allowing the site to operate as a RCRA regulated hazardous waste TSD facility.

ALCD-PUBCOM_0010856

### *Chemical Waste Management Waste Types*

Incoming hazardous waste and hazardous substances are allocated, by CWMNJ to one of the following six categories:

1) <u>Organic Aqueous Wastes</u> - These hazardous substances and hazardous wastes consist of oil and hydrocarbon contaminated waters, as well as ink washes and ink formulation wastes.

2) <u>Acid/Base Wastes</u> - These hazardous substances and hazardous wastes are comprised of acids and bases which may be contaminated with toxic metals.

3) <u>Chemically Reactive/Transformable Wastes</u> - These hazardous substances and hazardous wastes are received in the form of wastewaters, sludge or solids, and contain such components as cyanides and a variety of compound salts.

4) <u>Water Reactive Wastes</u> - This category includes water reactive catalysts, carbonyl chlorides and various isocyanates in high concentrations, which are hazardous substances and hazardous wastes.

5) <u>Wastewaters</u> - The types of wastewaters in this category include contaminated waters collected from on-site containment areas, off-site facilities (rainwater and other runoff), leachates, groundwaters, washwaters and non-hazardous washwaters and sludges.

6) <u>Wastes Accepted for Transfer Only</u> - These include a wide variety of hazardous substances and hazardous wastes which are accepted only in drums for transshipment to other TSD's.

All specific incoming wastes are regulated and listed in CWMNJ's RCRA Part B permit. The end products of the treatment processes are also described in the RCRA Part B permit.

ALCD-PUBCOM_0010857

### 1.3.4   CWM Historical Sampling Data and Site Upgrades

Figure 3 depicts a map of all of the historical sampling locations.  The site areas that were updated in accordance with the RCRA Part B permit are shown on Figure 4.  Table 1 depicts the Summary of Historical Sampling Data.  All of the information available for each sampling event has been included.

Rail Containment Excavation and Upgrade:

In 1990, the Rail Car Loading/Unloading Area was renovated.  The scope of the project included the removal of approximately 380 feet of the existing on-site 90-pound rails, ties, plates and asphalt paving.  The existing ballast material was cleaned in place and reused.  New ties, plates and 132-pound rails were installed on both the curved siding and the on-site switching spur.  The rail car loading/unloading area is 130 feet long consisting of a reinforced concrete containment area with cast in place floors, walls and piers.  The containment area is epoxy-resin coated and sized in accordance with state and federal requirements.  Essential pumps, piping and controls were also installed for the secondary containment sump and tank car interconnection to the 100 Series Tank Farm.

On August 22, 1990, during the excavation, several soil samples were collected from the excavated trench.  Four samples were composited into two samples and analyzed for volatile organic compounds (VOC), semi-volatile organic compounds (semi-VOC), pesticides/PCBs, metals and Tentatively Identified Compounds (TIC's).  Ethylbenzene was the only VOC detected at concentrations of 21 ppm and 150 ppm.  Several semi-VOC's were detected in each sample.  Alpha and beta BHC was detected in one sample at 1 ppm and 2 ppm, respectively.  The parameter concentrations are below the proposed soil cleanup criterion for total volatile organic compounds.  All of the soils that were removed during the excavation were disposed of properly.  Complete results can be found on Table 1, pages 2 through 6.

ALCD-PUBCOM_0010858

Underground Storage Tank:

On July 9, 1991, eight soil samples were collected from the perimeter of a closed underground storage tank (UST) located on the site. These samples were all analyzed for total petroleum hydrocarbons (TPH). Additionally, soil samples S-1 and S-8 were analyzed for semi-VOC's (USEPA Method 8270). The purpose of the testing was to determine if there had ever been any leakage from the UST and to determine what substances may have been stored in the UST.

The soil borings were drilled by a New Jersey licensed well driller and included continuous split spoon sampling until the target depth was reached. The borings were drilled within two feet of the UST to determine the quality of the soil within the UST bedding material. Soil samples were collected at depths above the water table. The location of the abandoned UST and soil sampling locations are shown on Figure 3. Petroleum hydrocarbons were detected at concentrations ranging from 100 ppm to 620 ppm. Semi-VOC's were detected at 362 ppm and 120 ppm in sample S-1 and S-8, respectively. These detections are below the proposed soil cleanup critera. See Table 1, pages 7 through 11, for complete results.

The UST was closed in place on June 25, 1991 by filling the tank with a cement and sand slurry in accordance with NJDEPE approval. The Closure Plan Implementation Report was submitted to the NJDEPE, Bureau of Underground Storage Tanks (BUST).

Discharge Sump Repair:

Following the treatment of hazardous wastewaters at the facility, treated water is stored in holding tanks and discharged to the local sanitary sewer system. The effluent line from Tanks 6A and 6B discharges into an effluent discharge sump which discharges into the local sanitary sewer system. A sump cleanout and repair was initiated to remove solid residues when the discharge pipe which runs from the sump to the sewer became blocked. In addition to the cleanout of the sump, it was also planned to upgrade the construction of the sump.

The project was conducted on September 7 and 8, 1991. The bottom solids of the effluent discharge sump were removed to a depth of 48 inches below the adjacent ground surface. The

ALCD-PUBCOM_0010859

solids were excavated manually using a shovel and then placed in a five gallon plastic bucket. A sample of the sediment from the bottom of the effluent sump was taken when the 48 inch depth was attained. The sample was then collected from the five gallon bucket and placed into laboratory clean glass jars using a clean trowel. The analyses performed were:

- TCLP Volatile Organic Compounds

- TCLP Semi-Volatile Organic Compounds

- TCLP Metals

- Total PCB's

- Total Petroleum Hydrocarbons

The organic compounds chlorobenzene (2300 ppb), 2-methylphenol (590 ppb), 3/4 methylphenol (320 ppb) and 1,2-dichlorobenzene (1300 ppb) were detected. Pesticides and PCB's were not detected. Table 1, pages 2 through 5, contains the complete results of the analyses.

Foundation Excavation - Tanks 6A and 6B Upgrade:

In October 1991, Tanks 6A and 6B were removed and replaced. A secondary containment area was constructed after the old tanks were removed. During the excavation for the secondary containment, two soil samples were collected and analyzed for VOC's, semi-VOC's, pesticides/PCBs, metals and TCLP. Toluene was the only VOC detected at concentration of 860 ppm and 7500 ppm. Semi-VOC's were detected at 54 ppm and 122 ppm. The toluene concentration is above the proposed soil cleanup criterion for this parameter. However, the concentration of total organic compounds is below the aggregate criterion. See Table 1, pages 2 through 6, for complete results.

Center Storm Drain Upgrade:

In December of 1991, the center stormwater collection system that runs from Lister Avenue at the main gate to the CWMNJ property line at the north side of the site was cleaned out and a liner installed in the center pipe line. All catch basins were also replaced at this time. The

ALCD-PUBCOM_0010860

north end of the pipe was permanently plugged with concrete and an emergency shut-off valve was installed at the southern end.

On December 10, 1991, during the storm drain excavation, a soil sample was collected and sent to CWM's Eastern Region Laboratory to be analyzed for full priority pollutants. A total semi-VOC concentration of 3.4 ppm was detected. There were no detections of pesticides/PCB's. See Table 1, pages 2 through 5, for complete results.

103 System Upgrades:

The 103 drainage system on the east side of the plant was the final subsurface storm sewer segment to be remediated as part of the required RCRA Part B upgrades. The 103 system consisted of approximately 100 feet of PVC piping and several unlined sumps from which the collected rainwater was pumped to above ground storage tanks for treatment and discharge. During 1993, the 103 system was cleaned, inspected, sampled and filled with concrete grout. A report describing the activities associated with this project was submitted to NJDEPE on October 12, 1993. The project was granted final construction approval by NJDEPE on November 5, 1993.

Reactor A Replacement and Reactor Containment:

In 1989, Reactor A was removed and replaced along with T99, T100 and SB4. Piping was also upgraded for Reactors A, B, C, D and E as well as T99, T100 and SB4. Containment areas for Reactors A, B, C, D and E were also constructed. Another containment area was constructed for the sodium hypochlorite and laboratory waste collection systems.

Filter Press Building Floor Drains:

In August of 1990, the Floor Drain Upgrade was completed. This project included cleaning, sandblasting, lining and upgrading the sumps. New pumps were also installed along with a three part layer coating system.

ALCD-PUBCOM_0010861

East Side Trench Upgrade:

The collection trench along the west side of the 100 series east side tank farm was cleaned, backfilled with compacted stone and covered with a continuous concrete cap in June of 1991. The portion of the collection trench along the south side of the tank form was cleaned, coated and the former outlet was plugged. This portion of trench now serves as a secondary containment for the raw material unloading station (i.e. caustic soda and sodium hypochlorite).

East Side Unloading Area Project:

In November of 1991, the East Side Unloading Area Renovation was completed to provide easier access for tank trucks. Three pumps were installed with new hose stations for each side of the East Side Unloading Area. A new concrete loading platform was also installed for each side of the unloading mat along with two drum decant platforms. New pumps were installed in the East Tank Farm so that each tank had its own transfer pump and new acid and base transfer headers were provided. The existing pipe rack and piping in the East Tank Farm were renovated.

East Side Instrumentation Upgrade:

The East Side Unloading Area instrumentation has been upgraded. The four reactors, the hypo tanks, the drop tanks, the filter tanks, scrubbers, all waste storage tanks, the caustic tank and the acid tank have had various monitoring and control devices installed. Two alarm panels were installed to serve the reactors, the hypo tanks and the East Tank Farm. A new control room to monitor the equipment was also constructed. Two other remote monitoring systems are located in the laboratory and operations management office.

Drum Warehouse Upgrade:

The Drum Warehouse was upgraded in 1992 in order to satisfy the RCRA Part B 100-year floodplain requirements, and the National Fire Protection Association (NFPA) protection guidelines. A containment dike wall was installed within the outer perimeter walls of the building to meet the 100-year floodplain requirement and all floors consisted of newly poured

ALCD-PUBCOM_0010862

concrete. The flammable storage area was maximized into individual rooms, enclosed with a ceiling, proper ventilation and a sprinkler system to meet NFPA requirements.

The concrete floor was raised one foot to minimize ramping and maximize usable storage space. The decant facility was demolished and disposed after proper cleaning. The drum crusher was relocated to the north-central wall of the Truck Unloading Area. The facility areas that have been upgraded are shown on Figure 4.

### 1.3.5    Historical Aerial Photography Interpretation

Aerial photographs, ranging from 1940 to 1991, were reviewed by RUST personnel. The photographs indicated that industrial activities had been taking place at the site and in the surrounding area since the earliest fly over.

In the 1940 photographs, a building was present in the northeast portion of the site and drums were located along the eastern portion of this building. The western portion of the property was almost empty. There seemed to be an excavation in the central portion of the western side and there were approximately three tanks located in the west-central section that appeared to be connected to the tanks on the property adjacent to the western edge (now Duralac Chemical). There were five horizontal tanks in a bermed area on the Duralac property along the western edge of the property. These tanks were present in every photograph until after 1978. There was also an excavation in the northwest corner of the property with drums possibly being present. However, the presence of drums could not be clearly determined on the photographs. The Hilton Davis buildings were similar to the present layout.

The 1951 photographs were similar to the 1940 photographs with the exception of a building being present along the edge of the western portion of the property and there was a large operational facility on what is now the Duralac property. Additionally, there was an excavation in the central and north-central sections of the property and what appeared to be tractor-trailer trucks in the south-central portion of the property.

ALCD-PUBCOM_0010863

By 1961, both portions of the property seemed to be in full industrial use. Most of the current structures were in place with the exception of the west-central portion where drums were stockpiled. Drums were also located along the western edge on the Duralac property.

In the 1972 photographs, the facility was in full operation. Most of the ground surface appeared to be uncovered or unlined. There were drums present in the west-central and northeastern portions of the property. There were also drums present on the Duralac property in the southwestern corner and along the western edge. The drums along the western edge appeared to be stacked at least two high. In the northwest corner, drums and debris were apparent on the Diamond Shamrock property. There were also drums and debris present on the Benjamin Moore property to the east.

In 1974, there appeared to be approximately 1,000 drums stored on the Duralac property adjacent to the western edge of the CWMNJ property. There were also mounds of excavated soil on the Duralac property along the southwestern portion of the CWMNJ property. There were drums and debris still present on the Diamond Shamrock property and portions of the Hilton-Davis property in the northwest portion of the facility. What appeared to be a spill was apparent on the Benjamin Moore Property along the southeastern border of the facility. Conditions on site were relatively similar to those observed in the 1972 photographs.

The 1978 photographs were similar to the 1974 photographs with the exception of the presence of tractor-trailer trucks entering the back of the drum staging and decant building in the northwest portion of the CWMNJ property. There appeared to be several flatbeds to the north of this and drums to the west on the Diamond Shamrock property. Conditions in the 1986 and 1991 photographs were relatively similar to conditions currently on site.

ALCD-PUBCOM_0010864

## SECTION 2.0 SUMMARY OF REMEDIAL INVESTIGATION ACTIVITIES

The field investigation for the CWMNJ Newark facility was conducted from May 1993 to August 1993. All work was performed in accordance with the specifications described in the RI Work Plan dated September 1992 and revised February 1993. The RI Work Plan was approved by NJDEPE in April 1993. Deviations from the Work Plan during the RI were verbally approved by the NJDEPE case manager.

The RI field investigation activities included the following:

- Soil Sampling

- Monitoring Well Installations

- Groundwater Sampling

- Hydraulic Testing

Each field investigation activity is described in the following paragraphs. The data derived from the field investigation is discussed in detail in Section 4.0.

## 2.1 SOIL SAMPLING

Twenty-five soil borings were sampled throughout the site. Soil borings were also completed at two other locations. However, samples were not obtained at these two locations due to the presence of granular material and/or groundwater directly beneath the pavement. Soil sampling was completed using cleaned two or three inch diameter by 24 inch long carbon steel split spoons. All soil sampling was conducted in accordance with ASTM D 1586-84. Soil samples from each split spoon were classified in accordance with the Unified Soil Classification System by a RUST Geologist. Continuous soil samples were collected at each location from the bottom of the paved surfaces to the top of the phreatic ground water surface. The soil from each split spoon was field screened with an Hnu Systems, Inc., Photoionization Analyzer Model PI 101

ALCD-PUBCOM_0010865

(PID). The soil sample with the highest PID reading was collected and analyzed for Target Compound List (TCL) VOC's. If the soil had no detectable levels of VOC's, a sample was collected from the soil six inches above the phreatic surface. At least one soil sample was collected from each boring location and analyzed for TCL VOC's. Whenever possible, two soil samples were collected from each boring location. These samples were collected from the soil six inches below the bottom of the paved surface and six inches above the phreatic surface and analyzed for the remainder of the TCL/Target Analyte List (TAL) parameters, pH and total organic carbon (TOC). The soil sample designations and analyses performed are shown in Table 2. Upon completion of soil sampling activities at each location, the borehole was backfilled with a cement and bentonite mixture.

All soil sampling equipment and drilling tools (i.e., split spoons, bowls, trowels, rods) were cleaned between each soil sampling location. The split spoons, augers and drill rods were cleaned with a high-pressure steam cleaner. The sampling bowls and trowels were cleaned with a laboratory grade detergent wash, a tap water rinse and a deionized water rinse. Clean, disposable gloves were worn while handling the sampling equipment. All water generated during the cleaning process was collected for proper disposal.

Laboratory supplied sample containers were used during the sample collection activities. Once collected and logged, the soil samples were placed in an ice-packed cooler to await shipment to the analytical laboratory. All soil samples were shipped via courier to Enseco, Inc., Somerset, New Jersey at the end of each day for laboratory analyses.

Soil boring logs were completed for each sampling location and are presented in Appendix B.

### 2.1.1   Soil Boring Locations

All soil sampling locations, as described in the RI Work Plan, were chosen to address the possible impact on the soil from past and present facility activities. The soil samples were collected from selected areas of the site approved by NJDEPE to characterize the nature and

ALCD-PUBCOM_0010866

extent of any potential soil contamination. The potential site areas of concern, which were listed in the RI Work Plan and corresponding sample locations are listed in Table 3. Underground obstructions (e.g. old foundations, etc.) were encountered at some of the proposed sample locations necessitating a relocation of the sampling points. Groundwater was also encountered directly beneath the pavement at a few of the soil sample locations. These subsurface conditions were brought to the attention of NJDEPE and modifications to the sampling plan were made, where necessary, with NJDEPE approval.

The potential areas of the facility where soil samples were collected included the 100, 500, and 700 series tank farms, at each of the major truck loading and unloading areas, around the former buried railroad tank cars, the closed in place UST, SAL sump/reactor area, and around the filter press building. In addition to the soil samples collected from the waste management areas listed above, two soil samples were collected in the northwest corner of the site and analyzed for dioxins. The soil sample locations are shown on Figure 5.

### 2.1.1.1  100 Series Tank Farm

Four soil borings were located along the western and northern perimeters of the 100 series tank farm area. Before soil samples could be collected, the concrete pavement at all four locations had to be removed with an electric portable coring machine with a carbide tipped bit. Groundwater at all four locations was encountered at between 1.5 feet to 2.5 feet BGS. Because of this, only one sample was collected from each location. Because of overhead obstructions, soil sampling locations 100-S1 through 100-S3 were moved to positions eight feet outside of the containment wall. The highest recorded PID measurements for soil samples 100-S1, 100-S2, 100-S3, and 100-S4 were five ppm, non-detect, 20 ppm and 15 ppm, respectively. Relatively low VOC concentrations were detected in each sample. The second highest concentration of total pesticides detected at the facility was found in sample 100-S1 at 10,358 ppm. The second highest detection of semi-VOC's was detected in sample 100-S3 at 1,296 ppm.

ALCD-PUBCOM_0010867

### 2.1.1.2   500 Series Tank Farm

Seven soil borings were located in the 500 series tank farm area. The soil borings were distributed throughout the 500 series tank farm area in the following manner. Three soil borings (500-S1 through 500-S3) were located within the containment area and two soil borings were located at the southern and eastern ends of the tank farm, respectively. Before soil sampling could take place at soil sampling locations 500-S1 and 500-S3, a portable electric coring machine with a carbide tipped bit was used to cut through the concrete containment. After the concrete was removed from soil sampling locations 500-S1 through 500-S3, groundwater was observed directly beneath the concrete in sampling locations 500-S1 and 500-S3. The presence of shallow groundwater at soil sampling locations 500-S1 and 500-S3 left soil sampling location 500-S2 as the only viable soil sampling location. Sample 500-S2 was collected from the first split spoon because groundwater was encountered at two feet BGS. The highest PID reading from sample 500-S2 was 45 ppm. Sample 500-S2 had a total VOC concentration of 63 ppm.

At the request of the NJDEPE case manager, one groundwater sample was collected at location 500-S1. The sample was collected with a disposable Teflon® bailer and analyzed for the complete TCL/TAL parameter list. The sample had total concentrations of VOC's at 3.4 ppm and semi-VOC's at 614 ppm.

The two soil sampling locations on the southern perimeter of the 500 series tank farm were designated Lister-S1 and Lister-S2. Lister-S1 was completed at a depth of 8.5 feet. Groundwater was encountered at 8 feet BGS. Two samples were collected from the Lister-S1 soil sampling location at 0.5 foot-2.5 feet and at 6.5 feet-8.5 feet BGS. However, because of a miscommunication with the laboratory, neither sample from this location was analyzed for TCL VOC's. Lister-S2 was completed at a depth of 4.5 feet. Groundwater was encountered at 3.75 feet BGS. Only one soil sample was collected at the soil sampling location Lister-S2 because the 0.5 foot to 2.5 feet spoon recovered only large pieces of gravel. No detectable levels of VOC's were measured with the PID at either Lister-S1 or Lister-S2. Sample Lister-S2 had a total VOC concentration of 0.08 ppm.

ALCD-PUBCOM_0010868

The two soil sampling locations on the eastern perimeter of the 500 series tank farm area were designated Truck-S1 and Truck-S2. Groundwater at both locations was encountered at 2.5 feet BGS. Because of this, only one sample was collected at each soil sampling location. No detectable levels of VOC's were measured at Truck-S1 while two ppm of VOC's were measured with the PID at Truck-S2. Sample Truck-S1 had a total VOC concentration of 0.02 ppm and sample Truck-S2 had a concentration of 0.3 ppm.

### 2.1.1.3  700 Series Tank Farm

Three soil borings were located within the former 700 series tank farm area. Before soil sampling could take place in the 700 series tank farm, an electric portable coring machine with a carbide tipped bit was used to cut through the concrete containment. After the concrete was removed, a clean three inch diameter split spoon was advanced with a portable tripod drill rig. At soil sampling location 700-S1 groundwater was encountered at four feet BGS. Because of this, two samples were collected at this location. The highest PID reading (50 ppm) was measured in the 0.5 foot - 2.5 feet interval. Because of PID readings and depth to groundwater, the first soil sample was collected from the 0.5 foot - 2.5 feet interval and analyzed for TCL VOC's. The second soil sample was collected from the 2.5 feet - 4.5 feet interval and analyzed for the TCL/TAL parameters. Only one sample was collected at 700-S2 and 700-S3 because groundwater was encountered at depths less than 2.5 feet. These samples were analyzed for the complete TCL/TAL list. No detectable levels of VOC's were measured with the PID at soil sampling location 700-S3. Sample 700-S2 had a total VOC concentration of 166 ppm. Samples 700-S1 and 700-S3 had total VOC concentrations of 9.9 ppm and 0.2 ppm respectively.

ALCD-PUBCOM_0010869

### 2.1.1.4  Truck Loading and Unloading Areas

Soil borings were located in each of the major truck loading and unloading areas.  Before soil sampling could take place in the truck loading and unloading areas, a jackhammer was used to remove the asphalt at each location.  After the asphalt was removed, clean split spoons were advanced with a truck mounted Mobile Drill B-24 rig.

Soil sample location Truck-S3 was located five feet west of truck unloading area B.  Groundwater was encountered at 2.8 feet BGS.  Because of this, the soil sample Truck-S3 was collected from the one foot to three feet interval.  The highest recorded PID measurement from the Truck-S3 sample was 100 ppm.  Sample Truck-S3 had total concentrations of VOC's at 348 ppm, semi-VOC's at 488 ppm and pesticides at 236 ppm.

Soil sampling location Truck-S4 was located 18 feet west of truck unloading area C.  Groundwater was encountered at 3.75 feet BGS.  Because of this, two soil samples were collected at this location.  The highest recorded PID measurements observed in the intervals 0.5 foot to 2.5 feet and 2.5 feet to 4.5 feet were 5 ppm and 20 ppm, respectively.  Because the highest recorded PID measurement was observed in the 2.5 feet to 4.5 feet interval, the soil sample to be analyzed for TCL VOC's was collected from this interval.  This sample had a total VOC concentration of 17.5 ppm.  Total semi-VOC's were detected at 161 ppm in the surficial sample and 74 ppm in the 2.5 feet to 4.5 feet interval.

Soil sampling location Truck-S5 was located 15 feet west of truck unloading area D.  Groundwater was encountered at 3.75 feet BGS.  Because of this, two soil samples were collected at this location.  The highest recorded PID measurements observed in the intervals 0.5 foot to 2.5 feet and 2.5 feet to 4.5 feet were 90 ppm and 20 ppm, respectively.  Because the higher PID reading was recorded in the 0.5 foot to 2.5 feet interval, the soil sample to be analyzed for TCL VOC's was collected from this interval.  The sample had a total VOC concentration of 63 ppm.  The highest site detections of semi-VOC's were found in the surficial sample at 7,428 ppm and at 7,742 ppm in the sample obtained from 2.5 feet to 4.5 feet.

ALCD-PUBCOM_0010870

Soil sampling location Truck-S6 was located five feet east of truck unloading area F. Groundwater was encountered at 2.5 feet BGS. Because of this, soil sample Truck-S6 was collected from the one foot to three feet interval. The highest recorded PID measurement observed in the Truck-S6 sample was five ppm. A blind duplicate soil sample designated Truck-S7 was also collected at this location. Sample Truck-S6 had a total VOC concentration of 3.6 ppm and sample Truck-S7 had 0.9 ppm.

### 2.1.1.5 Railroad Tank Car Area

Two borings were located at the site of the former buried railroad tank cars. Soil sample GH-S1 was located to the northwest and downgradient of the former buried railroad tank cars. Sample GH-S2 was located directly in the center of the former tank car area. Groundwater at GH-S1 and GH-S2 was encountered at 2.5 feet and 3 feet BGS, respectively. Because of this, only one sample was collected from each soil sampling location. No detectable levels of VOC's were measured with the PID at either GH-S1 or GH-S2. Both samples had virtually no detections of organic compounds.

### 2.1.1.6 Closed In-Place Underground Storage Tank

Soil sample location ABUST-S1 was located 10 feet northwest and downgradient of the abandoned UST. Groundwater was encountered at two feet BGS. Because of this, only one soil sample was collected at this location. The highest recorded PID measurement from the 0.5 foot to 2.5 feet interval was 5 ppm. Sample ABUST-S1 had a total VOC concentration of 4.5 ppm. The sample had the highest site detection of total pesticides at 20,008 ppm.

### 2.1.1.7 Filter Press Building

Soil sample FP-S1 was located 20 feet south of the filter press building and 8 feet north of Reactor E. Groundwater was encountered at 2.5 feet BGS. Because of this, only one soil

ALCD-PUBCOM_0010871

sample was collected at this location. No detectable levels of VOC's were measured at this location with the PID. The sample had a total VOC concentration of 0.3 ppm.

Soil sample location FP-S2 was located 22 feet north of truck unloading area D and 40 feet west of the filter press building. Groundwater was encountered at 3.3 feet BGS. Because of the small amount of recovery in the second split spoon and the PID readings, the soil sample submitted for TCL VOC analysis was collected from just above the phreatic surface in the three feet to five feet interval. The soil sample for the remaining parameters was collected from the one foot to three feet interval. The highest recorded PID measurements from the one foot to three feet and three feet to five feet intervals were 80 ppm and 180 ppm, respectively. Sample FP-2 had a total concentration of VOC's at 36 ppm, semi-VOC's at 136 ppm and pesticides at 1,952 ppm.

### 2.1.1.8  SAL Sump Area/Reactor Area

Soil sample location Lab-S1 was located at the northeast corner of the laboratory building, near the SAL sump and west of a former reactor area. Groundwater at this location was encountered directly beneath the concrete at two feet BGS. Because Lab-S1 was the only sample location in this area, a soil sample was collected even though groundwater was present. The highest recorded PID measurement from the two feet to 2.5 feet interval was five ppm. A blind duplicate sample designated as Lab-S2 was also collected. Sample Lab-S1 and Lab-S2 had total VOC concentrations of 11 ppm. Total pesticides were detected at concentrations of 2,922 ppm and 2,538 ppm, respectively.

### 2.1.1.9  Wastewater Discharge Sump Area

One soil boring was located in the southeast corner of the facility 20 feet northwest and downgradient of the wastewater discharge sump. Groundwater was encountered at 1.25 feet BGS. Because of poor sample recovery due to the presence of gravel fill and groundwater, no sample was collected.

ALCD-PUBCOM_0010872

### 2.1.2.0 Dioxin Area

Two soil samples were located in the northwest portion of the site. These locations were chosen because of their proximity to the Diamond Shamrock dioxin contamination site. Both samples were collected from the macadam/soil interface. Both samples were only analyzed for the presence of dioxin. Dioxin was not detected in either sample.

## 2.2 MONITORING WELL INSTALLATIONS

Three monitoring wells were installed in the southeast (MW-1), southwest (MW-2), and northwest (MW-3) corners of the property to determine the nature and extent of contamination in the shallow groundwater zone beneath the CWMNJ Newark facility (Figure 5). These locations were chosen based upon accessibility due to the proximity of the facility's infrastructure and the estimated groundwater flow direction.

The wells were installed with a Mobile Drill-B80 auger rig using six inch ID hollow stem augers. After the augers were advanced to the desired depth, the four inch polyvinyl chloride (PVC) well screen and riser pipe were lowered to the bottom of the borehole through the auger. Washed No. 2 filter sand was then poured through the auger while the augers were pulled up incrementally to construct a continuous filter pack within the borehole annulus to above the well screen. A bentonite seal of at least one foot was then constructed by slowly pouring bentonite pellets in the annular space and then tamping them in place. Potable water was added to the borehole to aid in the hydration of the bentonite seal. The remainder of the borehole was then grouted to the surface with concrete and a protective flush mount casing was installed. The proximity of the phreatic surface to the ground surface, necessitated decreasing the extent of the filter pack above the well screen and the thickness of the bentonite seal that is used during typical monitoring well construction. Monitoring well logs and construction diagrams are presented in Appendix B.

ALCD-PUBCOM_0010873

Monitoring Well MW-1 was installed in the southeast corner of the site. This well was completed to a depth of 13.5 feet BGS. The well penetrated 7.5 feet of fill material and partially penetrated six feet of the meadow mat. Monitoring Well MW-2 was installed in the southwest corner of the site. This well was completed to a depth of 19.0 feet BGS. The well penetrated nine feet of fill material and partially penetrated 10 feet of the glaciofluvial sands. The meadow mat was missing from the stratigraphic section at this location. Monitoring Well MW-3 was installed in the northwest corner of the site. This well was completed to a depth of 13 feet BGS. The well penetrated four feet of fill material and partially penetrated nine feet of the meadow mat.

Soil samples were collected from each well location boring and classified in accordance with the Unified Soil Classification System by a RUST geologist. Monitoring Well MW-1 was sampled by advancing split spoons from the top of the soil column to the desired depth. Monitoring Wells MW-2 and MW-3 were sampled by advancing split spoons from five feet BGS to the desired depth. One soil sample from each well had its grain size distribution confirmed by laboratory analysis as described in ASTM D422. Grain size distribution test reports are presented in Appendix B. All soil samples collected during the installation of the monitoring wells were stored on-site for future reference or analysis.

## 2.2.1   Well Development

The wells were developed by pumping at least three well volumes out of each with a centrifugal pump. Because of the slow recovery, only three well volumes were removed from MW-1. Monitoring wells MW-2 and MW-3 were purged until the groundwater from each was clear of sediment and field specific conductivity, pH and temperature readings were stabilized. At least

ALCD-PUBCOM_0010874

110 gallons of water was removed from each well.  All development water was collected for proper disposal.

## 2.3 GROUNDWATER SAMPLING

The purpose of the groundwater sampling was to determine the quality of the groundwater in the shallow unconfined water zone beneath the site.  Prior to the installation of the on-site monitoring well network, one grab groundwater sample was collected from soil sampling location 500-S1.

The three monitoring wells that were installed as part of the RI were sampled twice.  The first round of sampling was conducted on June 6, 1993.  The second round of sampling was conducted on August 18, 1993.  In addition to the sampling of the on-site monitoring well network, permission was granted by the Hilton Davis Company to include monitoring well HDMW-6 in the second round of sampling.  Environmental Resources Management, Inc. (ERM) personnel, who were observed by a CWMNJ representative, sampled monitoring well HDMW-6 on July 7, 1993.  The data for this sampling event is considered in this report as part of the first sampling event.  All activities at HDMW-6 during the second sampling event were observed by an ERM field engineer.  Each well was purged in the following manner.

Prior to purging, the depth to groundwater (DTW) was determined using a Slope Indicator Company water level indicator Model 51453.  Once the DTW was measured, one well volume was calculated by the following formula:

$$V = \pi * r^2 * h$$

Where:

   $V$ = volume of water in the well

   $\pi$ = 3.1459

   $r$ = radius of the well casing

   $h$ = height of the water column

ALCD-PUBCOM_0010875

Purging was completed using clean disposable personal protective equipment and a disposable Teflon® bailer. The first bailer purged from each well was observed for color, clarity and odor. After each well volume was purged, measurements of pH, specific conductance, and temperature were collected and recorded in the field log book. Purging was continued until these parameters stabilized. All of the groundwater that was purged from the monitoring wells was collected for proper disposal.

After each well was purged, the groundwater samples were collected in the following order:

1. Volatiles

2. Semi-volatiles

3. Pesticides/PCBs

4. Metals

5. Cyanide

After collection, the groundwater samples were stored at four degrees Celsius in ice chilled coolers to await shipment to the analytical laboratory. All of the samples were secured according to the chain-of-custody guidelines as outlined in the Quality Assurance Project Plan (QAPP).

All samples were either shipped via laboratory courier or hand delivered to Enseco, Inc., Somerset, New Jersey.

## 2.4 SAMPLING QUALITY CONTROL

The Quality Assurance Project Plan (QAPP) outlined Quality Assurance (QA)/Quality Control (QC) for field activities. The collection of QC samples and QC checks of field screening instruments are described below.

ALCD-PUBCOM_0010876

### 2.4.1    Field Duplicate Samples

Blind field duplicate samples were collected for one out of every 20 soil and groundwater samples.   A total of two blind soil samples were submitted to the analytical laboratory for analysis.   Duplicate soil sample Truck-S7 was collected at the Truck-S6 sample location and duplicate soil sample Lab-S2 was collected at the Lab-S1 sample location.   A blind duplicate sample, designated MW-9, was submitted for monitoring well HDMW-6.

### 2.4.2    Rinsate Blanks

Rinsate blanks were collected by pouring laboratory supplied deionized water over a clean piece of soil sampling equipment.   A total of three rinsate blanks for soil sampling equipment and two for ground water sampling equipment were collected and analyzed for TCL/TAL parameters.

### 2.4.3    Trip Blanks

A trip blank was included with each shipment of samples requiring analysis of TCL VOC's. Due to an error by the laboratory, no trip blank accompanied the shipment of samples sent to the laboratory on May 28, 1993.   Trip blanks were analyzed for TCL VOC's.

### 2.4.4    MS/MSD Samples

Matrix Spike (MS) and Matrix Spike Duplicate (MSD) samples comprise a performance evaluation sample suite that is required by the Contract Laboratory Program (CLP) Statement of Work (SOW).

The purpose of the MS and MSD sample suite is defined by three objectives listed below:

1.   The use of spike surrogates may indicate the presence of matrix interference during laboratory analysis.

ALCD-PUBCOM_0010877

2.  Recovery of the spike surrogate within percentage ranges as outlined by the MS/MSD analytical method evaluates the performance of the analytical laboratory methodology.

3.  Duplication of the spike surrogate recovery establishes the precision and accuracy of the performance of the analytical laboratory methodology.

One MS/MSD sample suite was collected and submitted for analysis with every 20 samples collected to meet the objectives listed above.

### 2.4.5   Field Instrument Calibration

The only field instrument used during soil sampling that required calibration was the PID. The PID was calibrated at the beginning and the end of each day. It was calibrated with a mixture of zero air and isobutylene. The span setting was adjusted to the position as required by the calibration gas.

### 2.5 DIURNAL AND TIDAL MEASUREMENTS

Continuous diurnal and tidal measurements were taken August 18-20, 1993 to determine the relationship, if any, between the tidal cycles in the Passaic River and phreatic surface fluctuations in the shallow groundwater zone.

An In-Situ Well Sentinel, a single channel data logger with a 10 pound per square inch (psi) transducer, was placed in monitoring well MW-3 and in the Passaic River along the Hilton Davis river frontage. The In-Situ Well Sentinels were activated and allowed to collect measurements at one minute intervals over a two day period. At the end of the two (2) day period, the In-Situ Well Sentinels were deactivated. The Well Sentinel data banks were down loaded in the field

ALCD-PUBCOM_0010878

to a lap top computer. The data files were viewed in the field to ensure that the Well Sentinels had operated correctly.

## 2.6 DISPLACEMENT HEAD TESTS

Two types of displacement head tests were used to determine representative groundwater hydraulic conductivity values for the site. The first test performed was a falling head test. In this test, a cylinder (slug) of known volume was introduced into the well in order to create an instantaneous rise in the height of the water column. The second test performed was a recovery test. In this test, the cylinder (slug) was removed from the well in order to create an instantaneous drop in the height of the water column.

An Insitu Hermit 2000 Environmental Data Logger, a multi channel data logger with a 10 pounds per square inch (psi) transducer, and five foot PVC cylinder (slug) were used to conduct the displacement head tests in the three on-site monitoring wells. The transducer and cylinder (slug) were cleaned prior to their placement in each well.

### 2.6.1    Falling Head Testing

Each displacement head test was conducted in the following manner. A slope indicator company water level indicator Model 51453 was initially used to determine the depth to the phreatic water surface. The transducer was then placed more than five (5) feet below the surface of the water in the well, but less than the maximum service depth of the transducer. The depth of the transducer below the phreatic water surface was measured in each well. This was done so that the PVC slug would not disturb the transducer upon its entry or removal from the well.

The Hermit 2000 was set up to collect measurements on a logarithmic schedule described below.

ALCD-PUBCOM_0010879

**Standard Log Schedule**

| Log Cycle | Elapsed Time | Sample Interval |
|---|---|---|
| 1 | 0 - 5 seconds | 0.5 seconds |
| 2 | 5 - 20 seconds | 1 second |
| 3 | 20 - 120 seconds | 5 seconds |
| 4 | 2 - 10 minutes | 0.5 minutes |
| 5 | 10 - 100 minutes | 2 minutes |
| 6 | 100 - 1,000 minutes | 10 minutes |
| 7 | 1,000 - 10,000 minutes | 100 minutes |
| 8 | > 10,000 minutes | 500 minutes |

After the displacement head test equipment was set up and checked, the PVC slug was lowered into the well so that it would be completely immersed just below the surface of the original water column. As soon as the bottom of the PVC slug entered the water column, the Hermit 2000 was simultaneously activated and the falling head test was initiated.

The Hermit 2000 recorded measurements according to the log schedule listed above until the height of the water column dropped to its original static level. After the height of the water column reached its original static level, the Hermit 2000 was deactivated and reset to record measurements during the recovery head test.

### 2.6.2    Recovery Head Testing

After the Hermit 2000 was reset, the PVC slug was removed from the well. As soon as the PVC slug was moved, the Hermit 2000 was activated simultaneously and the recovery head test was initiated. The Hermit 2000 recorded measurements according to the log schedule listed above until the height of the water column rose to its original level. After the height of the water column reached its original static level, the Hermit 2000 was deactivated and reset.

The displacement head tests were duplicated in MW-2 and MW-3. Because of the extended period of time required for the water column to equilibrate, the displacement head tests were not duplicated in MW-1.

ALCD-PUBCOM_0010880

## 2.7 SITE SURVEYING

The locations of all soil sample borings, monitoring wells and the tidal measurement point were surveyed by a RUST Environment & Infrastructure survey crew under the direction of a surveyor licensed in New Jersey.  Table 4 presents the relevant survey data.

ALCD-PUBCOM_0010881

## 3.0 PHYSICAL CHARACTERISTICS OF THE STUDY AREA

### 3.1 SURFACE FEATURES

The lower Passaic River Basin and the City of Newark, New Jersey are heavily industrialized areas. Industrialization of the area began in the middle to late 1800's. Most of the land on both banks of the Passaic River, in the area of the site, is zoned for commercial or industrial uses.

The site is located in the southwestern portion of the Hackensack Meadows and is underlain primarily by silts, sand, and gravel deposited by glacial meltwater. The site and adjacent properties which were originally marsh lands were subsequently filled and are now almost fully developed.

As an industrial area that has been occupied for over 100 years, the entire site has been built up with fill. The fill is comprised of cinders, ash, bricks, sand, and rubble. As a result of this process, the original topography and elevation of the site has been altered. The site has been levelled and the site elevation varies from approximately seven feet to 9.5 feet above mean sea level (MSL). The entire site is covered with either asphalt pavement or concrete.

### 3.1.1 Fill Material

Information derived from site investigations at properties (Diamond Shamrock, Hilton Davis, Stanley Tools) in close proximity to the CWMNJ Newark facility demonstrates the similar nature of the physical and chemical composition of the fill material that was placed across the area in the late 1800's and early 1900's. A large portion of the fill apparently came from at least two large coal gasification plants that were located within two miles of the site area. The presence of substantial concentrations of polyaromatic hydrocarbons (PAHS) and trace metals in the surficial soils at all of the properties certainly suggests a common source for the fill material that was placed in the original marshlands.

ALCD-PUBCOM_0010882

All of the site investigations at properties along Lister Avenue have identified significant concentrations of generally the same PAH's and metals (arsenic, antimony, cadmium, copper, lead, nickel and zinc). The concentrations of these parameters are all also very similar to the documented composition of coal tars and ash. The final common denominator at each of the properties is the detection of these same parameters at site locations where there is no obvious source or indication of former use.

## 3.2 METEOROLOGY

The climate of the site is temperate and is typified by moist, warm summers and moderately cold winters with winds of moderate velocity. The winds in the Newark area are affected by the Atlantic Ocean and the regional topography. The prevailing winds in the site area are from the southwest with only small seasonal variations in direction. Mean wind speeds are generally highest during the winter and spring months (10 to 12 miles per hour), while the lowest values ( 8 to 9 miles per hour) occur during the summer season. The prevailing wind direction directly influences the temperature and precipitation in the Newark area.

The period of record for temperature measurements recorded at the Newark International Airport was from 1963 to 1992. Average monthly temperatures were calculated by dividing the sum of the average daily maximum temperature and the average daily minimum temperature by two. The average monthly temperatures were used to calculate the record mean and the average annual temperature. The monthly record mean is calculated by dividing the sum of average monthly temperates of a given month by the number of years represented in the period of record. The monthly record mean ranged from a low of 31.5 degrees fahrenheit in the month of January to 76.7 degrees fahrenheit in the month of July (NOAA, 4B). The average annual temperatures were calculated by dividing the sum of the average monthly temperatures by twelve. The average annual temperatures from the period of record ranged from a low of 52.7 degrees fahrenheit in 1967 to a high of 57.6 degrees fahrenheit in 1990.

ALCD-PUBCOM_0010883

The period of record for precipitation measurements recorded at the Newark International Airport was from 1931 to 1992. The monthly measurements were used to calculate the annual precipitation totals, the monthly record mean, and the annual record mean.

The annual precipitation totals are calculated by summing the monthly precipitation measurements. The annual precipitation ranged from a low of 26.09 inches in 1965 to a high of 65.50 inches in 1983. The monthly record mean is an average of the monthly precipitation measurements. The monthly record means are calculated by dividing the sum of the monthly precipitation measurements by the number of years represented in the period of record. The monthly record mean ranged from a low of 2.88 inches to a high of 4.18 inches. The annual record mean is calculated by dividing the sum of annual precipitation totals by the number of years represented in the period of record. The annual record mean is 43.09 inches.

## 3.3 SURFACE WATER

The site is located in the Lower Valley portion of the Passaic River drainage basin. The Lower Valley is the southeasterly portion of the basin lying between the Central Basin and the mouth of Newark Bay. It is characterized by a flat, relatively narrow floodplain, 1,000 to 2,000 feet in width, abutting low rolling hills. From the month of the river to Dundee Dam, the Passaic River is a tidal estuary and is navigable. The site is approximately three miles upstream from the mouth of Newark Bay. The majority of the Passaic River lies above the Fall Line. The Fall Line is the boundary between the crystalline rocks of the Piedmont and the sediments of the Atlantic Coastal Plain. Because of this, the United States Geological Survey (USGS) considers the river to be a noncoastal drainage basin. Tidal elevations for the Passaic River at Newark are reported by the National Oceanic and Atmospheric Administration (NOAA). The mean tidal range reported by NOAA is 5.1 feet.

ALCD-PUBCOM_0010884

## 3.4 GEOLOGY

The site is located in the Triassic Lowland section of the Piedmont Physiographic Province. This province is located between the Atlantic Coastal Plain and the Valley and Ridge Province. In New Jersey, the Triassic Lowland section is underlain by igneous and sedimentary rocks of Triassic-Jurassic Periods.  The igneous rocks in the section are generally more resistant and form hills and ridges while the sedimentary rocks occur in the low areas.   The section is characterized by rounded ridges separated by wide valleys and isolated hills which rise abruptly above the surrounding landscape.

The bedrock of the Triassic Lowland consists of igneous and sedimentary rocks of Triassic-Jurassic period, known as the Newark Supergroup.  These rocks accumulated in the Newark Basin, a fault-controlled structural basin believed to be one of the numerous parallel and subparallel basins which formed as a result of the rifting apart of the continental plates at the time of the formation of the Atlantic Ocean plates which created the parallel ridges separating the Newark Basin from the Atlantic Ocean Basin.  Subsequent intrusion of basaltic lava formed dikes and sills through the sedimentary profile.

Sediments accumulated in the Newark Basin on an unconformity of Paleozoic and Precambrian basement rock.  Basic igneous rocks were intruded into the sediments and extruded into the sediments during the period of deposition.

The Newark Basin is bounded on the northwest by the Ramapo Border Fault.  This fault is a normal fault which separates the Precambrian rocks of the  highlands from the Triassic-Jurassic rocks of the lowlands.  During the period of deposition and active tectonics, downdropping of the basin continued along the fault.  As a result, the rocks in the basin generally dip 10 degrees to the northwest.  The oldest exposed formations are seen along the eastern edge of the basin and the youngest rocks are seen along the western edge at the fault.

ALCD-PUBCOM_0010885

The bedrock underlying the site is the Passaic Formation. This formation is more commonly known as the pre-basalt portion of the Brunswick Formation. This formation consists chiefly of soft red shales and sandstones.

Approximately 15,000 years ago, the area around the site was probably part of a delta before being submerged beneath Lake Hackensack. The lake was fed by a retreating ice sheet to the north, dammed by a terminal moraine on the south, and confined between two erosional remnant ridges. About 10,000 years ago, the terminal moraine damming the lake was breached, resulting in the drainage of the entire body of water. The lake bed left behind developed into a flatland forest and a meadow now called the Hackensack Meadows.

The Hackensack Meadows lies between the First Watchung Mountain and the Palisades Ridge (Lovegreen, 1974), and is a physiographic feature formed by sediment deposition in the bottom of the extinct glacial Lake Hackensack. The sediments consist of deposits of till, some varved clays, glaciofluvial sands and gravels, and glacio-lacustrine deltas (Salisbury, 1902; Lovegreen, 1974; Averill et al., 1980; Agron, 1980). Since the last glaciation, sea level has risen such that today Hackensack Meadows is a tidal marsh. The marsh is drained by the Passaic River Estuary and the Hackensack River Estuary, and empties into Newark Bay.

The study area is located in the southwestern portion of the Hackensack Meadows. Borings installed as part of the past and present studies on the site and adjacent properties indicate that the study area is underlain by approximately seven feet of fill material, approximately 80 feet of glaciofluvial sands, and bedrock at a depth of approximately 104 feet BGS. It is estimated that the bedrock is several thousand feet thick.

## 3.5 HYDROGEOLOGY

The source of groundwater recharge in the study area is precipitation that does not run off the land surface to the streams or return to the atmosphere through evapotranspiration. This precipitation infiltrates the ground and moves through and is stored in geologic formations. Due

ALCD-PUBCOM_0010886

to the extensive amount of impervious surfaces in the study area, groundwater recharge is severely restricted. Geologic formations which can yield economically significant quantities of water to wells or springs are called aquifers. The regional aquifers in the vicinity of the site are the bedrock of the Brunswick Formation of Triassic age and the unconsolidated glaciofluvial sands and gravel deposits of Pleistocene age.

The principal source of groundwater in the Newark area are the rocks of the Brunswick Formation. The shales and sandstones are generally capable of sustaining moderate to large yields to wells. The unconsolidated Pleistocene sand and gravel deposits, although capable of sustained yields, are of somewhat limited extent in the vicinity of the site.

Groundwater in the rocks of the Brunswick Formation occurs under both unconfined and confined conditions. In the upland areas, the aquifer is generally unconfined. In the lowlands of the Hackensack Meadows, the aquifer is generally considered to be confined or semi-confined by glacio-lacustrine clay. Where the aquifer is confined by relatively impermeable layers, it was originally under artesian pressure. In parts of Newark, extensive pumping has actually dewatered parts of the bedrock aquifer such that it no longer behaves as a confined aquifer.

The groundwater moves in the bedrock both vertically and horizontally from zones of secondary porosity through systems of interconnected joints and fractures. Most wells penetrate more than one water bearing zone, but the boundaries of the zones have not yet been accurately defined. Some wells penetrate from 400 feet to 600 feet BGS to reach these zones. The best producing wells, however are generally 300 feet to 400 feet deep. The bedrock aquifer in the site area has been found to be anisotropic indicating that water moves more readily along joints and fractures which strike parallel to the strike of the bedding. The strike of bedding, in the site area is generally N 30° E.

The Pleistocene glaciofluvial sands and gravels constitute an aquifer of limited extent. In the site area, these materials occur as valley fill deposits occupying buried bedrock valleys. The sands and gravels are generally interlayered with till and clays which reduce their total

ALCD-PUBCOM_0010887

permeability. However, where layers of coarse sand and gravel are encountered, wells yielding 175 to 600 gallons per minute (gpm) have been developed. Unfortunately, pumping from this aquifer has also been in excess of fresh water recharge and, as a result, salt water intrusion is occurring (IT).

Groundwater yields from the Brunswick Formation range from 35 to 820 gpm for the shales and sandstones and from 7 to 400 gpm for the Orange Mountain Basalt. Specific capacities of the wells in the shales and sandstones range from 0.2 to 70 gpm per foot of draw down. Specific capacities of wells in the basalt range from 0.05 to 5.66 gpm per foot of drawdown.

## 3.5.1   Ground Water Quality

Although the water quality of the bedrock aquifer is generally considered to be good, salt water intrusion has occurred as a result of the heavy pumping in this industrialized area (IT). In 1879, analysis of a groundwater sample from this vicinity showed 6.2 ppm chloride. In 1948, a groundwater sample showed 1900 ppm chloride.

The heavy pumping has lowered water levels in the area over the last 100 years. In eastern Newark, adjacent to Newark Bay and the Passaic River, the water levels by the year 1900 had been pumped to 40 to 130 feet BGS. Continued pumping in the 1900's has lowered the water level even further. In 1879, evaluation of wells in the site vicinity showed groundwater levels from a few feet above to 25 feet BGS. The heavy pumping has reversed the natural gradients in this vicinity and the dredging of the shipping channels in Newark Bay and the Passaic River has exacerbated the salt water intrusion problem by removing part of the barrier between the ground and surface waters (Nichols, 1968).

Groundwater wells within a one mile radius of the site were identified through permit records on file with the NJDEPE. Table 5 presents the identified wells and their locations along with the relevant information obtained from the well permits.

ALCD-PUBCOM_0010888

There are six wells within a one mile radius of the CWMNJ Newark facility. Three separate companies each own two wells which are used for industrial purposes. The nearest well is 0.4 mile from the CWMNJ Newark facility. All of the wells are completed in the Brunswick Formation with the well depths ranging from 165 feet to 700 feet BGS.

## 3.6 DEMOGRAPHY AND LAND USE

The portion of Newark where the site is located has been used by industry for over 100 years. The Newark Master Plan (1978) designates the area in which the site is located as "heavy industry." On the Master Plan, the site is located in Plan Area Five, designated "Newark Airport - Port Newark". The industrial land use objectives of the Newark Master Plan are identified as follows:

- Encourage the reuse and recycling of sound industrial facilities;

- Provide adequate supplies of industrial land uses which, in turn, will generate a broad range of job opportunities within the community;

- Concentrate heavy industrial land use in the Meadowlands area; light industrial uses in both the Ironbound and the Triangle area (the area generally defined by Mulberry Street, Market Street and McCarter Highway); and,

- Allow for the controlled expansion of industrial development within areas where growth is now restricted due to incompatible abutting land uses.

The closest land area zoned for residential use in Newark is approximately one-quarter mile from the site.

## 3.7 ECOLOGY

The land in the vicinity of the site consists of tidal marsh and built-up land which is classified primarily as industrial. The terrestrial ecology of the natural environment is restricted to the tidal marsh, which has been modified by its proximity to the urban industrialized area. The

ALCD-PUBCOM_0010889

industrialized area consists of a considerable number of buildings and an extensive amount of paved surface with very little exposed ground available to support flora or fauna (IT).

Vegetation in the tidal marsh is primarily Phragmites australis (common reed), plus other wetland species such as Typha augustifolia (cattail) and Scirpus americana (bulrush). The terrestrial animals expected to be found in the immediate vicinity are likely to include various ground feeding birds, eastern cottontail rabbits, and other small mammals such as the meadow vole. In the open marsh, muskrats are common and reptiles such as the garter snake and American toad are also present (IT).

No unique or endangered species or habitats are known to occur at the site or in the surrounding vicinity (IT).

Information obtained from the New Jersey Department of Health and the NJDEPE/Office of Science and Research indicates that fishing in the Passaic River in the vicinity of the site has been prohibited. A prohibition on the sale and consumption of all fish and shellfish from the area between Dundee Dam and Newark Bay has been in effect since 1983. In addition, signs prohibiting fishing have been posted on the Passaic River. It is reported that recreational crabbing occurs periodically in the vicinity of the site (IT).

In 1982, an advisory was issued limiting consumption of selected fishes from Newark Bay. These fishes included the American eel, white catfish, white perch, striped bass, and the blue crab. No prohibition on sale and consumption of these fish and shellfish has been issued to date (IT).

No known commercial fishing is presently being conducted in Newark Bay, but periodically, during certain seasons of the year, considerable recreational crabbing reportedly occurs.

ALCD-PUBCOM_0010890

# SECTION 4.0  SITE CHARACTERIZATION FINDINGS

## 4.1 SITE GEOLOGIC DESCRIPTION

The site geology was characterized by:

- Review of published regional and local geologic data;

- Installation of 27 soil borings of which 25 were sampled;

- Installation of 3 monitoring well borings; and,

- Historical boring data (CWMNJ railroad siding borings, Hilton Davis site study, and Diamond Shamrock site study).

Based on the above listed information, cross sections A-A', B-B', and C-C' were developed. These cross sections are provided on Figures 7 through 9. The plan location of these cross sections is shown on Figure 6.

Historical boring data for the CWMNJ facility and the adjacent properties have identified four primary subsurface stratigraphic units. These units include:

- Surficial fill;
- Organic silt layer (meadow mat);
- Glaciofluvial Sand; and,
- Shale/Sandstone.

While these stratigraphic units are generally consistent across the study area, lateral variations in material composition and lenses of variable material have been noted.

ALCD-PUBCOM_0010891

### 4.1.1   Fill

The historical record indicates that fill materials were placed in the marsh areas along the Passaic River in order to raise the land surface to a useable grade. The fill material is a heterogeneous mixture of coal ash, brick fragments, concrete fragments, slag, gravel, sand and silt. The fill material ranges in thickness from approximately two feet to 7.5 feet. The fill is present throughout the CWMNJ site.

### 4.1.2   Silts (Meadow Mat)

An organic silt layer referred to locally as "meadow mat" underlies the surficial fill. Two samples of the meadow mat were collected and submitted to a geotechnical testing laboratory for a grain size distribution analysis. The sample collected from the MW-1 boring, at a depth 10 feet to 12 feet BGS, was described as a grey silt, some sand and clay, organics. The sample collected from the MW-3 boring, at a depth of seven feet to nine feet, was described as a brown sand, some gravel and silt, little clay, organics. The meadow mat was not encountered in the borings at MW-2 and Lister-S1. It is not clear if the absence of the meadow mat is a natural or man-made occurrence.

### 4.1.3   Glaciofluvial Sands

Glaciofluvial Sands underlie the meadow mat. These sediments were transported by glacial meltwaters and were hydraulically sorted prior to deposition. This has produced discontinuous layers and lenses of clays, silts, sands and gravels as can be observed on geologic cross-section C-C'.

A sample of this stratum was collected and submitted for a grain size distribution test. The sample collected from the MW-2 boring, at a depth of 12 feet to 15 feet BGS, was described as an organic sand with a trace of silt, clay and gravel, organics.

ALCD-PUBCOM_0010892

None of the on-site borings extended to bedrock. Because of this, the exact thickness of the glaciofluvial sand unit beneath the site is not known. Borings installed on the Diamond Shamrock property suggest that the thickness of the glaciofluvial sands is approximately 90 feet. The glaciofluvial sands are believed to be present throughout the site.

### 4.1.4   Bedrock (Passaic Formation)

Test borings at Diamond Shamrock encountered bedrock at a depth of approximately 100 feet BGS. The rock consists of interbedded shales and sandstones which are commonly referred to as the prebasalt phase of the Brunswick Formation.

## 4.2 HYDROGEOLOGIC CONDITIONS

### 4.2.1   Diurnal and Tidal Measurements

An Insitu Well Sentinel was used to collected measurements of water level changes in the Passaic River for a period of 46.3 hours on August 18-20, 1993. The data showed a maximum tidal fluctuation of 6.634 feet during the period. A graph of the change in the river surface versus the elapsed time is shown on Figure 10. The Well Sentinel data file is presented in Appendix C.

An Insitu Well Sentinel collected measurements in monitoring well MW-3 for 46.45 hours on August 18-20, 1993. The data showed a reduction of 0.203 feet in the water level over the period of the test. A graph of the change in head versus elapsed time is shown on Figure 10. The Well Sentinel data file is presented in Appendix C.

When the data from MW-3 was compared with the data collected from the Passaic River, no tidal relationship was observed. Figures 10 and 11 illustrate the hydraulic conditions and relationship between groundwater and surface water in the study area. Groundwater flows towards the Passaic River at the Hilton Davis property and on the north side of the groundwater

ALCD-PUBCOM_0010893

mound at the Diamond Shamrock property. The mean river elevation of the Passaic River is approximately 2.5 feet above MSL. The river elevation at high tide is approximately 5.5 feet MSL. Therefore, the positive hydraulic head created by the river at high tide is only sufficient to cause a groundwater flow reversal in the fill water zone within a few hundred feet of the river bank.

The relationship of Passaic River water levels and groundwater levels was also investigated during the Diamond Shamrock and Hilton Davis site studies. At both properties, tidal influence was only observed in groundwater monitoring wells that were located adjacent to the river.

## 4.2.2    Site Hydrogeologic Description

The site hydrogeology was characterized by:

- Review of published reports and hydrogeologic data from the site studies performed at Diamond Shamrock and Hilton Davis;

- Three monitoring well installations;

- Water level measurements;

- Hydraulic conductivity tests; and,

- Tidal measurements in the Passaic River.

Based on the above listed information, there are three principal groundwater zones present beneath the site. They are:

- An unconfined unit in the fill material;

- A semi-confined unit in the glaciofluvial sands; and,

- A semi-confined to confined unit in the Brunswick Shale.

ALCD-PUBCOM_0010894

### 4.2.2.1 Groundwater Levels

Fill

Five rounds of groundwater elevations were collected from monitoring wells MW-1, MW-2, MW-3 and HDMW-6 from June through September 1993. The groundwater elevation data are presented in Table 6.

Monitoring was conducted to determine if there was any communication between the fill water zone and the Passaic River. No tidal relationship was observed between the Passaic River and monitoring well MW-3. The historical information indicates that a tidal relationship can be observed in monitoring wells directly adjacent to the Passaic River. It was also indicated that the relationship decreases as the distance from the river increases.

Glaciofluvial Sands

Monitoring well MW-2 was the only well that intersected the glaciofluvial sands. This limited information does not provide much understanding of the horizontal flow regime, but it does indicate a downward flow between the fill zone and the glaciofluvial sand zone. This relationship was also seen at Diamond Shamrock.

Bedrock

None of the on-site monitoring wells were installed in this unit. There were no monitoring wells installed into bedrock at the Diamond Shamrock and Hilton Davis sites either. Therefore, the bedrock piezometric surface in the study area is unknown.

ALCD-PUBCOM_0010895

### 4.2.2.2 Hydraulic Conductivity

Displacement tests were performed in monitoring wells MW-1, MW-2 and MW-3 to determine the hydraulic conductivity within the ground water zones penetrated by each well. It should be noted that monitoring wells MW-1 and MW-3 are screened in the fill material and partially in the meadow mat. The data collected from these tests were evaluated using the Bouwer-Rice and Hvorslev methods. The calculated hydraulic conductivity values are presented in Table 7. The hydraulic conductivity data is included in Appendix C.

### Fill (MW-1 and MW-2)

As determined by the Bouwer-Rice and Hvorslev methods hydraulic conductivity at MW-1 ranged from $1.1 \times 10^{-4}$ cm/sec to $5.6 \times 10^{-4}$ cm/sec and from $1.5 \times 10^{-3}$ cm/sec to $4.4 \times 10^{-4}$ cm/sec; and at MW-3 from $2.3 \times 10^{-3}$ cm/sec to $3.9 \times 10^{-3}$ cm/sec and from $8.6 \times 10^{-3}$ cm/sec to $1.2 \times 10^{-2}$ cm/sec respectively.

Similar hydraulic conductivities were cited in the Hilton Davis and Diamond Shamrock reports.

### Glaciofluvial Sands (MW-2)

As determined by the Bouwer-Rice and Hvorslev methods, hydraulic conductivity at MW-2 ranged from $4.1 \times 10^{-3}$ cm/sec to $4.9 \times 10^{-3}$ cm/sec and from $7.5 \times 10^{-3}$ cm/sec to $3.7 \times 10^{-2}$ cm/sec respectively.

### 4.2.2.3 Groundwater Flow

#### 4.2.2.3.1    Fill

In order to enhance the groundwater data collected during the RI, it was correlated with historical groundwater elevation data from the Hilton Davis and Diamond Shamrock properties.

ALCD-PUBCOM_0010896

While this does not provide a specific point in time representation of the phreatic surface, it does facilitate the determination of the overall groundwater flow direction in the study area. There have been no major modifications (e.g. creation of new impervious surfaces) to land conditions in the study area during the time period when the historical water level data were collected. Therefore, the general groundwater flow direction should remain unchanged. The composite phreatic surface map is presented on Figure 11.

Figure 11 shows the groundwater flow directions across the study area. Groundwater is primarily flowing from the east-southeast towards the Passaic River. However, there are two local distortions in the groundwater flow direction that are evident on the Diamond Shamrock and CWMNJ properties. The Diamond Shamrock site study identified an east-west oriented groundwater mound across the center of the site. The Diamond Shamrock study report attributed the mound to poor surface drainage. The effects from the groundwater mounding have been observed in the CWMNJ monitoring well MW-3, where the phreatic water surface indicates groundwater flow from the north toward the CWMNJ property.

The other local distortion to the overall groundwater flow direction is created by the absence of the meadow mat layer in the southwest corner of the CWMNJ property. This condition combined with the downward gradients to the underlying glaciofluvial sand unit is directing groundwater flow from the north and east towards this portion of the CWMNJ facility. The extent of off-site influence from the subsurface conditions in this facility area cannot be determined from the existing data.

### 4.2.2.3.2   Glaciofluvial Sands

Monitoring well MW-2 is the only on-site monitoring well that has intercepted this unit. The information gained from this well is of limited value when determining horizontal flow rates and gradients. The groundwater elevations indicate that a downward gradient exists between the fill water zone and the glaciofluvial water zone. The absence of the meadow mat aquitard provides the communication between the fill and the glaciofluvial water zones.

ALCD-PUBCOM_0010897

## 4.3 DATA VALIDATION SUMMARY

All of the analytical data that was generated during the performance of the RI was reviewed by qualified project personnel to ensure that quality assurance was maintained in accordance with the provisions of the Quality Assurance Project Plan and that the data were valid.  The data were validated or qualified according to the general guidance provided in the Laboratory Data Validation Functional Guidelines for Evaluating Organic (and Inorganic) Analyses (USEPA 6/91 and 7/88).  The data validation report is presented in Appendix D along with the analytical data summary packages.

The analytical data was generally of acceptable quality.  Some of the data were rejected because of detections of the same parameter in laboratory blanks.  Other data were qualified as estimated concentrations as a result of recoveries outside of QC limits, etc.  However, overall the organic and inorganic analyses were performed acceptably.

## 4.4 NATURE AND EXTENT OF CONTAMINATION

The RI at the CWMNJ Newark facility focused on defining the nature and extent of soil and groundwater contamination in accordance with the approved RI Work Plan.  Based on the results of studies performed in the surrounding area (Diamond Shamrock, Hilton Davis, etc.), the industrial history of the area, and the data from the soil sampling performed at the CWMNJ Newark facility as part of site upgrades, some degree of soil and groundwater contamination was expected.

The soil quality characterization was directed at defining the potential impacts from facility areas of concern.  These areas included the:

- 100, 500 and 700 series tank farms and reactor areas;

- Northwest facility corner adjacent to the Diamond Shamrock dioxin site;

ALCD-PUBCOM_0010898

- Truck loading/unloading areas;

- The area where buried railroad tank cars were previously used for waste storage;

- Filter press building; and,

- Downgradient from the closed in-place diesel fuel tank.

The groundwater characterization was directed at defining conditions in the shallow, surficial water zone. Three monitoring wells were installed in the southeast, southwest and northwest facility areas. A fourth monitoring well, located at the Hilton Davis property immediately north of the north-central portion of the CWMNJ Newark facility, was incorporated into the monitoring well network through a cooperative agreement with the Hilton Davis Owners. Two rounds of groundwater sampling were conducted.

The site characterization defined localized areas of soil contamination. However, a site wide pattern of significant contamination was not evident. At several sample locations the concentrations and the nature of the contaminants were substantially different from adjacent sample locations. Moreover, the documented contamination in the fill material that was placed across the site and surrounding area and the previous site uses limited the ability to separate potential contributions from the CWMNJ Newark facility from pre-existing conditions. The soil sample analytical data are summarized in Table 8. The analytical data summary packages are included in Appendix D.

The two rounds of groundwater sampling that were performed during the RI did not identify any significant pattern of contamination that could be attributed specifically to the CWMNJ Newark facility. In most instances, the highest detections of contaminants were found in monitoring well MW-1 which is an upgradient well. Therefore, groundwater flowing towards the CWMNJ Newark facility is contaminated. The ground water sample analytical data are summarized in Table 9. The analytical data summary packages are included in Appendix D.

ALCD-PUBCOM_0010899

The RI did not define any continuous pattern of contamination across the entire facility. The most significant contamination detected was related to concentrations of pesticides in the site soils in some facility areas. The highest levels of pesticide contamination were generally found in the southeastern portion of the property. In almost every instance, in excess of 95 percent of the pesticide detections were related to alpha, beta, delta and gamma BHC's, and DDD, DDE and DDT. The production of DDT and its metabolites DDD and DDE was banned in 1972.

Organic and inorganic contaminants were detected in the central facility area adjacent to the truck loading and unloading areas. The soil samples were collected in the central driveway near the entrance to each loading and unloading area. These locations were approved by NJDEPE in order to avoid penetrating the truck loading area secondary containment structures. In general, VOC's, semi-VOC's, arsenic and lead were detected at higher concentrations in this site area. In the other potential site areas of concern, some individual sample locations had concentrations primarily of a single group of compounds (e.g., semi-VOC's), while adjacent locations did not evidence similar levels and/or compounds.

### 4.4.1   Potential Areas of Concern

The analytical data for each potential facility area of concern is discussed below. The total concentrations of VOC's, semi-VOC's and pesticides are presented in Table 10 and shown on Figures 12 through 14.

#### 4.4.1.1  100 Series Tank Farm

Four soil samples were collected along the north and west sides of the 100 series tank farm containment area. The Benjamin Moore property abuts the east side and the abandoned in-place UST is located along the south containment wall. Soil sample 100-S3 had a total VOC concentration of 8.5 ppm. Xylenes (3.5ppm), chlorobenzene (1.9 ppm) and 2-butanone (1.4 ppm) were the predominant compounds. This sample also had a total semi-VOC concentration of 1,296 ppm. Naphthalene (130 ppm), 2-4methylnaphthalene (370 ppm), 2,4-dinitrophenol (270

ALCD-PUBCOM_0010900

ppm), 2,4-dimethyphenol (72 ppm) and 1,2,4-trichlorobenzene (89 ppm) were the predominant semi-VOC constituents. Lead was detected in this sample at 652 ppm and 973 ppm in sample 100-S1. A total concentration of pesticides of 10,358 ppm was detected in sample 100-S1. This sample had the second highest total concentration of pesticides detected at the site. The highest total pesticides detected was in sample ABUST-S1 (20,008 ppm) which was obtained approximately 30 feet south of sample 100-S1. The organic and inorganic concentrations in the other 100 series soil samples were consistent with the general overall site detections.

The soil sample data for the 100 series tank farm does not have a pattern of detections which suggests that this potential area of concern is a source of contamination. Sample 100-S1 had the only significant pesticide detections and sample 100-S3 had the only significant semi-VOC detections. The concentrations of other groups of organic compounds at all of the 100 series sample locations, were low and relatively consistent. This indicates that there are isolated pockets of contamination that are probably related to the fill material.

The 100 series tank farm area of concern does not warrant any remedial actions. The facility area immediately south-southwest of the tank farm has soil pesticide contamination that requires remediation in the narrow context of exceeding the soil cleanup criteria for total organic compounds. However, due to the similar conditions in the study area, the absence of direct human health and environmental risk, and the logistical constraints associated with the close proximity of major structures and supporting foundations, a remediation in this site area is not reasonable.

### 4.4.1.2  500 Series Tank Farm

When the concrete floor of the 500 Series Tank Farm was penetrated, as a precursor to soil sampling, groundwater was encountered at two of the three sample locations. After conferring with the NJDEPE case manager, an aqueous sample was collected at one location (500-S1) and a soil sample was collected at the one location where groundwater wasn't encountered (500-S2).

ALCD-PUBCOM_0010901

Two soil samples were also taken outside the containment area along the southern perimeter (Lister S1 and S2) and two along the eastern perimeter (Truck S1 and S2).

With the exception of VOC's in soil sample 500-S2 and semi-VOC's in aqueous sample 500-S1, all other parameters at the 500 series sample locations had low concentrations. Soil sample 500-S2 had a total VOC concentration of 62.9 ppm. The detected VOC's were xylene (38 ppm), ethybenzene (7.4 ppm), benzene (7.9 ppm), toluene (8.5 ppm) and chlorobenzene (1.1 ppm). Aqueous sample 500-S1 had a total concentration of semi-VOC's of 614 ppm which was due to concentrations of phenol and related compounds.

There is no evidence of substantial contamination at the 500 Series Tank Farm or a pattern to the contaminants that were detected. The two samples (500-S1 and 500-S2) from the interior area of the tank farm are located approximately 25 feet apart. Sample 500-S1 had semi-VOC contaminants while sample 500-S2 had VOC contaminants. This indicates isolated areas of somewhat dissimilar organic compounds contained in separate environmental media. The perimeter samples also exhibited considerable variation between detections and concentrations.

The environmental conditions defined at the 500 series tank farm do not indicate that any further actions at this facility area of concern are necessary.

### 4.4.1.3   700 Series Tank Farm

Three soil samples were collected in the former 700 series tank farm area. Soil sample 700-S2 had a total VOC concentration of 166 ppm, which was related to xylenes (160 ppm), a total semi-VOC concentration of 49 ppm and a total pesticide concentration of 92 ppm. The organic and inorganic compound concentrations at the other two sample points which are located within 25 feet of sample 700-S2, were considerably less than those detected at sample location 700-S2. This indicates an isolated pocket of contamination in the center of the former 700 series tank farm.

ALCD-PUBCOM_0010902

The predominant contaminant detected in this facility area of concern was xylenes. The xylene concentration was well below the soil cleanup criteria for this compound. No additional activities are required at this facility area of concern.

### 4.4.1.4  Truck Loading/Unloading Areas

Soil samples were collected adjacent to the top of the ramps at Truck Loading/Unloading areas B, C, D, and F. Soil samples 100-S1 and 100-S2, obtained at the 100 series tank farm, are also in the area of Truck Unloading Area A. Truck Unloading Area E is restricted to non-hazardous materials and therefore was not sampled.

The soil samples from Truck Loading/Unloading areas B, C, D and F contained concentrations of organic and inorganic constituents that were generally above the levels observed across the site. Sample Truck-S3 (Area B) had total VOC and semi-VOC concentrations of 348 ppm and 488 ppm respectively; a total of 208 ppm of the primary pesticides detected at the site, 25 ppm of Aroclor 1248, the only PCB detected at the site, and a lead detection at 1330 ppm. The analytical quality assurance review rejected the lead detection in this sample and the other truck area samples. The principal VOC contaminants were xylenes, ethylbenzene and chlorobenzene. Sample Truck-S3 also had a tetracholoroethene concentration of 23 ppm. Soil sample Truck-S5 (0.5 foot-2.5 feet), which was obtained at Area D, had total VOC and semi-VOC concentrations of 63 ppm and 7428 ppm respectively; 107.4 ppm of the principal pesticides detected; and arsenic and lead at 43 ppm and 428 ppm respectively. Soil sample truck-S5 (2.5 feet-4.5 feet) had approximately the same concentrations of these parameters. Soil sample Truck-S6 (Area F) had a total VOC concentration of 106 ppm and an arsenic concentration of 438 ppm. A blind duplicate sample (Truck-S7) had slightly lower concentrations of organic constituents, but higher concentrations of arsenic at 1030 ppm and lead at 3490 ppm. The analytical quality assurance review rejected the lead detection in this sample. Sample Truck-S4 (Area C) had a total semi-VOC concentration of 161 ppm and a lead concentration of 599 ppm. The detections of semi-VOC's included 4-chloroaniline, the isomers of dichlorobenzene, bis (2-ethylhexyl) phthalate,

ALCD-PUBCOM_0010903

2-methylnaphthalene and 1,2,3-trichlorobenzene.  DDD was detected in samples Truck-S3, S4 and S5.  Soil sample Truck-S6 had the lowest pesticide concentrations on site.

Soil sample Truck-S3, which was obtained at Truck Loading/Unloading Area B, had a more uniform pattern of organic compound detections than was observed at the other site areas of concern.  This may reflect a former site use in this facility area since these conditions were not detected at other facility areas.  The concentration of semi-VOC's at Truck Loading/Unloading Area D (soil sample Truck-S5) were the highest detected at the site.  The absence of similar concentrations at other facility areas of concern indicates the semi-VOC contamination is probably related to a pocket of contaminated fill material.  Truck Loading/Unloading Areas C and F (Samples Truck-S4 and Truck-S6, respectively) had contamination detections related primarily to semi-VOC's which suggests that the contaminants are related to the fill material.

The concentrations of the organic compounds identified in this general site area are within the soil cleanup criteria for total organic compounds.  There would be no benefits gained by removing a portion of the fill material at Truck Loading/Unloading Areas B and D since similar conditions prevail throughout the study area.

### 4.4.1.5  Former Buried Railroad Tank Car Area

The two soil samples (GH-1 and GH-2) obtained in the former Buried Railroad Tank Car Area did not exhibit any contamination.  This apparently reflects the quality of the imported fill material that was used to backfill the excavation after the tank cars were removed.

### 4.4.1.6  Closed In-Place Underground Storage Tank Area

One soil sample (ABUST-S1) was collected northwest of the abandoned in-place diesel fuel UST at the request of the NJDEPE.  The sample had a concentration of the primary pesticides detected at the site at 19,941 ppm; and a lead detection at 1650 ppm.  The pesticide concentration is related almost solely to DDT at 17,000 ppm and alpha-BHC at 2200 ppm.  The

ALCD-PUBCOM_0010904

pesticide detection in this sample is completely unrelated to the UST. The UST was originally used by SCA as a fuel oil tank for a boiler. The detection of pesticide concentrations in sample 100-S1 located approximately 30 feet away, indicates a localized area of pesticide contamination in this facility area.

As previously stated, this general site area could be considered for soil remediation. However, in view of the similar conditions that prevail throughout the study area, there would be no significant changes to existing conditions.

### 4.4.1.7  SAL Sump/Reactor Area

Soil sample Lab-S1 and a blind duplicate sample Lab-S2 were collected west of one of the reactors near the sump for the SAL area. Sample Lab-S1 contained 28.4 ppm of total VOC's, primarily toluene at 7.9 ppm, and chlorobenzene at 2.3 ppm; a total semi-VOC concentration of 28.4 ppm and moderately high pesticide concentrations; primarily DDT at 2100 ppm. Sample Lab-S2 generally had similar parameter concentrations. The pesticides detected at this sample location may be an extension of the area located to the southeast where higher concentrations were detected.

The concentration of total organic compounds in the soil in this facility area are below the soil cleanup criteria limit. Therefore, this facility area does not warrant any additional activities.

### 4.4.1.8  Filter Press Building

Soil sample FP-S1 was collected near a sump on the south side of the filter press building and sample FP-S2 was collected on the west side of the building. Soil sample FP-S1 had a few low concentrations of VOC's, a total semi-VOC concentration of 33 ppm and pesticide detections related primarily to alpha-BHC at 55 ppm and DDD at 140 ppm. Soil sample FP-S2 had a total VOC concentration of 35.6 ppm, related primarily to chlorobenzene at 29 ppm; a total semi-VOC concentration of 136.4 ppm, related primarily to di-n-octyl phthalate at 73 pm and 1,2,4-

ALCD-PUBCOM_0010905

trichlorobenzene at 35 ppm; and a total pesticide concentration of 1952 ppm related mainly to DDT at 1600 ppm. The pesticide concentrations at sample location FP-S2 are above the detections at other sample locations in this facility area. The pesticide detections apparently reflect a localized area of contamination.

The analytical data do not indicated that any other activities are necessary at the filter press building.

### 4.4.1.9 Dioxin Area

Two soil samples for dioxin analysis were obtained from the small paved area at the northwest corner of the CWMNJ Newark facility that is adjacent to the Diamond Shamrock property. Dioxin was not detected in either sample.

### 4.4.2 Groundwater Quality

Monitoring well MW-1 and Hilton Davis Well MW-6 (HDMW-6) exhibited the most detections and the highest concentrations of several parameters, primarily related to VOC and semi-VOC organic compounds. Monitoring well MW-1 is hydraulically upgradient of the CWMNJ Newark facility. Therefore, the organic and inorganic compounds detected in this well are from off-site sources. The Hilton Davis well HDMW-6 also receives groundwater flow from an easterly direction. Therefore, the water quality in this well may also be influenced by off site sources. Monitoring Well MW-2, located in the southwest corner of the facility where the meadow mat is absent, had very few detections of interest. This well receives groundwater flow from a substantial portion of the CWMNJ Newark facility. Monitoring well MW-3 had detections of arsenic and lead, and a few detections of VOC's. Monitoring well MW-3 is downgradient from the Diamond Shamrock site due to the ground mounding that has been defined at Diamond Shamrock. Therefore, the water quality in this well reflects off-site conditions.

ALCD-PUBCOM_0010906

The following subsections present the results of the groundwater quality characterization which are discussed by each class of compounds. Where applicable, the data for the initial sampling round is presented followed by data for the second sampling round. As previously discussed, the initial sampling of HDMW-6 did not occur until July 7, 1993. The analytical data are presented in Table 9.

### 4.4.2.1 Volatile Organic Compounds

Monitoring well MW-1 had detections of acetone, (84 ppb and 33 ppb) 1,2 dichloroethane (9 ppb and ND) , benzene (640 ppb and 390 ppb), toluene (86 ppb and 30 ppb), chlorobenzene (250 ppb and 300 ppb) and xylenes (25 ppb and 8 ppb). There were also detections of 4-methyl-2-pentanone (2 ppb) and ethylbenzene (1 ppb) during the second sampling event. Hilton Davis monitoring Well HDMW-6 had detections of acetone (12 ppb and 7 ppb), 1,2 dichloroethane (1 ppb and 2 ppb), benzene (69 ppb and 42 ppb), toluene (0.9 ppb and ND), chlorobenzene (900 ppb and 490 ppb), and xylenes (12 ppb and 2 ppb). Monitoring well HDMW-6 also had low concentrations of ethylbenzene (19 ppb and 2 ppb) and 1,2-dichloroethene (0.7 ppb and ND).

Monitoring well MW-2 had detections of trichloroethene and chlorobenzene (each at 2 ppb) during the first sampling event. There were detections of acetone (5 ppb), and chlorobenzene, carbon disulfide and trichlorethene (each at 2 ppb) during the second sampling event. Monitoring well MW-3 had low concentrations of benzene (2 ppb and ND), chlorobenzene (11 ppb and 9 ppb), xylenes (2 ppb and ND) and tetrachloroethane (ND and 1 ppb).

### 4.4.2.2 Semi-Volatile Organic Compounds

There were no valid detections of semi-VOC's in monitoring well MW-2 during the initial sampling event. Butyl benzyl phthalate was detected at 2 ppb during the second sampling event. Bis-(2-ethylexiyl) phthalate was detected during both events and also in the blank samples.

ALCD-PUBCOM_0010907

Monitoring wells MW-3 and HDMW-6 had detections of the isomers of dichlorobenzene during both sampling events. They were also detected in MW-1 during the first sampling event. The concentrations were approximately the same in wells MW-1 and 3, and slightly higher in HDMW-6. Dimethyl phthalate (83 ppb and 57 ppb), and 2,4-dimethylphenol (74 ppb and 62 ppb) were only detected in monitoring well MW-1. Concentrations of 4-chloroaniline (950 ppb and 2,000 ppb) were detected only in monitoring well HDMW-6. The compound 1,2,4-trichlorobenzene was detected in monitoring wells MW-1 (69 ppb and 8 ppb) and MW-3 (8 ppb and 5 ppb). Several other compounds were detected at low concentrations in various monitoring wells. Phenol was detected at 80 ppb only during the second sampling event in monitoring well MW-1.

### 4.4.2.3   Pesticides/PCBs

Several pesticides were detected in all of the CWM groundwater monitoring wells during both sampling events. They were detected in Hilton Davis's well HDMW-6 only during the second event. Several detections were qualified as also being present in the blank samples. There were no PCB detections in any of the samples.

In general, there were no definitive patterns to the pesticide detections. The concentrations of the parameters were generally higher in the upgradient well (MW-1). Some of the individual parameters were detected only during one of the sampling events, and there was considerable variation in concentration between sampling events. The pesticides detected included alpha and beta BHC, heptachlor, heptachlor epoxide, aldrin, endosulfan, dieldrin, endrin and 4,4-DDD.

### 4.4.2.4   Inorganics

Monitoring wells MW-1 and MW-3 generally had the highest concentrations of inorganic compounds during both sampling events. Monitoring well MW-3 evidenced detections of arsenic and lead. Concentrations of sodium were detected in monitoring wells MW-1 and HDMW-6.

ALCD-PUBCOM_0010908

Arsenic was detected in all of the monitoring wells except MW-2. Arsenic was detected in monitoring well MW-3 at 305 ppb and 225 ppb during the first and second sampling events. Monitoring well MW-3 also had the highest lead detections at 3020 ppb and 98.5 ppb. The lead detection in monitoring well MW-3 during the first sampling event is suspect given the value obtained during the second sampling event. The sodium concentrations in monitoring wells MW-1 and HDMW-6 were an order of magnitude greater than the concentrations in the other two wells. The sodium concentration in monitoring well HDMW-6 was the highest site detection during the first sampling event at 613,000 ppb and in MW-1 during the second event at 524,000 ppb.

Cyanide was detected, at 372 ppb and 275 ppb, in monitoring well MW-2. The only other site detection was in MW-3 at 71 ppb and 20 ppb.

## 4.5 CONTAMINATION VERSUS NJDEPE CLEANUP CRITERIA

The contaminants identified at the CWMNJ Newark facility have been compared with the cleanup criteria established by NJDEPE for soils under the proposed rule <u>Cleanup Standards for Contaminated Sites</u>, N.J.A.C. 7:26D; and for groundwater under the <u>Ground Water Quality Standards</u>, N.J.A.C. 7:9-6. Soil data derived from the remedial investigation were reviewed against the criteria on an individual parameter basis, and on an aggregate basis for total detections of applicable analyte categories. The groundwater data were reviewed against criteria for Class II aquifers. The Class II comparison was performed because the CWMNJ facility is not located in a designated Class III zone. However, the documented poor groundwater quality in the Newark Ironbound Section from industrial pollution and salt water intrusion requires the area to be considered a Class III zone to establish potential risk.

### 4.5.1   Soil Cleanup Criteria Comparison

Some of the soil samples had individual parameter concentrations that were above the soil criteria. In general, these parameters were associated with the pesticides, a few semi-volatile

ALCD-PUBCOM_0010909

organic compounds and several metals; primarily arsenic and lead. The soil samples locations and the parameters that exceeded the criteria are presented in Table 11.

### 4.5.1.1 Volatile Organic Compounds

Only one VOC exceeded the soil clean-up criteria. Soil sample Truck-S3 had a tetrachloroethane concentration of 23,000 ppb (criteria 6,000 ppb). However, the total VOC concentration at this sample location and all other sample locations were well within the 1,000 ppm criteria.

### 4.5.1.2 Semi-Volatile Organic Compounds

Benzo (a) pyrene was the only semi-VOC that exceeded the criteria at a number of locations. Most of the samples were associated with the 100 and 700 series Tank Farms, and the truck loading and unloading areas. Only sample 100-S3, with a benzo (a) pyrene concentration of 19,000 ppb, significantly exceeded the criteria of 660 ppb. The criteria for benzo (a) anthracene was also exceeded in sample 100-S3.

The cleanup criteria for hexachlorobenzene was exceeded at three sample locations (Truck-S3, Truck-S5 and Truck-S6). Sample Truck-S3 had the highest hexachlorobenzene concentration at 18,000 ppb (criteria 2,000 ppb). The compound 1,2,4-trichlorobenzene was exceeded only at sample location Truck-S5 in both the surficial and groundwater interface samples.

### 4.5.1.3 Pesticides/PCBs

The cleanup criteria for several pesticides were exceeded at a number sampling locations. The cleanup criteria for the pesticides 4,4-DDD, 4,4-DDE and 4,4-DDT were exceeded the most frequently. The sample locations that evidenced the highest pesticide concentrations included ABUST-S1, Lab-S1, 100-S1, and FP-S2.

ALCD-PUBCOM_0010910

The only site detection of PCBs occurred at sample location Truck-S3 (25,000 ppb) which also exceeded the cleanup criteria of 2,000 ppb.

### 4.5.1.4  Total Organic Compounds

The soil cleanup criteria of 10,000 ppm for total VOC's was exceeded only at sample locations ABUST-S1 (20,055 ppm) and 100-S1 (10,409 ppm).  This was a direct result of total pesticide concentrations of 20,008 ppm in sample ABUST and 10,358 ppm in sample 100-S1.

### 4.5.1.5  Inorganic Compounds

The soil cleanup criteria for arsenic (2 ppm) was exceeded at 17 of the sample locations. Generally, the arsenic concentrations were less than 25 ppm.  However, soil sample Truck-S6 had an arsenic concentration of 438 ppm.  The criteria for lead (600 ppm) was exceeded at five locations.  Sample locations ABUST-S1 (1650 ppm) and Truck-S3 (1330 ppm) had the highest lead concentrations.  There was also a lead concentration above the soil cleanup criteria in sample Truck-S7 (3490 ppm) which was a blind duplicate sample for Truck-S6 (545 ppm).  The criteria for antimony, beryllium, cadmium and copper were also exceeded at a few locations.

### 4.5.2  Groundwater Quality Standards Comparison

Monitoring well MW-1 had the greatest number of organic compounds above the New Jersey Class II groundwater quality standards.  Both monitoring wells MW-1 and HDMW-6 had inorganic compounds above the standards.  The criteria for cyanide was exceeded only in monitoring well MW-2.  The groundwater sample locations and the parameters that exceeded the standards are presented in Table 12.

ALCD-PUBCOM_0010911

### 4.5.2.1 Organic Compounds

The groundwater quality standards for benzene and chlorobenzene were exceeded in monitoring wells MW-1 and HDMW-6. They were slightly above the standards in MW-3. Trichloroethene and 1,2 dichloroethane were slightly above the standards in monitoring wells MW-2 and MW-1 respectively.

Only two semi-VOC's were above the groundwater quality standards. The semi-VOC 1,4-dichlorobenzene was detected at 82 ppb (standard 75 ppb) in monitoring well HDMW-6 and 1,2,4-trichlorobenzene was detected at 69 ppb (standard 9 ppb) in MW-1.

Several pesticides were above the groundwater quality standards during either one or both of the sampling events. It is difficult to gauge whether or not this actually represents a potential continuing risk due to the presence of many of these compounds in blank samples and the substantial differences in concentrations of some compounds between sampling events. The parameters that exceeded the standards by the greatest margin were alpha-BHC, beta-BHC and heptachlor epoxide all of which occurred in monitoring well MW-1, the upgradient well.

### 4.5.2.2 Inorganic Compounds

Iron, manganese and sodium were above the groundwater quality standards in all of the monitoring wells during both sampling events. This reflects the natural poor water quality in the site area. Aluminum was also above the standard in all wells. Arsenic was above the standard in monitoring wells MW-1, MW-3 and HDMW-6. Lead was above the standard in monitoring wells MW-1 and MW-3. The concentrations of arsenic and lead were above the standards only in monitoring well MW-3. Cyanide was above the standard only in monitoring well MW-2.

ALCD-PUBCOM_0010912

## 4.6 BACKGROUND DATA COMPARISON

The data from the RI was compared with the data presented in the site evaluation report for the Diamond Shamrock property, and the ECRA Cleanup Plan Report for the Hilton Davis property in order to assess the environmental conditions at the CWMNJ Newark facility with respect to the conditions at the adjoining properties.

Only the shallow soils and groundwater data from the Diamond Shamrock investigation were reviewed. The site investigation at Hilton Davis focused only on the surficial soils and shallow groundwater zone. Limited soils data from other areas of Newark were also presented in the Diamond Shamrock report.

### 4.6.1   Soil Quality

Similar VOC's were identified at the CWMNJ and Diamond Shamrock properties. In general, the number of detections and concentrations of VOC's were less at the Hilton Davis property with the exception of chlorobenzene, ethylbenzene and toluene. The highest concentrations of VOC's were detected at Diamond Shamrock.

Concentrations of many semi-VOC's were identified in the fill material at all three properties at similar concentrations. This reflects the historic poor fill quality that was placed across the area. The background samples cited in the Diamond Shamrock report, which were obtained within a ten mile radius of the site, also exhibited moderate concentrations of bis(2-ethyhexyl) phthalate, naphthalene, fluoranthene, and high concentrations of hexachlorobenzene.

Soil samples for pesticide analyses were not taken at the Hilton Davis property. At the Diamond Shamrock property, the highest pesticide detections included 4,4-DDD, 4,4-DDE, 4,4-DDT and beta BHC.

ALCD-PUBCOM_0010913

Many of the inorganic compounds detected at the CWMNJ Newark facility were also detected at the other two properties at similar or higher concentrations.

## 4.6.2   Groundwater Quality

The concentrations of VOC's and semi-VOC's were substantially higher at both the Diamond Shamrock and Hilton Davis properties.   Moreover, the highest detections of these organic compounds at the CWMNJ Newark facility were found in the upgradient well MW-1.

There were no analyses for pesticides in groundwater at Hilton Davis.   The concentrations of the BHC pesticides and the 4,4-DDD series were generally higher at Diamond Shamrock.

Higher concentrations of inorganic compounds were detected at Diamond Shamrock.

ALCD-PUBCOM_0010914

# 5.0 SUMMARY AND CONCLUSIONS

The RI at the CWMNJ Newark facility was conducted in accordance with the provisions of the RI Work Plan that was approved by NJDEPE. Consistent with the Work Plan, the investigation focused on defining the nature and extent of soil and groundwater contamination at the facility. The following activities were performed during the RI:

- Soil sampling at 25 locations;

- The installation of three groundwater monitoring wells;

- Two rounds of groundwater sampling;

- Hydraulic conductivity testing; and,

- Groundwater level and tidal measurements.

The soil and groundwater samples were analyzed for the TCL/TAL parameters. The soil samples were also analyzed for TOC and pH; and two samples were analyzed for dioxin.

## 5.1 SUMMARY OF FINDINGS

### 5.1.1    Background and Setting

The CWMNJ Newark facility is located in an old industrial area of Newark, New Jersey that is commonly referred to as the Iron Bound Section. The Passaic River is located approximately 650 feet north of the site.

Hilton Davis and a portion of the Diamond Shamrock dioxin site are located north of the CWMNJ facility, Benjamin Moore is located to the east, Lister Avenue to the south and the Duralac Chemical Company to the west.

ALCD-PUBCOM_0010915

The CWMNJ and surrounding properties were developed in the late 1800's when marsh land along the Passaic River was filled with a heterogeneous mixture of ash from coal gasification plants, slag, construction debris, sand, silt and gravel. The CWMNJ site and surrounding properties were originally owned by Lister's Agricultural Chemical Works. Subsequently, all of the properties have been owned and used by a variety of companies engaged in the manufacturing of chemicals for agricultural and industrial uses. In 1977, SCA Chemical Services Company (SCA) began the initial operations at the 100 Lister Avenue property for the treatment of hazardous waste. CWM continued this site use when it acquired SCA in the mid-1980's.

The CWMNJ Newark facility is covered entirely by impervious surfaces which are underlain by two to seven feet of heterogeneous fill material. A silt layer, commonly called meadow mat, underlies the fill material. The silt layer is approximately six feet thick across the site except in the southwest corner where it is absent. Glaciofluvial sands underlie the meadow mat and extend approximately 90 feet to the shales and sandstones of the Passaic Formation.

The surficial groundwater zone is found only a few feet below the ground surface in the fill material. The underlying meadow mat serves as an aquitard between the surficial groundwater zone and the lower zone in the glaciofluvial sands, except in the southwest property corner where there is direct communication between the two zones.

Groundwater is flowing from the east-southeast towards the CWMNJ Newark facility. However, a groundwater mound on the Diamond Shamrock property to the north coupled with the lowered phreatic surface in the southwest facility corner where the meadow mat is absent is directing the groundwater flow from north to south across the western half of the CWMNJ property. Based on historical information there is a downward vertical gradient between the fill water zone and the glaciofluvial sands.

ALCD-PUBCOM_0010916

### 5.1.2    Nature and Extent of Contamination

In general, the environmental quality at the CWMNJ Newark facility reflects the long history of industrial manufacturing in the Newark Iron Bound Section and the quality of the fill material that was used to fill the area in the late 1800's.

A comparison of the RI soil and groundwater data with background data at the Hilton Davis and Diamond Shamrock properties indicates that most of the compounds detected at the CWMNJ Newark facility were detected at similar or higher concentrations at the other two properties.

Both organic and inorganic compounds were detected in the soil and groundwater at the CWMNJ Newark facility. The principal soil contaminants were semi-VOC's, pesticides and trace metals. The principal groundwater contaminants were VOC's, pesticides and trace metals.

The proposed NJDEPE soil cleanup criteria for several individual semi-VOC's, pesticides and trace metals were exceeded at a number of soil sample locations. However, the soil criteria for total organic compounds was exceeded at only two soil sample locations. These locations (100-S1 and ABUST-S1) are in the same general facility area. The total organic compound concentration at both sample locations was related almost entirely to pesticides.

The RI did not identify any organic or inorganic compounds in the site soils that could be directly attributed to any potential facility areas of concern that were identified in the RI Work Plan. The nature of the compounds that were detected and their random locations suggests that the material is related to pockets within the fill material that was placed across the site. The absence of clearly defined patterns of contamination at the facility areas of concern supports the previous statements. At several sampling locations the primary compounds detected were semi-VOC's. These compounds are suspected to have been present in the fill material when it was placed throughout the area as a result of the origins of the material. Moreover, the sporadic occurrences of the various compounds is demonstrated by the substantial differences in concentrations and nature of the compounds at adjacent sample locations.

ALCD-PUBCOM_0010917

The NJDEPE groundwater quality standards for several individual VOC's, semi-VOC's, pesticides and trace metals were exceeded in all of the monitoring wells to various extents. The most significant concentrations were detected in monitoring well MW-1 which is hydraulically upgradient from the facility. Monitoring well MW-2, which intercepts groundwater flowing from a substantial portion of the facility, had only a few detections of organic and inorganic compounds.

The groundwater quality is clearly due to unknown off-site contamination sources and natural degradation to some extent, as demonstrated by the water quality in the upgradient monitoring well.

## 5.2 CONCLUSIONS

The RI confirmed the geological, hydrogeological and environmental conditions at the CWMNJ Newark facility. The organic and inorganic compounds detected in the surficial fill material at the property are largely related to the origin of the fill material; and the extensive historical use of the property for the manufacturing of agricultural and industrial chemical products. The RI did not identify any site areas where environmental degradation could be attributed directly to CWMNJ facility operations.

A site wide remediation at the CWMNJ Newark facility is not warranted. The RI identified only two sample locations where the total organic compound concentrations were above the cleanup criteria. The organic and inorganic compounds detected in the soil and groundwater at the site are also present throughout the surrounding area consistent with the long history of industrial land use. The concentrations and nature of the soil contaminants, the absence of groundwater use for potable purposes and the limited industrial use in the surrounding area, and the limited ecological value of the area combine to limit the significance of the contamination. Moreover, a substantial portion of the CWMNJ property is covered with structures and the remaining area with impervious surfaces; the unsaturated soil column is only a few feet thick; and groundwater

ALCD-PUBCOM_0010918

throughout the area is degraded from natural constituents, salt water intrusion and industrial pollution.

It is recognized that the proposed soil cleanup criteria are risk based criteria intended to provide a degree of uniformity to site cleanup decisions. However, the criteria do not recognize actual site conditions and the extent to which potential exposure pathways exist. To clearly determine the realistic versus generic risk requires an accurate assessment of site specific conditions.

The CWMNJ Newark facility has been completely covered with impervious surfaces for a number of years. Therefore, the risk from direct contact is minimized. These impervious surfaces also serve to prevent precipitation infiltration and any subsequent leaching of the unsaturated soil zone.

Groundwater use in the Iron Bound section has been historically related to industrial manufacturing. Potable water is provided by municipal systems that obtain the water from areas beyond the Iron Bound Section. Historically, the wells in the Newark area have been completed within the bedrock of the Brunswick Formation in order to obtain sufficient yield and water quality. Therefore, the groundwater quality in the shallow water zones in the study area does not pose a human health or environmental risk.

## 5.3 RECOMMENDATIONS

It is recommended that the CWMNJ Newark property should be deed restricted to limit any future land use to activities compatible with current conditions in the study area. The integrity of the impervious surfaces that cover the entire facility should be maintained. Any penetrations of the ground surface should be promptly repaired to maintain the integrity of the impervious cover; and excavated materials should be handled and disposed of in accordance with the materials waste characterization consistent with the facility's current practices.

ALCD-PUBCOM_0010919

# REFERENCES

Anderson, Henry R. 1968, Geology and Ground-Water Resources of the Rahway Area, New Jersey:
> New Jersey Department of Conservation and Economic Development.
> Special Report No. 27


Environmental Resources Management, Inc. 1992, 1990, Cleanup Plan Hilton Davis Site.


Herpers, Henry, and Barksdale, Henry C. 1951, Preliminary Report on the Geology and Ground-Water Supply of Newark, New Jersey, Area:
> New Jersey Department of Conservation and Economic Development.
> Special Report 10.


IT Corporation, 1985, Site Evaluation, 80 Lister Avenue


New Jersey Geological Survey Department of Environmental Protection 1958, Bedrock Map of the Hackensack Meadows.
> Geologic Report Series No. 1


Nichols, William D. 1968, Ground-Water Resources of Essex County, New Jersey:
> New Jersey Department of Conservation and Economic Development.
> Special Report 28.


RCRA Part B Permit Application, Chemical Waste Management of New Jersey, Inc., 1989


Sirrine Environmental Consultants, Inc., 1991, Closure Plan Implementation Summary Report, Chemical Waste Management of New Jersey, Inc.


Sirrine Environmental Consultants, Inc., 1991, Documentation Report for Effluent Discharge Sump Cleanout and Rehabilitation, Chemical Waste Management of New Jersey, Inc.


Van Diver, Bradford 1990, Roadside Geology of Pennsylvania, Mountain Press Publishing Co., Missoula, Montana.

NEWARK RIFS\REFERENC\alr

ALCD-PUBCOM_0010920

# TABLE 1
## SUMMARY OF HISTORICAL SAMPLING DATA

\* Result is on a dry weight basis.

\*\* Analysis on a wet weight basis

\*\*\* See last page for list of qualifiers.

| Parameter | Units | East Side Loading and Unloading Area and Three Underground Storage Tanks | | | | | |
|---|---|---|---|---|---|---|---|
| | | 1A | 2&3A | 2&3B | 4&5A | 4B | 5B |
| | | 7/12/85 | 7/12/85 | 7/12/85 | 7/12/85 | 7/12/85 | 7/12/85 |
| | | Concentration * | Concentration | Concentration | Concentration | Concentration | Concentration |
| Arsenic | ppm | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 |
| Barium | ppm | .11 | .03 | .13 | .03 | .06 | .01 |
| Cadmium | ppm | <0.01 | 0.01 | <0.01 | <0.01 | <0.01 | <0.01 |
| Chromium | ppm | 0.02 | <0.01 | 0.01 | <0.01 | 0.03 | 0.01 |
| Lead | ppm | 0.03 | 0.03 | 0.03 | 0.02 | 0.05 | 0.03 |
| Mercury | ppm | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 |
| Silver | ppm | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 |
| Selenium | ppm | <0.01 | <8.0 | <8.0 | 44 | <8.0 | <8.0 |
| Corrosivity | ppm | 7.9 | 8.9 | 7.6 | 8.6 | 7.5 | 7.3 |
| Cyanide | ppm | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 |
| Phenols | ppm | <8.0 | 8.9 | 7.6 | 8.6 | 7.5 | 7.3 |
| Petroleum Hydrocarbons | ppm | 119 | 510 | 338 | 278 | 25.7 | 22 |
| Gamma BHC - Lindane | ppm | <0.04 | 0.072 | <0.04 | <0.04 | <0.04 | <0.04 |
| Endrin | ppm | <0.002 | <0.002 | <0.002 | <0.002 | <0.002 | <0.002 |
| Methoxychlor | ppm | <1 | <1 | <1 | <1 | <1 | <1 |
| Toxaphene | ppm | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| Aroclor 1221 | ppm | <2 | <5 | <5 | <5 | <5 | <5 |
| Aroclor 1016 | ppm | <2 | <5 | <5 | <5 | <5 | <5 |
| Aroclor 1232 | ppm | <2 | <5 | <5 | <5 | <5 | <5 |
| Aroclor 1242 | ppm | <2 | <5 | <5 | <5 | <5 | <5 |
| Aroclor 1248 | ppm | <2 | <5 | <5 | <5 | <5 | <5 |
| Aroclor 1254 | ppm | <2 | <5 | <5 | <5 | <5 | <5 |
| Aroclor 1260 | ppm | <2 | <5 | <5 | <5 | <5 | <5 |

1

ALCD-PUBCOM_0010921

## TABLE 1 (cont.)
### SUMMARY OF HISTORICAL SAMPLING DATA

* Result is on a dry weight basis.
** Analysis on a wet weight basis

| Parameter | Units | Rail Containment Excavation Area 1&2 8/22/90 Concentration * | Rail Containment Excavation Area 3&4 8/22/90 Concentration * | Sump Repair Sump – 1 9/7/91 TCLP Concentration | Trench Excavation – Project 6A/6B S-1 10/16/91 Concentration * | Trench Excavation – Project 6A/6B S-2 10/23/91 Concentration * | Center Storm Drain Composite Sample 12/10/91 Concentration ** |
|---|---|---|---|---|---|---|---|
| 1,1–Dichloroethene | ppb | <7,500 | <770 | <250 | <86,000 | <7,500 | |
| 1,1–Dichloroethane | ppb | <7,500 | <770 | | <86,000 | <7,500 | |
| trans–1,2–Dichloroethene | ppb | <7,500 | <770 | | <86,000 | <7,500 | |
| Chloroform | ppb | <7,500 | <770 | <250 | <86,000 | <7,500 | |
| 1,2–Dichloroethane | ppb | <7,500 | <770 | <250 | <86,000 | <7,500 | |
| 1,1,1–Trichloroethane | ppb | <7,500 | <770 | | <86,000 | <7,500 | |
| Carbon Tetrachloride | ppb | <7,500 | <770 | <250 | <86,000 | <7,500 | |
| Bromodichloromethane | ppb | <7,500 | <770 | | <86,000 | <7,500 | |
| 1,1,2,2–Tetrachloroethane | ppb | <7,500 | <770 | | <86,000 | <7,500 | |
| 1,2–Dichloropropane | ppb | <7,500 | <770 | | <86,000 | <7,500 | |
| trans–1,3–Dichloropropene | ppb | <7,500 | <770 | | <86,000 | <7,500 | |
| Trichloroethene | ppb | <7,500 | <770 | <250 | <86,000 | <7,500 | |
| Dibromochloromethane | ppb | <7,500 | <770 | | <86,000 | <7,500 | |
| 1,1,2–Trichloroethane | ppb | <7,500 | <770 | | <86,000 | <7,500 | |
| Benzene | ppb | <7,500 | <770 | <250 | <86,000 | <7,500 | |
| cis–1,3–Dichloropropene | ppb | <7,500 | <770 | | <86,000 | <7,500 | |
| 2–Chloroethylvinyl ether | ppb | <15,000 | <1,600 | | <180,000 | <16,000 | |
| Bromoform | ppb | <7,500 | <770 | | <86,000 | <7,500 | |
| Tetrachloroethene | ppb | <7,500 | <770 | <250 | <86,000 | <7,500 | |
| Toluene | ppb | <7,500 | 4,500 | | 7,500,000 | 860,000 | |
| Chlorobenzene | ppb | <7,500 | 16,000 | 2,300 | <86,000 | 29,000 | |
| Ethylbenzene | ppb | 150,000 | 21,000 | | <86,000 | <7,500 | |
| Xylenes | ppb | | | | <86,000 | <7,500 | |
| 2–Butanone (MEK) | ppb | | | <500 | | | |
| 2–Chlorophenol | ppb | <390 | <400 | | <4,500 | <2,000 | <500 |
| Phenol | ppb | 25,900 | 11,200 | | 105,000 | 26,500 | |
| 2–Nitrophenol | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| 2–methylphenol | ppb | | | 590 | | | <333 |
| 4–methylphenol | ppb | | | 320 | | | <333 |
| 3/4–methylphenol | ppb | | | | | | |
| 2,4–Dimethyl phenol | ppb | 137,000 | 53,700 | | <4,500 | <2,000 | <167 |
| 2,4–Dichlorophenol | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| 4–chloro–3–methyl phenol | ppb | <390 | <400 | | <4,500 | <2,000 | <833 |
| 2,4,6–trichlorophenol | ppb | <390 | <400 | <50 | <4,500 | <2,000 | <667 |
| 2,4–dinitrophenol | ppb | <990 | <1,000 | | <11,000 | <5,000 | <1000 |
| 4–nitrophenol | ppb | <990 | <1,000 | | <11,000 | <5,000 | <667 |
| 2–methyl–4,6–dinitrophenol | ppb | <990 | <1,000 | | <11,000 | <5,000 | <1667 |
| Pentachlorophenol | ppb | <990 | <1,000 | <250 | <23,000 | <9,900 | <1000 |
| 3–nitroaniline | ppb | | | | | | <333 |
| 4–nitroaniline | ppb | | | | | | <1667 |
| Aniline | ppb | | | | | | <333 |
| N–nitrosodimethylamine | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |

2

ALCD-PUBCOM_0010922

## TABLE 1 (cont.)
### SUMMARY OF HISTORICAL SAMPLING DATA

\* Result is on a dry weight basis.
\*\* Analysis on a wet weight basis

| Parameter | Units | Rail Containment Excavation | | Sump Repair | Trench Excavation – Project 6A/6B | | Center Storm Drain |
|---|---|---|---|---|---|---|---|
| | | Area 1&2 | Area 3&4 | Sump – 1 | S–1 | S–2 | Composite Sample |
| | | 8/22/90 | 8/22/90 | 9/7/91 | 10/16/91 | 10/23/91 | 12/10/91 |
| | | | | TCLP | | | |
| | | Concentration * | Concentration * | Concentration | Concentration * | Concentration * | Concentration ** |
| bis (2–chloroethyl) ether | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| 1,3–dichlorobenzene | ppb | 1,600 | 2,180 | | <4,500 | <2,000 | <333 |
| 1,4–dichlorobenzene | ppb | 4,680 | 9,420 | 1,300 | <4,500 | <2,000 | 1126 |
| 1,2–dichlorobenzene | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| bis (2–chloroisopropyl) ether | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| Hexachloroethane | ppb | <390 | <400 | <50 | <4,500 | <2,000 | <333 |
| N–nitroso–n–propylamine | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| Nitrobenzene | ppb | <390 | <400 | <50 | <4,500 | <2,000 | <333 |
| Isophorone | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| bis (2–chloroethoxy) methane | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| 1,2,4–trichlorobenzene | ppb | 1,560 | 2,320 | | <4,500 | <2,000 | <333 |
| Napthalene | ppb | 970 | 2,750 | | <4,500 | 3,200 | <333 |
| Hexachlorobutadiene | ppb | <390 | <400 | <50 | <4,500 | <2,000 | <333 |
| Hexachlorocyclopentadiene | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| 2–chloronaphthalene | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| Acenephthylene | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| Dimethyl phthalate | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| 2,6–dinitrotoluene | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| Acenephthene | ppb | 400 | 1,930 | | <4,500 | 2,300 | <333 |
| 2,4–dinitrotoluene | ppb | <390 | <400 | <50 | <4,500 | <2,000 | <333 |
| Fluorene | ppb | 420 | 2,170 | | <4,500 | 2,700 | <333 |
| 4–chlorophenyl phenyl ether | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| Diethyl phthalate | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| 1,2–diphenylhydrazine | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| N–nitrosodiphenylamine | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| 4–bromophenyl phenyl ether | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| Benzyl alcohol | ppb | | | | | | <333 |
| Benzoic acid | ppb | | | | | | <1667 |
| Hexachlorobenzene | ppb | <390 | <400 | <50 | <4,500 | <2,000 | <333 |
| Phenanthrene | ppb | 1,970 | 9,100 | | 11,200 | 16,300 | <333 |
| Anthracene | ppb | 430 | 2,020 | | <4,500 | 4,200 | <333 |
| Di–n–butyl phthalate | ppb | 15,900 | 2,490 | | <4,500 | <2,000 | <333 |
| Flouranthene | ppb | 2,140 | 5,200 | | 10,000 | 12,400 | 356 |
| Pyrene | ppb | 3,030 | 4,560 | | 12,600 | 20,700 | 341 |
| Benzidine | ppb | <990 | <1,000 | | <45,000 | <20,000 | <333 |
| Butyl benzyl phthalate | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| Benzo (a) anthracene | ppb | <390 | 3,140 | | 4,900 | 9,700 | <333 |
| Chrysene | ppb | <390 | 3,020 | | 6,800 | 8,600 | <333 |
| 3,3'–dichlorobenzidine | ppb | <990 | <1,000 | | <9,200 | <4,000 | <333 |
| bis (2–ethylhexyl) phthalate | ppb | 176,000 | 36,800 | | 5,700 | <2,000 | <333 |
| di–n–octyl phthalate | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| Benzo (b) flouranthene | ppb | 1,920 | 2,720 | | 7,600 | 14,300 | <333 |

3

ALCD-PUBCOM_0010923

## TABLE 1 (cont.)
### SUMMARY OF HISTORICAL SAMPLING DATA

\* Result is on a dry weight basis.
\*\* Analysis on a wet weight basis

| Parameter | Units | Rail Containment Excavation Area 1&2 8/22/90 Concentration * | Rail Containment Excavation Area 3&4 8/22/90 Concentration * | Sump Repair Sump – 1 9/7/91 TCLP Concentration | Trench Excavation – Project 6A/6B S – 1 10/16/91 Concentration * | Trench Excavation – Project 6A/6B S – 2 10/23/91 Concentration * | Center Storm Drain Composite Sample 12/10/91 Concentration ** |
|---|---|---|---|---|---|---|---|
| Benzo (K) flouranthene | ppb | <390 | <400 | | <4,500 | <2,000 | <333 |
| Benzo (a) pyrene | ppb | 1,280 | 1,990 | | <4,500 | 9,300 | <333 |
| Indeno (1,2,3-cd) pyrene | ppb | 870 | 1,200 | | <4,500 | 9,800 | <333 |
| Dibenz (a,h) anthracene | ppb | <390 | <400 | | <4,500 | <2,000 | <833 |
| 2-nitroaniline | ppb | | | | | | <333 |
| Benzo (ghi) perylene | ppb | 770 | 1,010 | | <4,500 | 8,900 | <333 |
| 4-chloroaniline | ppb | | | | | | 1603 |
| 2-methylnapthlene | ppb | | | | | | <333 |
| Dibenzofuran | ppb | | | | | | <333 |
| **Pesticides** | | | | | | | |
| Alpha BHC | ppm | 2 | <6 | | 150 | 2.83 | <6.0 |
| Beta BHC | ppm | 1 | <6 | | 37 | 1.76 | <6.0 |
| Gamma BHC – Lindane | ppm | <1 | <6 | | 2.33 | 0.07 | <6.0 |
| Delta BHC | ppm | <1 | <6 | | 2.19 | 0.05 | <6.0 |
| Heptachlor | ppm | <1 | <6 | | <3 | <0.01 | <0.1 |
| Aldrin | ppm | <1 | <6 | | <3 | 0.05 | <6.0 |
| Heptachlor Epoxide | ppm | <1 | <6 | | <3 | 0.03 | <0.1 |
| 4,4' – DDE | ppm | <0.1 | <1 | | 3.84 | 0.40 | <6.0 |
| 4,4' – DDD | ppm | 10 | 2 | | 53 | 2.78 | <6.0 |
| 4,4' – DDT | ppm | <0.1 | <0.01 | | 12 | 1.84 | <6.0 |
| Dieldrin | ppm | <0.1 | <0.06 | | 0.07 | 0.03 | <6.0 |
| Endrin | ppm | <0.1 | <0.06 | | 0.06 | <0.02 | <6.0 |
| Methoxychlor | ppm | | | | <10 | 0.06 | <6.0 |
| Chlordane | ppm | <6 | <40 | | <10 | <0.06 | <500 |
| Toxaphene | ppm | <1 | <10 | | <30 | <2 | <1000 |
| Endosulfan I | ppm | <0.1 | <0.06 | | <0.03 | <0.01 | <6.0 |
| Endosulfan II | ppm | <0.1 | <0.06 | | <0.5 | <0.06 | <6.0 |
| Endosulfan Sulfate | ppm | <0.6 | <0.04 | | <0.04 | <0.04 | <6.0 |
| Endrin Aldehyde | ppm | <1 | <0.06 | | <0.1 | <0.1 | <6.0 |
| **PCB's** | | | | | | | |
| Aroclor 1221 | ppm | | | <1.6 | | | <500 |
| Aroclor 1016 | ppm | | | <1.6 | | | <500 |
| Aroclor 1232 | ppm | | | <1.6 | | | <500 |
| Aroclor 1242 | ppm | | | <1.6 | | | <500 |
| Aroclor 1248 | ppm | | | <1.6 | | | <500 |
| Aroclor 1254 | ppm | | | <3.2 | | | <500 |
| Aroclor 1260 | ppm | | | <3.2 | | | <500 |
| PCB–1016 | ppm | <20 | <100 | | <50 | <0.2 | |
| PCB–1221 | ppm | <20 | <100 | | <50 | <0.2 | |

ALCD-PUBCOM_0010924

## TABLE 1 (cont.)
### SUMMARY OF HISTORICAL SAMPLING DATA

\* Result is on a dry weight basis.

\*\* Analysis on a wet weight basis

| Parameter | Units | Rail Containment Excavation Area 1&2 8/22/90 Concentration * | Rail Containment Excavation Area 3&4 8/22/90 Concentration * | Sump Repair Sump – 1 9/7/91 TCLP Concentration | Trench Excavation – Project 6A/6B S–1 10/16/91 Concentration * | Trench Excavation – Project 6A/6B S–2 10/23/91 Concentration * | Center Storm Drain Composite Sample 12/10/91 Concentration ** |
|---|---|---|---|---|---|---|---|
| PCB–1232 | ppm | <20 | <100 | | <50 | <0.2 | |
| PCB–1242 | ppm | <20 | <100 | | <50 | <0.2 | |
| PCB–1248 | ppm | <20 | <180 | | <50 | <0.2 | |
| PCB–1254 | ppm | <2 | <20 | | <50 | <0.2 | |
| PCB–1260 | ppm | <2 | <20 | | <50 | <0.2 | |
| TIC's | | | | | | | |
| Benzene, dimethyl – isomer | ppb | 510,000 | 30,000 | | | | |
| Phenol, 3–methyl– | ppb | 29,000 | 940 | | 36,000 | 12,000 | |
| Phenol, 3–methyl– | ppb | 31,000 | | | | | |
| Phenol, 2–ethyl | ppb | 5,600 | 1,400 | | | | |
| Phenol, 3–ethyl– | ppb | 13,000 | | | | | |
| Phenol, 2,3–dimethyl | ppb | 4,800 | 1,700 | | | | |
| m–Chloroaniline | ppb | 1,400 | | | | | |
| Benzenamine, 2,6–dichloro | ppb | 7,900 | | | | | |
| Benzenamine, 2,4–dichloro | ppb | 48,000 | | | | | |
| Benzenamine, N–propyl– | ppb | 5,600 | 1,700 | | | | |
| .alpha.–Lindane | ppb | 1,700 | | | | | |
| Propanamide, N–(3.4–dichloro) | ppb | 60,000 | | | | | |
| Phosphoric acid, tris(2–methyl) | ppb | 2,800 | 4,500 | | | | |
| Phosphoric acid ester | ppb | 1,400 | 1,500 | | | | |
| Phosphoric acid, tris(methyl) | ppb | 1,700 | 1,800 | | | | |
| Phenol, 2–methyl– | ppb | | 2,200 | | | | |
| Benzene, 1–methoxy–4–methyl | ppb | | 5,700 | | | | |
| Phenol, 2,3,6–trimethyl | ppb | | 860 | | | | |
| Phenol, 2,3,6–trimethyl | ppb | | 650 | | | | |
| 1H–Indene, 1–ethylidene– | ppb | | 530 | | | | |
| Dibenzofuran | ppb | | 1,700 | | | 2,200 | |
| Hexanedioic acid, dioctyl ester | ppb | | 1,100 | | | | |
| Phosphoric acid, tris(4–methyl) | ppb | | 32,000 | | | | |
| 2–pentanone, 4–hydroxy–4–met | ppb | | | | 13,000 | 6,500 | |
| Benzaldehyde, 2–hydroxy– | ppb | | | | 1,200,000 | | |
| Benzaldehyde, 2–chloro– | ppb | | | | 28,000 | | |
| Phenol, 4–chloro– | ppb | | | | 5,500 | | |
| Benzaldehyde, 5–chloro–2–hydroxy | ppb | | | | 100,000 | 15,000 | |
| Phosphoric acid, tris(3–methyl) | ppb | | | | 5,500 | | |
| Phosphoric acid, tris(3–methyl) | ppb | | | | 2,300 | | |
| Boric acid (H3BO3), trimethyl | ppb | | | | 1,500,000 | 220,000 | |
| 3–penten–2–one, 4–methyl– | ppb | | | | | 2,800 | |
| Benzaldehyde, 4–hydroxy | ppb | | | | | 320,000 | |
| Benzaldehyde, 3–chloro | ppb | | | | | 2,600 | |

5

ALCD-PUBCOM_0010925

# TABLE 1 (cont.)
## SUMMARY OF HISTORICAL SAMPLING DATA

* Result is on a dry weight basis.
** Analysis on a wet weight basis

| Parameter | Units | Rail Containment Excavation | | Sump Repair | Trench Excavation – Project 6A/6B | | Center Storm Drain |
|---|---|---|---|---|---|---|---|
| | | Area 1&2 | Area 3&4 | Sump – 1 | S–1 | S–2 | Composite Sample |
| | | 8/22/90 | 8/22/90 | 9/7/91 | 10/16/91 | 10/23/91 | 12/10/91 |
| | | Concentration * | Concentration * | TCLP Concentration | Concentration * | Concentration * | Concentration ** |
| Naphalene, 1–methyl | ppb | | | | | 1,600 | |
| 9H–flourene, 9–ethylidene | ppb | | | | | 990 | |
| Phenanthrene, 4–methyl– | ppb | | | | | 1,400 | |

ALCD-PUBCOM_0010926

TABLE 1 (cont.)
SUMMARY OF HISTORICAL SAMPLING DATA
Underground Storage Tank
July 9, 1991

| Parameter | Limit of Quantification | S-1 7/9/91 | Limit of Quantification | S-8 7/9/91 |
|---|---|---|---|---|
| N-nitrosodimethylamine | 4,000 | <4,000 | 2,100 | <2,100 |
| bis (2-chloroethyl) ether | 4,000 | <4,000 | 2,100 | <2,100 |
| 1,3-dichlorobenzene | 4,000 | 5,000 | 2,100 | 4,200 |
| 1,4-dichlorobenzene | 4,000 | 9,200 | 2,100 | 20,400 |
| 1,2-dichlorobenzene | 4,000 | <4,000 | 2,100 | 7,100 |
| bis (2-chloroisopropyl) ether | 4,000 | <4,000 | 2,100 | <2,100 |
| hexachlorethane | 4,000 | <4,000 | 2,100 | <2,100 |
| N-nitrosodi-n-propylamine | 4,000 | <4,000 | 2,100 | <2,100 |
| nitrobenzene | 4,000 | <4,000 | 2,100 | <2,100 |
| isophorone | 4,000 | <4,000 | 2,100 | <2,100 |
| bis (2-chloroethoxy) methane | 4,000 | <4,000 | 2,100 | <2,100 |
| 1,2,4-trichlorobenzene | 4,000 | <4,000 | 2,100 | 2,100 |
| naphthalene | 4,000 | 7,700 | 2,100 | 2,100 |
| hexachlorbutadiene | 4,000 | <4,000 | 2,100 | <2,100 |
| hexachlorocyclopentadiene | 4,000 | <4,000 | 2,100 | <2,100 |
| 2-chloronaphthalene | 4,000 | <4,000 | 2,100 | <2,100 |
| acenaphthylene | 4,000 | <4,000 | 2,100 | <2,100 |
| dimethyl phthalate | 4,000 | <4,000 | 2,100 | <2,100 |
| 2,6-dinitrotoluene | 4,000 | <4,000 | 2,100 | <2,100 |
| acenaphthene | 4,000 | 13,400 | 2,100 | <2,100 |
| 2,4-dinitrotoluene | 4,000 | <4,000 | 2,100 | <2,100 |
| fluorene | 4,000 | 14,200 | 2,100 | 2,300 |
| 4-chlorophenyl phenyl ether | 4,000 | <4,000 | 2,100 | <2,100 |
| diethyl phthalate | 4,000 | <4,000 | 2,100 | <2,100 |
| 1,2-diphenylhydrazine | 4,000 | <4,000 | -2,100 | <2,100 |

7

ALCD-PUBCOM_0010927

TABLE 1 (CON'T)
SUMMARY OF HISTORICAL SAMPLING DATA
Underground Storage Tank
July 9, 1991

| Parameter | Limit of Quantification | S-1 7/9/91 | Limit of Quantification | S-8 7/9/91 |
|---|---|---|---|---|
| N-nitrosodiphenylamine | 4,000 | <4,000 | 2,100 | <2,100 |
| 4-bromophenyl phenyl ether | 4,000 | <4,000 | 2,100 | <2,100 |
| hexachlorobenzene | 4,000 | 5,100 | 2,100 | 8,900 |
| phenanthrene | 4,000 | 45,600 | 2,100 | 9,600 |
| anthracene | 4,000 | 21,400 | 2,100 | 2,700 |
| di-n-butyl phthalate | 4,000 | <4,000 | 2,100 | <2,100 |
| fluoranthene | 4,000 | 41,600 | 2,100 | 9,500 |
| pyrene | 4,000 | 40,600 | 2,100 | 9,100 |
| benzidine | 10,000 | <10,000 | 5,100 | <5,100 |
| butyl benzyl phthalate | 4,000 | <4,000 | 2,100 | <2,100 |
| benzo (a) anthracene | 4,000 | 27,100 | 2,100 | 5,500 |
| chrysene | 4,000 | 25,200 | 2,100 | 3,900 |
| 3,3'-dichlorobenzidine | 8,100 | <8,100 | 4,000 | <4,000 |
| bis (2-ethylhexyl) phthalate | 4,000 | 16,600 | 2,100 | 19,000 |
| di-n-octyl phthalate | 4,000 | <4,000 | 2,100 | <2,100 |
| benzo (b) fluoranthene | 4,000 | 20,900 | 2,100 | 4,500 |
| benzo (k) fluoranthene | 4,000 | 24,100 | 2,100 | 4,800 |
| benzo (a) pyrene | 4,000 | 25,200 | 2,100 | 4,900 |
| indeno (1,2,3-cd) pyrene | 4,000 | 10,800 | 2,100 | <2,100 |
| dibenz (a,h) anthracene | 4,000 | <4,000 | 2,100 | <2,100 |
| benzo (ghi) perylene | 4,000 | 8,600 | 2,100 | <2,100 |
| | | | | |
| TOTAL BASE NEUTRALS | | 362,300 | | 120,600 |

NOTES: All concentrations in ug/kg - All results on a dry-wt. basis

8

ALCD-PUBCOM_0010928

TABLE 1 (cont.)
SUMMARY OF HISTORICAL SAMPLING DATA
Underground Storage Tank
Soil Sample  S-1
July 9, 1991

Number of TICs found: 15

| CAS NUMBER | COMPOUND NAME | RT | EST. CONC. | Q |
|---|---|---|---|---|
| 1. 123422 | 2-Pentanone, 4-hydroxy-4-met | 8.04 | 11000 | JAB |
| 2._____ | Unknown alkane | 19.82 | 8000 | J |
| 3._____ | 1,1'-Biphenyl | 20.29 | 8400 | JI |
| 4._____ | Unknown | 20.69 | 60000 | J |
| 5._____ | Naphthalene, 2,6-dimethyl- | 20.81 | 9200 | JI |
| 6._____ | Naphthalene, 1,3-dimethyl- | 21.09 | 9200 | JI |
| 7._____ | Unknown alkane | 21.31 | 8000 | J |
| 8. 132649 | Dibenzofuran | 22.85 | 18000 | J |
| 9._____ | Naphthalene, 1,4,6-trimethyl | 23.29 | 7600 | JI |
| 10._____ | Naphthalene, 1,4,5-trimethyl | 23.58 | 12000 | JI |
| 11._____ | Unknown alkane | 24.36 | 20000 | J |
| 12._____ | 1,1-Dichloro-2,2-bis(p-chlor | 32.52 | 9600 | JI |
| 13._____ | Unknown | 32.89 | 11000 | J |
| 14._____ | Unknown | 33.29 | 13000 | J |
| 15._____ | Benzo[e]pyrene | 42.19 | 10000 | JI |
|  |  |  |  |  |
|  | TOTAL NON-TARGET COMPOUNDS |  | 215,000 |  |

NOTES:     All concentrations in ug/kg - All results on a dry wt. basis

Qualifiers:     A - aldol condensate   B - detected in method blank
D - determined in diluted sample   J - estimated value
I - an isomer of the listed compound

9

ALCD-PUBCOM_0010929

TABLE 1 (cont.)
## SUMMARY OF HISTORICAL SAMPLING DATA
Underground Storage Tank
Soil Sample  S-8
July 9, 1991

Number of TICs found: 15

| CAS NUMBER | COMPOUND NAME | RT | EST. CONC. | Q |
|---|---|---|---|---|
| 1. 123422 | 2-Pentanone, 4-hydroxy-4-met | 8.07 | 5400 | JAB |
| 2._____ | Unknown | 10.78 | 3400 | JB |
| 3._____ | Unknown | 23.57 | 3600 | J |
| 4._____ | Cyclohexane, 1,2,3,4,5,6-hex | 26.56 | 6600 | JI |
| 5._____ | Cyclohexane, 1,2,3,4,5,6-hex | 27.74 | 3400 | JI |
| 6._____ | DDMU | 31.31 | 6600 | JI |
| 7._____ | o,p'-DDE | 31.46 | 2600 | JI |
| 8._____ | p,p'-DDE | 32.25 | 3400 | JI |
| 9. 80079 | Benzene, 1,1'-sulfonylbis[4- | 33.05 | 12000 | J |
| 10._____ | Unknown | 33.32 | 7600 | J |
| 11. 50293 | p,p'DDT | 34.27 | 2600 | J |
| 12._____ | Unknown | 39.15 | 2400 | J |
| 13._____ | Unknown | 39.72 | 8000 | J |
| 14._____ | Unknown | 39.97 | 4400 | J |
| 15._____ | Benzo[a]pyrene | 42.18 | 3400 | JI |
| | TOTAL NON-TARGET COMPOUNDS | | 75,400 | |

NOTES:     All concentrations in ug/kg - All results on a dry wt. basis

Qualifiers:     A - aldol condesate   B - detected in method blank
D - determined in diluted sample  J - estimated value
I - an isomer of the listed compound

10

ALCD-PUBCOM_0010930

TABLE 1 (cont.)
SUMMARY OF HISTORICAL SAMPLING DATA
Underground Storage Tank
July 9, 1991

| Parameter | Sample # Lab # Date Collected | Limit of Quantification | S-1 7/9/91 | S-2 7/9/91 | S-3 7/9/91 | S-4 7/9/91 | S-5 7/9/91 | S-6 7/9/91 | S-7 7/9/91 | S-8 7/9/91 |
|---|---|---|---|---|---|---|---|---|---|---|
| Petroleum Hydrocarbons | mg/kg | 20 | 6,000 | 100 | 360 | 230 | 180 | 6,200 | 310 | 740 |
| Moisture * | % by wt. | 0.1 | 17.0 | 18.3 | 29.3 | 24.8 | 26.9 | 11 | 22.9 | 17.1 |

NOTES:   * = "Moisture" represents the loss in weight of the sample after oven drying at 103 - 105 degrees Celsius.

All analyses are presented on a dry weight basis.

11

ALCD-PUBCOM_0010931

Table - 2
Sample Analytical Summary Table
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| Enseco Project # | Filename | Sample # | Depth | Date | Sample Run | Volatiles | Semi-Volatiles | Pesticides | Metals |
|---|---|---|---|---|---|---|---|---|---|
| EO28861 | A4A.WK | 700-S1 | 0.5-2.5 | 26-May-93 | | X | X | X | X |
| | | 700-S1 | 0.5-2.5 | 26-May-93 | | | | X | |
| | | 700-S1 | 2.5-4.5 | 26-May-93 | | | X | X | X |
| | | 700-S1 | 2.5-4.5 | 26-May-93 | Dilution | | | X | |
| | | 700-S2 | 0.5-2.5 | 26-May-93 | | X | X | X | X |
| | | 700-S2 | 0.5-2.5 | 26-May-93 | Dilution | | | X | |
| | | 700-S3 | 0.5-2.5 | 26-May-93 | | X | X | X | X |
| | | 700-S3 | 0.5-2.5 | 26-May-93 | Dilution | | | X | |
| | | 500-S2 | 0.5-2.5 | 26-May-93 | | X | X | X | X |
| | | 500-S2 | 0.5-2.5 | 26-May-93 | Dilution | | | X | |
| | | FB-1 | | 26-May-93 | | X | | | |
| | | TRIP BLANK | | 26-May-93 | | X | | | |
| EO28865 | A3A.WK | 100-S1 | 0.5-2.5 | 27-May-93 | | X | X | X | X |
| | | 100-S2 | 0.5-2.5 | 27-May-93 | | X | X | X | X |
| | | 100-S2 | 0.5-2.5 | 27-May-93 | Dilution | | | X | |
| | | 100-S3 | 0.5-2.5 | 27-May-93 | | X | X | X | X |
| | | 100-S3 | 0.67-2.67 | 27-May-93 | Dilution | | | X | |
| | | 100-S3 | 0.67-2.67 | 27-May-93 | | | X | X | |
| | | 100-S4 | 2.5-4.5 | 27-May-93 | | X | X | X | X |
| | | 100-S4 | 2.5-4.5 | 27-May-93 | Dilution | | | X | |
| | | ABJST-S1 | 0.5-2.5 | 27-May-93 | | X | | X | X |
| | | ABJST-S1 | 0.5-2.5 | 27-May-93 | Dilution | X | | X | |
| | | FP-S1 | 1.0-3.0 | 27-May-93 | | X | X | X | X |
| | | FP-S1 | 1.0-3.0 | 27-May-93 | Dilution | | | X | |
| | | LISTER-S1 | 6.5-8.5 | 27-May-93 | | | X | X | X |
| | | LISTER-S1 | 0.5-2.5 | 27-May-93 | | | X | X | X |
| | | LISTER-S1 | 0.5-2.5 | 27-May-93 | | | | X | |
| | | LISTER-S1 | 0.5-2.5 | 27-May-93 | Dilution | | X | X | |
| | | LISTER-S2 | 2.5-4.5 | 27-May-93 | Replicate | X | X | X | X |
| | | LISTER-S2 | 2.5-4.5 | 27-May-93 | Dilution | | | X | |
| | | 500-S-1 | | 27-May-93 | | X | X | X | X |
| | | 500-S-1 | | 27-May-93 | Dilution | | X | X | |
| | | FB-2 | | 27-May-93 | | X | | | |
| EO28877 | A2A.WK | TRUCK-S1 | 0.5-2.5 | 28-May-93 | | X | X | X | X |
| | | TRUCK-S1 | 0.5-2.5 | 28-May-93 | Dilution | | X | X | |
| | | TRUCK-S1 | 0.5-2.5 | 28-May-93 | Replicate | | X | X | |
| | | TRUCK-S2 | 0.5-2.5 | 28-May-93 | | X | | X | X |
| | | TRUCK-S2 | 0.5-2.5 | 28-May-93 | Dilution | | | X | |
| | | TRUCK-S3 | 1.0-3.0 | 28-May-93 | | X | X | X | X |
| | | TRUCK-S3 | 1.0-3.0 | 28-May-93 | Dilution | X | | X | |
| | | TRUCK-S4 | 2.5-4.5 | 28-May-93 | | X | | X | X |
| | | TRUCK-S4 | 2.5-4.5 | 28-May-93 | Dilution | X | X | X | |
| | | TRUCK-S4 | 0.5-2.5 | 28-May-93 | | | X | X | X |
| | | TRUCK-S4 | 0.5-2.5 | 28-May-93 | | | X | X | |
| | | TRUCK-S5 | 0.5-2.5 | 28-May-93 | | X | X | X | X |
| | | TRUCK-S5 | 0.5-2.5 | 28-May-93 | Dilution | | X | X | |
| | | TRUCK-S5 | 2.5-4.5 | 28-May-93 | | | X | X | X |
| | | TRUCK-S5 | 2.5-4.5 | 28-May-93 | Dilution | | X | X | |
| | | TRUCK-S6 | 1.0-3.0 | 28-May-93 | | X | X | X | X |
| | | TRUCK-S6 | 1.0-3.0 | 28-May-93 | Dilution | | X | X | |
| | | TRUCK-S7 | 1.0-3.0 | 28-May-93 | | X | X | X | X |
| | | TRUCK-S7 | 1.0-3.0 | 28-May-93 | Dilution | | X | X | X |
| | | TRUCK-S7 | 1.0-3.0 | 28-May-93 | Duplicate | | | | X |
| | | TRIP BLANK | | 28-May-93 | | X | | | |
| EO28891 EO29877 | A5A.WK | MW-1 | | 10-Jun-93 | | X | X | X | X |
| | | MW-1 | | 10-Jun-93 | Dilution | | | X | |
| | | MW-1 | | 10-Jun-93 | Replicate | | | X | |
| | | MW-1 | | 10-Jun-93 | Replicate Dilution | | | X | |
| | | MW-1 | | 18-Aug-93 | | X | X | X | X |
| | | MW-1 | | 18-Aug-93 | Dilution | X | | X | |
| | | MW-2 | | 10-Jun-93 | | X | X | X | X |
| | | MW-2 | | 10-Jun-93 | Dilution | | | X | |
| | | MW-2 | | 10-Jun-93 | Replicate | | | X | |
| | | MW-2 | | 10-Jun-93 | Replicate Dilution | | | X | |
| | | MW-2 | | 18-Aug-93 | | X | X | X | X |
| | | MW-2D | | 18-Aug-93 | | X | X | X | X |
| | | MW-2D | | 10-Jun-93 | | | | X | |
| | | MW-3 | | 10-Jun-93 | | X | X | X | X |
| | | MW-3 | | 10-Jun-93 | Replicate | | | X | |
| | | MW-3 | | 10-Jun-93 | Replicate Dilution | | | X | |
| | | MW-3 | | 18-Aug-93 | Dilution | X | X | X | X |
| | | HDMW-6 | | 07-Jul-93 | | X | | X | X |
| | | HDMW-9 | | 07-Jul-93 | | X | X | X | X |
| | | HDMW-8 | | 01-Jul-93 | Dilution | X | X | X | |
| | | HDMW-9 | | 07-Jul-93 | Dilution | X | X | | |
| | | HDMW-10 | | 07-Jul-93 | | X | X | | |
| | | HDMW-8 | | 18-Aug-93 | | X | X | X | X |
| | | HDMW-6 | | 18-Aug-93 | Dilution | X | X | | |
| | | FIELD BLANK | | 07-Jul-93 | | X | | | |
| | | FIELD BLANK | | 10-Jun-93 | | X | | X | X |
| | | FIELD BLANK | | 10-Jun-93 | Replicate | | | X | |
| | | TRIP BLANK | | 07-Jul-93 | | X | | X | X |
| | | TRIP BLANK | | 10-Jun-93 | | X | | | |
| | | TRIP BLANK | | 18-Aug-93 | | X | | | |
| EO28899 | A1A.WK | GH-S1 | 0.5-2.5 | 01-Jun-93 | | X | X | X | X |
| | | GH-S1 | 0.5-2.5 | 01-Jun-93 | Replicate | | | X | |
| | | GH-S1 | 0.5-2.5 | 01-Jun-93 | Replicate Dilution | | | X | |
| | | GH-S2 | 0.5-2.5 | 01-Jun-93 | | X | X | X | X |
| | | GH-S2 | 0.5-2.5 | 01-Jun-93 | Replicate | | | X | |
| | | GH-S2 | 0.5-2.5 | 01-Jun-93 | Replicate Dilution | | | X | |
| | | LAB-S1 | 2.0-2.5 | 01-Jun-93 | | X | X | X | X |
| | | LAB-S1 | 2.0-2.5 | 01-Jun-93 | Dilution | | X | X | |
| | | LAB-S1 | 2.0-2.5 | 01-Jun-93 | Replicate | | | X | |
| | | LAB-S1 | 2.0-2.5 | 01-Jun-93 | Replicate Dilution | | | X | |
| | | LAB-S2 | 2.0-2.5 | 01-Jun-93 | | X | X | X | X |
| | | LAB-S2 | 2.0-2.5 | 01-Jun-93 | Dilution | | X | X | |
| | | LAB-S2 | 2.0-2.5 | 01-Jun-93 | Replicate | | X | X | |
| | | LAB-S2 | 2.0-2.5 | 01-Jun-93 | Replicate Dilution | | | X | |
| | | FP-S2 | 1.0-3.0 | 01-Jun-93 | | X | X | X | X |
| | | FP-S2 | 1.0-3.0 | 01-Jun-93 | Dilution | | X | X | |
| | | FP-S2 | 1.0-3.0 | 01-Jun-93 | Replicate | | | X | |
| | | FP-S2 | 1.0-3.0 | 01-Jun-93 | Replicate Dilution | | | X | |
| | | FIELD BLANK #3 | | 01-Jun-93 | | X | | | |
| | | TRIP BLANK | | 01-Jun-93 | | X | | | |

ALCD-PUBCOM_0010932

*CWMNJ - Newark*
*Remedial Investigation Report*

**TABLE 3**
**SOIL SAMPLE LOCATION SUMMARY**
**REMEDIAL INVESTIGATION**
**CWM OF NEW JERSEY, INC.**

| AREA OF CONCERN | SOIL SAMPLE LOCATION |
|---|---|
| 100 Series Tank Farm | 100-S1, 100-S2, 100-S3, 100-S4 |
| 500 Series Tank Farm | 500-S1 (Aqueous), 500-S2, Lister-S1, Lister-S2, Truck-S1, Truck-S2 |
| 700 Series Tank Farm | 700-S1, 700-S2, 700-S3 |
| Truck Unloading Areas (A, B, C, D and F) | 100-S1[1], 100-S2[2], Truck-S3, Truck-S4, Truck-S5, Truck-S6, Truck-S7[2] |
| Former Buried Railroad Tank Cars | GH-1, GH-2 |
| Abandoned UST | ABUST |
| Reactor/Sump Area | Lab-S1, Lab-S2[2] |
| Filter Press Building | FP-S1, FP-S2 |
| Dioxin Area | DSDB-S1, DSDB-S2 |

**Notes:**

1.   Sample applicable to 100 Series Tank Farm and Truck Unloading Area A.

2.   Blind duplicate to preceeding sample.

ALCD-PUBCOM_0010933

**TABLE 4**

**SURVEYED SAMPLING POINTS**

**REMEDIAL INVESTIGATION
CWM OF NEW JERSEY,INC.
NEWARK, NEW JERSEY**

| SAMPLING POINT IDENTIFICATION | LATITUDE | LONGITUDE |
|---|---|---|
| MONITORING WELLS: | | |
| MW-1 | 40 o, 44', 19.384690" | 74 o, 8', 3.462284" |
| MW-2 | 40 o, 44', 19.263776" | 74 o, 8', 7.222405" |
| MW-3 | 40 o, 44', 22.487712" | 74 o, 8', 7.186334" |
| HDMW-6 | 40 o, 44', 22.675569" | 74 o, 8', 4.674851" |
| SOIL BORINGS: | | |
| 100-S-1 | 40 o, 44', 20.182676" | 74 o, 8', 3.438765" |
| 100-S-2 | 40 o, 44', 20.638138" | 74 o, 8', 3.278880" |
| 100-S-3 | 40 o, 44', 21.237674" | 74 o, 8', 3.140220" |
| 100-S-4 | 40 o, 44', 21.230989" | 74 o, 8', 2.798865" |
| 500-S-1 | 40 o, 44', 19.896783" | 74 o, 8', 5.769016" |
| 500-S-2 | 40 o, 44', 19.650298" | 74 o, 8', 5.711541" |
| 500-S-3 | 40 o, 44', 19.512063" | 74 o, 8', 6.095697" |
| 700-S-1 | 40 o, 44', 19.871832" | 74 o, 8', 6.485034" |
| 700-S-2 | 40 o, 44', 19.998755" | 74 o, 8', 6.244545" |
| 700-S-3 | 40 o, 44', 20.155141" | 74 o, 8', 6.254349" |
| DIOXIN-2 | 40 o, 44', 22.492953" | 74 o, 8', 7.731934" |
| FP-S-1 | 40 o, 44', 21.373471" | 74 o, 8', 3.361771" |
| FP-S-2 | 40 o, 44', 22.104997" | 74 o, 8', 4.204691" |
| GH-S-1 | 40 o, 44', 19.763276" | 74 o, 8', 4.852003" |
| GH-S-2 | 40 o, 44', 19.677884" | 74 o, 8', 4.692586" |
| LAB-S-1 | 40 o, 44', 20.199918" | 74 o, 8', 3.963601" |
| LISTER-S-1 | 40 o, 44', 19.272095" | 74 o, 8', 6.607740" |
| LISTER-S-2 | 40 o, 44', 19.311868" | 74 o, 8', 5.678812" |
| TRUCK-S-1 | 40 o, 44', 19.545681" | 74 o, 8', 5.323708" |
| TRUCK-S-2 | 40 o, 44', 20.117202" | 74 o, 8', 5.332463" |
| TRUCK-S-3 | 40 o, 44', 21.085635" | 74 o, 8', 5.019480" |
| TRUCK-S-4 | 40 o, 44', 21.539628" | 74 o, 8', 5.103620" |
| TRUCK-S-5 | 40 o, 44', 21.869518" | 74 o, 8', 5.094375" |
| TRUCK-S-6 | 40 o, 44', 21.225650" | 74 o, 8', 5.617239" |
| STANDPIPE | 40 o, 44', 26.909331" | 74 o, 8', 4.180216" |

ALCD-PUBCOM_0010934

**TABLE 5**

**SUMMARY OF WATER SUPPLY WELLS
WITHIN A ONE MILE RADIUS OF THE
CWM OF NEW JERSEY, INC., NEWARK, NEW JERSEY FACILITY**

**REMEDIAL INVESTIGATION
CWM OF NEW JERSEY, INC.
NEWARK, NEW JERSEY**

| OWNER | DISTANCE (MILES) | LATITUDE | LONGITUDE | WELL DEPTH (FEET) | REPORTED CAPACITY (GPM) |
|---|---|---|---|---|---|
| HONEYCOMB PLASTICS CORP. | 0.9 | 40 °, 45', 06" | 74 °, 08',38" | 500 | 210 |
| HONEYCOMB PLASTICS CORP. | 0.9 | 40 °, 45', 06" | 74 °, 08',38" | 700 | 500 |
| KARLSHAMNS USA, INC. | 0.6 | 40 °, 44', 46" | 74 °, 08',38" | 584 | 500 |
| KARLSHAMNS USA, INC. | 0.8 | 40 °, 44', 58" | 74 °, 08',35" | 615 | 1000 |
| RANSON METALS CORP. | 0.4 | 40 °, 43', 58" | 74 °, 08',08" | 300 | 150 |
| RANSON METALS CORP. | 0.7 | 40 °, 43', 42" | 74 °, 08',35" | 165 | 100 |

**TABLE 6**

**GROUNDWATER ELEVATIONS**

**REMEDIAL INVESTIGATION**
**CWM OF NEW JERSEY, INC.**
**NEWARK, NEW JERSEY**

| WELL IDENTIFICATION | MEASUREMENT DATE | INNER PVC CASING ELEVATION (MSL) | DEPTH TO WATER (FEET) | GROUNDWATER ELEVATION (MSL) |
|---|---|---|---|---|
| MW - 1 | 6/10/93 | 6.25 | 2.08 | 4.17 |
| | 8/5/93 | | 2.65 | 3.60 |
| | 8/18/93 | | 0.78 | 5.47 |
| | 8/24/93 | | 1.88 | 4.37 |
| | 9/22/93 | | 1.06 | 5.19 |
| MW - 2 | 6/10/93 | 8.73 | 7.32 | 1.41 |
| | 8/5/93 | | 7.64 | 1.09 |
| | 8/18/93 | | 7.04 | 1.69 |
| | 8/24/93 | | 7.29 | 1.44 |
| | 9/22/93 | | 7.20 | 1.53 |
| MW - 3 | 6/10/93 | 9.00 | 4.79 | 4.21 |
| | 8/5/93 | | 4.60 | 4.40 |
| | 8/18/93 | | 3.12 | 5.88 |
| | 8/24/93 | | 3.74 | 5.26 |
| | 9/22/93 | | 3.61 | 5.39 |
| HD MW - 6 | 8/18/93 | 6.36 | 1.34 | 5.02 |
| | 8/24/93 | | 1.42 | 4.94 |

NOTE:
MSL - MEAN SEA LEVEL

ALCD-PUBCOM_0010936

## TABLE 7
## HYDRAULIC CONDUCTIVITY
## REMEDIAL INVESTIGATION
## CWM OF NEW JERSEY, INC.

### BOUWER AND RICE METHOD

| Monitoring Well Identification | MW-1 | MW-2 | MW-3 |
|---|---|---|---|
| **Test Type** | | | |
| Falling Head | | | |
| Run One | $1.088 \times 10^{-4}$ cm/sec | $4.085 \times 10^{-3}$ cm/sec | $2.321 \times 10^{-3}$ cm/sec |
| Run Two | | $4.174 \times 10^{-3}$ cm/sec | $2.748 \times 10^{-3}$ cm/sec |
| Recovery Head | | | |
| Run One | $5.573 \times 10^{-4}$ cm/sec | $4.243 \times 10^{-3}$ cm/sec | $3.925 \times 10^{-3}$ cm/sec |
| Run Two | | $4.863 \times 10^{-3}$ cm/sec | $3.109 \times 10^{-3}$ cm/sec |

### HVORSLEV METHOD

| Monitoring Well Identification | MW-1 | MW-2 | MW-3 |
|---|---|---|---|
| **Test Type** | | | |
| Falling Head | | | |
| Run One | $4.41 \times 10^{-4}$ cm/sec | $7.7 \times 10^{-3}$ cm/sec | $1.1 \times 10^{-2}$ cm/sec |
| Run Two | | $7.5 \times 10^{-3}$ cm/sec | $7.1 \times 10^{-3}$ cm/sec |
| Recovery Head | | | |
| Run One | $1.5 \times 10^{-3}$ cm/sec | $3.6 \times 10^{-2}$ cm/sec | $1.2 \times 10^{-2}$ cm/sec |
| Run Two | | $3.7 \times 10^{-2}$ cm/sec | $8.6 \times 10^{-3}$ cm/sec |

ALCD-PUBCOM_0010937

Table - 8
Soil Sampling Analytical Results
Volatile Organic Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br><br>ug/kg | GH-S1-0.5'-2.5'<br><br>01 JUN 93<br>1<br>ug/kg | GH-S2-0.5'-2.5'<br><br>01 JUN 93<br>1<br>ug/kg | LAB-S1-2.0'-2.5'<br><br>01 JUN 93<br>1<br>ug/kg | LAB-S2-2.0'-2.5'<br><br>01 JUN 93<br>1<br>ug/kg |
|---|---|---|---|---|---|
| VOLATILE COMPOUNDS: | | | | | |
| Chloromethane | 1000000 | | | | |
| Bromomethane | 1000000 | | | | |
| Vinyl Chloride | 7000 | | | | |
| Chloroethane | | | | | |
| Methylene chloride | 210000 | 2.0    B,J | | 210    J | |
| Acetone | 1000000 | | | | 540    B,J |
| Carbon disulfide | | | | | |
| 1,1-Dichloroethene | 150000 | | | | |
| 1,1-Dichloroethane | 1000000 | | | | |
| 1,2-Dichloroethene (cis/trans) | 1000000 | | | | |
| Chloroform | 28000 | | | | |
| 1,2-Dichloroethane | 24000 | | | | |
| 2-Butanone | 1000000 | | | 820    B,J | |
| 1,1,1-Trichloroethane | 1000000 | | | | |
| Carbon tetrachloride | 4000 | | | | |
| Bromodichloromethane | 22000 | | | | |
| 1,2-Dichloropropane | 43000 | | | | |
| cis-1,3-Dichloropropene | 5000 | | | | |
| Trichloroethene | 54000 | | | | |
| Dibromochloromethane | 1000000 | | | | |
| 1,1,2-Trichloroethane | 420000 | | | | |
| Benzene | 13000 | | | | |
| trans-1,3-Dichloropropene | 5000 | | | | |
| Bromoform | 370000 | | | | |
| 4-Methyl-2-Pentanone | 1000000 | | | | |
| 2-Hexanone | | | | | |
| 1,1,2,2-Tetrachloroethane | 70000 | | | | |
| Tetrachloroethene | 6000 | | | | |
| Toluene | 1000000 | | | 7900 | 9200 |
| Chlorobenzene | 680000 | | | 2300 | 2300 |
| Ethylbenzene | 1000000 | | | | |
| Styrene | 97000 | | | | |
| Xylenes (total) | 1000000 | | | 280    J | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010938

Table - 8 (con't)
Soil Sampling Analytical Results
Volatile Organic Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | FP-S2-1'-3'<br><br>01 JUN 93<br>1<br>ug/kg | | FIELD BLANK#3<br><br>01 JUN 93<br>1<br>ug/L | TRIP BLANK<br><br>01 JUN 93<br>1<br>ug/L |
|---|---|---|---|---|---|
| VOLATILE COMPOUNDS: | | | | | |
| Chloromethane | 1000000 | | | | |
| Bromomethane | 1000000 | | | | |
| Vinyl Chloride | 7000 | | | | |
| Chloroethane | | | | | |
| Methylene chloride | 210000 | | | | |
| Acetone | 1000000 | | | | |
| Carbon disulfide | | | | | |
| 1,1-Dichloroethene | 150000 | | | | |
| 1,1-Dichloroethane | 1000000 | | | | |
| 1,2-Dichloroethene ^(cis/trans) | 1000000 | | | | |
| Chloroform | 28000 | | | | |
| 1,2-Dichloroethane | 24000 | | | | |
| 2-Butanone | 1000000 | 1100 | B,J | | |
| 1,1,1-Trichloroethane | 1000000 | | | | |
| Carbon tetrachloride | 4000 | | | | |
| Bromodichloromethane | 22000 | | | | |
| 1,2-Dichloropropane | 43000 | | | | |
| cis-1,3-Dichloropropene | 5000 | | | | |
| Trichloroethene | 54000 | | | | |
| Dibromochloromethane | 1000000 | | | | |
| 1,1,2-Trichloroethane | 420000 | | | | |
| Benzene | 13000 | 740 | J | | |
| trans-1,3-Dichloropropene | 5000 | | | | |
| Bromoform | 370000 | | | | |
| 4-Methyl-2-Pentanone | 1000000 | | | | |
| 2-Hexanone | | | | | |
| 1,1,2,2-Tetrachloroethane | 70000 | | | | |
| Tetrachloroethene | 6000 | | | | |
| Toluene | 1000000 | 170 | J | | |
| Chlorobenzene | 680000 | 29000 | | | |
| Ethylbenzene | 1000000 | 1000 | J | | |
| Styrene | 97000 | | | | |
| Xylenes (total) | 1000000 | 4700 | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010939

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | TRUCK-S1-0.5'-2.5'<br><br>28 MAY 93<br>1<br>ug/kg | | TRUCK-S2-0.5'-2.5'<br><br>28 MAY 93<br>1<br>ug/kg | | TRUCK-S3-1.0'-3.0'<br>INITIAL<br>28 MAY 93<br>1<br>ug/kg | |
|---|---|---|---|---|---|---|---|
| **VOLATILE COMPOUNDS:** | | | | | | | |
| Chloromethane | 1000000 | | | | | | |
| Bromomethane | 1000000 | | | | | | |
| Vinyl Chloride | 7000 | | | | | | |
| Chloroethane | | | | | | | |
| Methylene chloride | 210000 | 3.0 | B,J | 4.0 | B,J | | |
| Acetone | 1000000 | 5.0 | B,J | 6.0 | B,J | 490 | J |
| Carbon disulfide | | | | | | | |
| 1,1-Dichloroethene | 150000 | | | | | | |
| 1,1-Dichloroethane | 1000000 | | | | | | |
| 1,2-Dichloroethene (total) | 1000000 | 2.0 | J | 110 | | 280 | J |
| Chloroform | 28000 | | | | | 970 | J |
| 1,2-Dichloroethane | 24000 | | | | | | |
| 2-Butanone | 1000000 | | | | | | |
| 1,1,1-Trichloroethane | 1000000 | | | | | | |
| Carbon tetrachloride | 4000 | | | | | | |
| Bromodichloromethane | 22000 | | | | | | |
| 1,2-Dichloropropane | 43000 | | | | | | |
| cis-1,3-Dichloropropene | 5000 | | | | | | |
| Trichloroethene | 54000 | 2.0 | J | 1.0 | J | 2000 | |
| Dibromochloromethane | 1000000 | | | | | | |
| 1,1,2-Trichloroethane | 420000 | | | | | | |
| Benzene | 13000 | | | 11 | J | | |
| trans-1,3-Dichloropropene | 5000 | | | | | | |
| Bromoform | 370000 | | | | | | |
| 4-Methyl-2-Pentanone | 1000000 | | | | | | |
| 2-Hexanone | | | | | | | |
| 1,1,2,2-Tetrachloroethane | 70000 | | | | | | |
| Tetrachloroethene | 6000 | | | | | 23000 | |
| Toluene | 1000000 | | | 6.0 | J | 72000 | E |
| Chlorobenzene | 680000 | 15 | | 190 | | 57000 | E |
| Ethylbenzene | 1000000 | | | 7.0 | J | 32000 | E |
| Styrene | 97000 | | | | | | |
| Xylenes (total) | 1000000 | 2.0 | J | 15 | | 160000 | E |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010940

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br><br>ug/kg | TRUCK-S3-1.0'-3.0'<br>DILUTION<br><br>28 MAY 93<br>1<br>ug/kg | | TRUCK-S4-2.5'-4.5'<br><br>28 MAY 93<br>1<br>ug/kg | | TRUCK-S5-0.5'-2.5'<br><br>28 MAY 93<br>1<br>ug/kg | |
|---|---|---|---|---|---|---|---|
| **VOLATILE COMPOUNDS:** | | | | | | | |
| Chloromethane | 1000000 | | | | | | |
| Bromomethane | 1000000 | | | | | | |
| Vinyl Chloride | 7000 | | | | | | |
| Chloroethane | | | | | | | |
| Methylene chloride | 210000 | 2200 | B,J,D | 550 | B,J | | |
| Acetone | 1000000 | | | | | | |
| Carbon disulfide | | | | | | | |
| 1,1-Dichloroethene | 150000 | | | | | | |
| 1,1-Dichloroethane | 1000000 | | | | | | |
| 1,2-Dichloroethene `(total) | 1000000 | | | | | | |
| Chloroform | 28000 | | | | | | |
| 1,2-Dichloroethane | 24000 | | | | | 3300 | |
| 2-Butanone | 1000000 | | | 810 | J | | |
| 1,1,1-Trichloroethane | 1000000 | | | | | | |
| Carbon tetrachloride | 4000 | | | | | | |
| Bromodichloromethane | 22000 | | | | | | |
| 1,2-Dichloropropane | 43000 | | | | | | |
| cis-1,3-Dichloropropene | 5000 | | | | | | |
| Trichloroethene | 54000 | 2100 | D,J | | | 420 | J |
| Dibromochloromethane | 1000000 | | | | | | |
| 1,1,2-Trichloroethane | 420000 | | | | | | |
| Benzene | 13000 | | | 300 | J | 510 | J |
| trans-1,3-Dichloropropene | 5000 | | | | | | |
| Bromoform | 370000 | | | | | | |
| 4-Methyl-2-Pentanone | 1000000 | | | | | | |
| 2-Hexanone | | | | | | | |
| 1,1,2,2-Tetrachloroethane | 70000 | | | | | | |
| Tetrachloroethene | 6000 | 24000 | D | | | 930 | J |
| Toluene | 1000000 | 89000 | D | | | | |
| Chlorobenzene | 680000 | 65000 | D | 14000 | | 19000 | |
| Ethylbenzene | 1000000 | 34000 | D | 350 | J | 5900 | |
| Styrene | 97000 | | | | | | |
| Xylenes (total) | 1000000 | 200000 | D | 2000 | | 33000 | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | TRUCK-S6-1.0'-3.0'<br><br>28 MAY 93<br>1<br>ug/kg | | TRUCK-S7-1.0'-3.0'<br><br>28 MAY 93<br>1<br>ug/kg | | TRIP BLANK<br><br>28 MAY 93<br>1<br>ug/L |
|---|---|---|---|---|---|---|
| VOLATILE COMPOUNDS: | | | | | | |
| Chloromethane | 1000000 | | | | | |
| Bromomethane | 1000000 | | | | | |
| Vinyl Chloride | 7000 | | | | | |
| Chloroethane | | | | | | |
| Methylene chloride | 210000 | 17 | J | 5.0 | B,J | |
| Acetone | 1000000 | 900 | B | 220 | B | |
| Carbon disulfide | 1000000 | 21 | J | 7.0 | J | |
| 1,1-Dichloroethene | 150000 | | | | | |
| 1,1-Dichloroethane | 1000000 | 58 | J | 11 | J | |
| 1,2-Dichloroethene ^(total) | 1000000 | | | | | |
| Chloroform | 28000 | | | | | |
| 1,2-Dichloroethane | 24000 | | | | | |
| 2-Butanone | 1000000 | 210 | | 44 | | |
| 1,1,1-Trichloroethane | 1000000 | | | | | |
| Carbon tetrachloride | 4000 | | | | | |
| Bromodichloromethane | 22000 | | | | | |
| 1,2-Dichloropropane | 43000 | | | | | |
| cis-1,3-Dichloropropene | 5000 | | | | | |
| Trichloroethene | 54000 | 48 | J | 5.0 | J | |
| Dibromochloromethane | 1000000 | | | | | |
| 1,1,2-Trichloroethane | 420000 | | | | | |
| Benzene | 13000 | 940 | | 220 | | |
| trans-1,3-Dichloropropene | 5000 | | | | | |
| Bromoform | 370000 | | | | | |
| 4-Methyl-2-Pentanone | 1000000 | | | | | |
| 2-Hexanone | | | | | | |
| 1,1,2,2-Tetrachloroethane | 70000 | | | | | |
| Tetrachloroethene | 6000 | | | | | |
| Toluene | 1000000 | 260 | | 100 | | |
| Chlorobenzene | 680000 | 950 | | 130 | | |
| Ethylbenzene | 1000000 | 290 | | 74 | | |
| Styrene | 97000 | | | | | |
| Xylenes (total) | 1000000 | 770 | | 350 | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER: | NJDEP PROPOSED | 100-S1-0.5'-2.5' | 100-S2-0.5'-2.5' | 100-S3-0.67'-2.67' | 100-S4-2.5'-4.5' |
|---|---|---|---|---|---|
| SAMPLE RUN: | NON-RESIDENTIAL | | | | |
| SAMPLE DATE: | CLEANUP | 27 MAY 93 | 27 MAY 93 | 27 MAY 93 | 27 MAY 93 |
| DILUTION FACTOR: | STANDARDS | 1 | 1 | 1 | 1 |
| UNITS: | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg |
| **VOLATILE COMPOUNDS:** | | | | | |
| Chloromethane | 1000000 | | | | |
| Bromomethane | 1000000 | | | | |
| Vinyl Chloride | 7000 | | | | |
| Chloroethane | | | | | |
| Methylene chloride | 210000 | 9.0     J | 2.0     J | | 2.0     J |
| Acetone | 1000000 | | 180 | | |
| Carbon disulfide | | | 5.0     J | | |
| 1,1-Dichloroethene | 150000 | | | | |
| 1,1-Dichloroethane | 1000000 | | | | |
| 1,2-Dichloroethene '(total) | 1000000 | | | | |
| Chloroform | 28000 | | | | 2.0     J |
| 1,2-Dichloroethane | 24000 | | | 230     J | 49 |
| 2-Butanone | 1000000 | | 24 | 1400    J | |
| 1,1,1-Trichloroethane | 1000000 | | | | |
| Carbon tetrachloride | 4000 | | | | |
| Bromodichloromethane | 22000 | | | | |
| 1,2-Dichloropropane | 43000 | | | | |
| cis-1,3-Dichloropropene | 5000 | | | | |
| Trichloroethene | 54000 | | | | |
| Dibromochloromethane | 1000000 | | | | |
| 1,1,2-Trichloroethane | 420000 | | | | |
| Benzene | 13000 | 360 | 5.0     J | | 8.0     J |
| .rans-1,3-Dichloropropene | 5000 | | | | |
| Bromoform | 370000 | | | | |
| 4-Methyl-2-Pentanone | 1000000 | | | | |
| 2-Hexanone | | | | | |
| 1,1,2,2-Tetrachloroethane | 70000 | | | | |
| Tetrachloroethene | 6000 | | | | 2.0     J |
| Toluene | 1000000 | 21     J | | 730     J | 7.0     J |
| Chlorobenzene | 680000 | 790 | 56 | 1900 | 3.0     J |
| Ethylbenzene | 1000000 | | 2.0     J | 790     J | |
| Styrene | 97000 | | | | |
| Xylenes (total) | 1000000 | | 8.0     J | 3500 | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010943

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | ABUST-S1-0.5'-2.5'<br><br>27 MAY 93<br>1<br>ug/kg | | ABUST-S1-0.5'-2.5'<br>DILUTION<br>27 MAY 93<br>1<br>ug/kg | | FP-S1-1.0'-3.0'<br><br>27 MAY 93<br>1<br>ug/kg | | LISTER-S2-2.5'-4.5'<br><br>27 MAY 93<br>1<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|
| **VOLATILE COMPOUNDS:** | | | | | | | | | |
| Chloromethane | 1000000 | | | | | | | | |
| Bromomethane | 1000000 | | | | | | | | |
| Vinyl Chloride | 7000 | 300 | | | | | | | |
| Chloroethane | | | | | | | | | |
| Methylene chloride | 210000 | 30 | J | | | 4.0 | J | 2.0 | J |
| Acetone | 1000000 | 390 | | | | 27 | | 64 | |
| Carbon disulfide | | | | | | | | | |
| 1,1-Dichloroethene | 150000 | | | | | | | | |
| 1,1-Dichloroethane | 1000000 | 10 | J | | | 2.0 | J | | |
| 1,2-Dichloroethene `(cis/trans) | 1000000 | 160 | | | | | | | |
| Chloroform | 28000 | 33 | J | | | 12 | J | | |
| 1,2-Dichloroethane | 24000 | 360 | | 670 | D,J | 94 | | | |
| 2-Butanone | 1000000 | | | | | | | | |
| 1,1,1-Trichloroethane | 1000000 | | | | | | | | |
| Carbon tetrachloride | 4000 | | | | | | | | |
| Bromodichloromethane | 22000 | | | | | | | | |
| 1,2-Dichloropropane | 43000 | | | | | | | | |
| cis-1,3-Dichloropropene | 5000 | | | | | | | | |
| Trichloroethene | 54000 | 80 | | 300 | D,J | 6.0 | J | | |
| Dibromochloromethane | 1000000 | | | | | | | | |
| 1,1,2-Trichloroethane | 420000 | | | | | | | | |
| Benzene | 13000 | 300 | | 490 | D,J | 21 | | | |
| trans-1,3-Dichloropropene | 5000 | | | | | | | | |
| Bromoform | 370000 | | | | | | | | |
| 4-Methyl-2-Pentanone | 1000000 | | | | | | | | |
| 2-Hexanone | | | | | | | | | |
| 1,1,2,2-Tetrachloroethane | 70000 | | | | | 2.0 | J | | |
| Tetrachloroethene | 6000 | 72 | | 390 | D,J | 41 | | | |
| Toluene | 1000000 | 1800 | E | 4600 | D | 15 | J | 3.0 | J |
| Chlorobenzene | 680000 | 490 | | 1800 | D | 76 | | 3.0 | J |
| Ethylbenzene | 1000000 | 53 | J | 280 | D,J | 3.0 | J | | |
| Styrene | 97000 | | | | | | | | |
| Xylenes (total) | 1000000 | 470 | | 2300 | D | 12 | J | 6.0 | J |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate
(1)-Aqueous Sample

ALCD-PUBCOM_0010944

**Table - 8 (con't)**
**Aqueous Sampling Analytical Results**
**Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER: | | 500-S-1 (1) | |
|---|---|---|---|
| SAMPLE RUN: | NEW JERSEY | | |
| SAMPLE DATE: | CLASS II-A | 27 MAY 93 | |
| DILUTION FACTOR: | GROUNDWATER | 5 | |
| | CRITERIA | | |
| UNITS: | ug/L | ug/L | |
| **VOLATILE COMPOUNDS:** | | | |
| Chloromethane | 30 | | |
| Bromomethane | 10 | | |
| Vinyl Chloride | 5 | | |
| Chloroethane | | | |
| Methylene chloride | 2 | 14 | J |
| Acetone | 700 | 500 | |
| Carbon disulfide | | | |
| 1,1-Dichloroethene | 2 | | |
| 1,1-Dichloroethane | 70 | 6.0 | J |
| 1,2-Dichloroethene (cis/trans) | 10 | 110 | |
| Chloroform | 6 | | |
| 1,2-Dichloroethane | 2 | | |
| 2-Butanone | 300 | | |
| 1,1,1-Trichloroethane | 30 | | |
| Carbon tetrachloride | 2 | | |
| Bromodichloromethane | 1 | | |
| 1,2-Dichloropropane | 1 | | |
| cis-1,3-Dichloropropene | 0.2 | | |
| Trichloroethene | 1 | 50 | |
| Dibromochloromethane | 10 | | |
| 1,1,2-Trichloroethane | 3 | | |
| Benzene | 1 | 140 | |
| trans-1,3-Dichloropropene | 0.2 | | |
| Bromoform | 4 | | |
| 4-Methyl-2-Pentanone | 400 | 560 | |
| 2-Hexanone | | | |
| 1,1,2,2-Tetrachloroethane | 2 | | |
| Tetrachloroethene | 1 | 32 | J |
| Toluene | 1000 | 740 | |
| Chlorobenzene | 4 | 220 | |
| Ethylbenzene | 700 | 140 | |
| Styrene | 100 | | |
| Xylenes (total) | 40 | 860 | |

NOTE:
 U - Not Detected
 J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
 B - Analyte was also detected in blank samples
 E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
 D - Analysis at a secondary dilution factor
 P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
 C - Compound identification confirmed by GC/MS
 Y - GC/MS confirmation is indeterminate
 (1)-Aqueous Sample

ALCD-PUBCOM_0010945

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER: | NJDEP PROPOSED | FB-2 |
|---|---|---|
| SAMPLE RUN: | NON-RESIDENTIAL | |
| SAMPLE DATE: | CLEANUP | 27 MAY 93 |
| DILUTION FACTOR: | STANDARDS | 1 |
| UNITS: | ug/kg | ug/L |
| **VOLATILE COMPOUNDS:** | | |
| Chloromethane | 1000000 | |
| Bromomethane | 1000000 | |
| Vinyl Chloride | 7000 | |
| Chloroethane | | |
| Methylene chloride | 210000 | |
| Acetone | 1000000 | |
| Carbon disulfide | | |
| 1,1-Dichloroethene | 150000 | |
| 1,1-Dichloroethane | 1000000 | |
| 1,2-Dichloroethene (cis/trans) | 1000000 | |
| Chloroform | 28000 | |
| 1,2-Dichloroethane | 24000 | |
| 2-Butanone | 1000000 | |
| 1,1,1-Trichloroethane | 1000000 | |
| Carbon tetrachloride | 4000 | |
| Bromodichloromethane | 22000 | |
| 1,2-Dichloropropane | 43000 | |
| cis-1,3-Dichloropropene | 5000 | |
| Trichloroethene | 54000 | |
| Dibromochloromethane | 1000000 | |
| 1,1,2-Trichloroethane | 420000 | |
| Benzene | 13000 | |
| trans-1,3-Dichloropropene | 5000 | |
| Bromoform | 370000 | |
| 4-Methyl-2-Pentanone | 1000000 | |
| 2-Hexanone | | |
| 1,1,2,2-Tetrachloroethane | 70000 | |
| Tetrachloroethene | 6000 | |
| Toluene | 1000000 | |
| Chlorobenzene | 680000 | |
| Ethylbenzene | 1000000 | |
| Styrene | 97000 | |
| Xylenes (total) | 1000000 | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010946

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br><br>ug/kg | 700-S1-0.5'-2.5'<br><br>26 MAY 93<br>1<br>ug/kg | 700-S2-0.5'-2.5'<br><br>26 MAY 93<br>1<br>ug/kg | 700-S2-0.5'-2.5'<br>DILUTION<br>26 MAY 93<br>1<br>ug/kg | 700-S3-0.5'-2.5'<br><br>26 MAY 93<br>1<br>ug/kg |
|---|---|---|---|---|---|
| **VOLATILE COMPOUNDS:** | | | | | |
| Chloromethane | 1000000 | | | | |
| Bromomethane | 1000000 | | | | |
| Vinyl Chloride | 7000 | | | | |
| Chloroethane | | | | | |
| Methylene chloride | 210000 | | | | 2.0    J |
| Acetone | 1000000 | | | | 160 |
| Carbon disulfide | | | | | |
| 1,1-Dichloroethene | 150000 | | | | |
| 1,1-Dichloroethane | 1000000 | | | | |
| 1,2-Dichloroethene (cis/trans) | 1000000 | | | | |
| Chloroform | 28000 | | | | |
| 1,2-Dichloroethane | 24000 | | | | |
| 2-Butanone | 1000000 | | 1200    J | | 32 |
| 1,1,1-Trichloroethane | 1000000 | | | | |
| Carbon tetrachloride | 4000 | | | | |
| Bromodichloromethane | 22000 | | | | |
| 1,2-Dichloropropane | 43000 | | | | |
| cis-1,3-Dichloropropene | 5000 | | | | |
| Trichloroethene | 54000 | | | | |
| Dibromochloromethane | 1000000 | | | | |
| 1,1,2-Trichloroethane | 420000 | | | | |
| Benzene | 13000 | | | | |
| trans-1,3-Dichloropropene | 5000 | | | | |
| Bromoform | 370000 | | | | |
| 4-Methyl-2-Pentanone | 1000000 | | | | |
| 2-Hexanone | | | | | |
| 1,1,2,2-Tetrachloroethane | 70000 | | | | |
| Tetrachloroethene | 6000 | | | | |
| Toluene | 1000000 | | 2300 | | |
| Chlorobenzene | 680000 | | | | |
| Ethylbenzene | 1000000 | 300    J | 2400 | | 2.0    J |
| Styrene | 97000 | | | | |
| Xylenes (total) | 1000000 | 9600 | 160000  E | | 14 |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010947

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | 500-S2-0.5'-2.5'<br><br>26 MAY 93<br>1<br>ug/kg | FB-1<br><br>26 MAY 93<br>1<br>ug/L | TRIP BLANK<br><br>26 MAY 93<br>1<br>ug/L |
|---|---|---|---|---|
| VOLATILE COMPOUNDS: | | | | |
| Chloromethane | 1000000 | | | |
| Bromomethane | 1000000 | | | |
| Vinyl Chloride | 7000 | | | |
| Chloroethane | | | | |
| Methylene chloride | 210000 | | | |
| Acetone | 1000000 | | | |
| Carbon disulfide | | | | |
| 1,1-Dichloroethene | 150000 | | | |
| 1,1-Dichloroethane | 1000000 | | | |
| 1,2-Dichloroethene `(cis/trans) | 1000000 | | | |
| Chloroform | 28000 | | | |
| 1,2-Dichloroethane | 24000 | | | |
| 2-Butanone | 1000000 | | | |
| 1,1,1-Trichloroethane | 1000000 | | | |
| Carbon tetrachloride | 4000 | | | |
| Bromodichloromethane | 22000 | | | |
| 1,2-Dichloropropane | 43000 | | | |
| cis-1,3-Dichloropropene | 5000 | | | |
| Trichloroethene | 54000 | | | |
| Dibromochloromethane | 1000000 | | | |
| 1,1,2-Trichloroethane | 420000 | | | |
| Benzene | 13000 | 7900 | | |
| rans-1,3-Dichloropropene | 5000 | | | |
| Bromoform | 370000 | | | |
| 4-Methyl-2-Pentanone | 1000000 | | | |
| 2-Hexanone | | | | |
| 1,1,2,2-Tetrachloroethane | 70000 | | | |
| Tetrachloroethene | 6000 | | | |
| Toluene | 1000000 | 8500 | | |
| Chlorobenzene | 680000 | 1100    J | | |
| Ethylbenzene | 1000000 | 7400 | | |
| Styrene | 97000 | | | |
| Xylenes (total) | 1000000 | 38000 | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010948

**Table - 8**
**Soil Sampling Analytical Results**
**Semi-Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br><br>ug/kg | GH-S1-0.5'-2.5'<br><br>01 JUN 93<br>1<br>ug/kg | GH-S2-0.5'-2.5'<br><br>01 JUN 93<br>1<br>ug/kg | LAB-S1-2.0'-2.5'<br><br>01 JUN 93<br>5<br>ug/kg | LAB-S1-2.0'-2.5'<br>REPLICATE<br>01 JUN 93<br>5<br>ug/kg |
|---|---|---|---|---|---|
| **SEMI-VOLATILE COMPOUNDS** | | | | | |
| Acenaphthene | 10000000 | | | | |
| Acenaphthylene | | | | | |
| Anthracene | 10000000 | | | | |
| 9H-Carbazole | | | | | |
| Benzo(a)anthracene | 4000 | | | 290 J | 350 J |
| Benzo(a)pyrene | 660 | | | 360 J | 360 J |
| Benzo(b)fluoranthene | | | | 670 J | 790 J |
| Benzo(g,h,i)perylene | | | | | |
| Benzo(k)fluoranthene | 4000 | | | 240 J | |
| 4-Bromophenyl `phenyl ether | | | | | |
| Butyl benzyl phthalate | 10000000 | | | | |
| 4-Chloroaniline | 4200000 | | | | |
| bis(2-Chloroethoxy)-`methane | | | | | |
| bis(2-Chlorethyl)ether | 3000 | | | | |
| 2,2'-oxybis(1-Chloropropane) | | | | | |
| 4-Chloro-3-methylphenol | 10000000 | | | | |
| 2-Chloronaphthalene | | | | | |
| 2-Chlorophenol | 5200000 | | | | |
| 4-Chlorophenyl `phenyl ether | | | | | |
| Chrysene | 40000 | | | 370 J | 360 J |
| Di-n-butyl phthalate | 10000000 | | | | |
| Dibenz(a,h)anthracene | 660 | | | | |
| Dibenzofuran | | | | | |
| 1,2-Dichlorobenzene | 10000000 | | | 1500 J | 1400 J |
| 1,3-Dichlorobenzene | 10000000 | | | 240 J | 260 J |
| 1,4-Dichlorobenzene | 10000000 | | | 2300 | 2300 |
| 3,3'-Dichlorobenzidine | | | | | |
| 2,4-Dichlorophenol | 3100000 | | | 1500 J | 1700 J |
| Diethyl phthalate | 10000000 | | | | |
| 2,4-Dimethylphenol | 10000000 | | | 1300 J | 1400 J |
| Dimethyl phthalate | 10000000 | | | | |
| 4,6-Dinitro-`2-methylphenol | | | | | |
| 2,4-Dinitrophenol | 2100000 | | | | |
| 2,4-Dinitrotoluene | | | | | |
| 2,6-Dinitrotoluene | | | | | |
| Di-n-octyl phthalate | 10000000 | | | | |
| bis(2-Ethylhexyl) `phthalate | 210000 | | | 510 J | 500 J |
| Fluoranthene | 10000000 | | | 450 J | 440 J |
| Fluorene | 10000000 | | | | |
| Hexachlorobenzene | 2000 | | | | |
| Hexachlorobutadiene | 210000 | | | | |
| Hexachlorocyclo-`pentadiene | 7300000 | | | | |
| Hexachloroethane | 100000 | | | | |
| Indeno(1,2,3-cd)pyrene | 4000 | | | | |
| Isophorone | 10000000 | | | | |
| 2-Methylnaphthalene | | | | | |
| 2-Methylphenol | 10000000 | | | 6300 | 6000 |
| 4-Methylphenol | 10000000 | | | 6600 | 6900 |
| Naphthalene | 4200000 | | | | |
| 2-Nitroaniline | | | | | |
| 3-Nitroaniline | | | | | |
| 4-Nitroaniline | | | | | |
| Nitrobenzene | 520000 | | | | |
| 2-Nitrophenol | | | | | |
| 4-Nitrophenol | | | | | |
| N-Nitrosodiphenylamine | 600000 | | | | |
| N-Nitroso-di-`n-propylamine | 660 | | | | |
| Pentachlorophenol | 24000 | | | 600 J | 630 J |
| Phenanthrene | | | | 370 J | 360 J |
| Phenol | 10000000 | | | 2500 | 2500 |
| Pyrene | 10000000 | | | 1000 J | 1100 J |
| 1,2,4-Trichlorobenzene | 1200000 | | | 1100 J | 1200 J |
| 2,4,5-Trichlorophenol | 10000000 | | | | |
| 2,4,6-Trichlorophenol | 270000 | | | 240 J | 290 J |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010949

Table - 8 (con't)
Soil Sampling Analytical Results
Semi-Volatile Organic Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | LAB-S2-2.0'-2.5'<br><br>01 JUN 93<br>5<br>ug/kg | | LAB-S2-2.0'-2.5'<br>REPLICATE<br>01 JUN 93<br>5<br>ug/kg | | FP-S2-1'-3'<br><br>01 JUN 93<br>5<br>ug/kg | | FP-S2-1'-3'<br>DILUTION<br>01 JUN 93<br>60<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|
| **SEMI-VOLATILE COMPOUNDS** | | | | | | | | | |
| Acenaphthene | 10000000 | | | | | | | | |
| Acenaphthylene | | | | | | | | | |
| Anthracene | 10000000 | 240 | J | 230 | J | 250 | J | | |
| 9H-Carbazole | | | | | | | | | |
| Benzo(a)anthracene | 4000 | 630 | J | 600 | J | 710 | J | | |
| Benzo(a)pyrene | 660 | 720 | J | 750 | J | 910 | J | | |
| Benzo(b)fluoranthene | | 1400 | J | 1600 | J | 3100 | | | |
| Benzo(g,h,i)perylene | | 270 | J | | | 1200 | J | | |
| Benzo(k)fluoranthene | 4000 | 460 | J | 310 | J | | | | |
| 4-Bromophenyl `phenyl ether | | | | | | | | | |
| Butyl benzyl phthalate | 10000000 | | | | | | | | |
| 4-Chloroaniline | 4200000 | | | | | | | | |
| bis(2-Chloroethoxy)`methane | | | | | | | | | |
| bis(2-Chloroethyl)ether | 3000 | | | | | | | | |
| 2,2'-oxybis(1-Chloropropane) | | | | | | | | | |
| 4-Chloro-3-methylphenol | 10000000 | | | | | | | | |
| 2-Chloronaphthalene | | | | | | | | | |
| 2-Chlorophenol | 5200000 | 290 | J | 290 | J | | | | |
| 4-Chlorophenyl `phenyl ether | | | | | | | | | |
| Chrysene | 40000 | 760 | J | 730 | J | 580 | J | | |
| Di-n-butyl phthalate | 10000000 | 250 | J | 270 | J | 1100 | J | | |
| Dibenz(a,h)anthracene | 660 | | | | | 450 | J | | |
| Dibenzofuran | | | | | | | | | |
| 1,2-Dichlorobenzene | 10000000 | 2000 | J | 2000 | J | 3600 | | 4400 | D,J |
| 1,3-Dichlorobenzene | 10000000 | 410 | J | 420 | J | 1000 | J | | |
| 1,4-Dichlorobenzene | 10000000 | 3000 | | 2900 | | 3300 | | 3600 | D,J |
| 3,3'-Dichlorobenzidine | 6000 | | | | | | | | |
| 2,4-Dichlorophenol | 5100000 | | | 2200 | J | | | | |
| Diethyl phthalate | 10000000 | | | | | | | | |
| 2,4-Dimethylphenol | 10000000 | 2500 | | 2500 | | | | | |
| Dimethyl phthalate | 10000000 | 340 | J | 280 | J | 410 | J | | |
| 4,6-Dinitro-`2-methylphenol | | | | | | | | | |
| 2,4-Dinitrophenol | 2100000 | | | | | | | | |
| 2,4-Dinitrotoluene | | | | | | | | | |
| 2,6-Dinitrotoluene | | | | | | | | | |
| Di-n-octyl phthalate | 10000000 | | | | | 270 | J | | |
| bis(2-Ethylhexyl)`phthalate | 210000 | 810 | J | 760 | J | 73000 | E | 100000 | D |
| Fluoranthene | 10000000 | 880 | J | 840 | J | 910 | J | | |
| Fluorene | 10000000 | | | | | | | | |
| Hexachlorobenzene | 2000 | | | | | 1200 | J | | |
| Hexachlorobutadiene | 210000 | | | | | | | | |
| Hexachlorocyclo-`pentadiene | 7300000 | | | | | | | | |
| Hexachloroethane | 100000 | | | | | | | | |
| Indeno(1,2,3-cd)pyrene | 4000 | 250 | J | 250 | J | 1100 | J | | |
| Isophorone | 10000000 | | | | | | | | |
| 2-Methylnaphthalene | | 320 | J | 320 | J | 940 | J | | |
| 2-Methylphenol | 10000000 | 9000 | | 9100 | | 890 | J | | |
| 4-Methylphenol | 10000000 | 9000 | | 8700 | | 250 | J | | |
| Naphthalene | 4200000 | 360 | J | 360 | J | 350 | J | | |
| 2-Nitroaniline | | | | | | | | | |
| 3-Nitroaniline | | | | | | | | | |
| 4-Nitroaniline | | | | | | | | | |
| Nitrobenzene | 520000 | | | | | | | | |
| 2-Nitrophenol | | | | | | | | | |
| 4-Nitrophenol | | | | | | | | | |
| N-Nitrosodiphenylamine | 600000 | | | | | | | | |
| N-Nitroso-di-`n-propylamine | 660 | | | | | | | | |
| Pentachlorophenol | 24000 | 740 | J | 710 | J | 5000 | J | | |
| Phenanthrene | | 690 | J | 710 | J | 570 | J | | |
| Phenol | 10000000 | 4000 | | 3900 | | 550 | J | | |
| Pyrene | 10000000 | 2200 | J | 2200 | J | 730 | J | | |
| 1,2,4-Trichlorobenzene | 1200000 | 1700 | J | 1700 | J | 34000 | E | 34000 | D |
| 2,4,5-Trichlorophenol | 10000000 | | | | | | | | |
| 2,4,6-Trichlorophenol | 270000 | 560 | J | 610 | J | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Semi-Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | TRUCK-S1-0.5'-2.5'<br><br>28 MAY 93<br>10<br>ug/kg | TRUCK-S1-0.5'-2.5'<br>REPLICATE<br>28 MAY 93<br>10<br>ug/kg | TRUCK-S2-0.5'-2.5'<br><br>28 MAY 93<br>10<br>ug/kg | TRUCK-S3-1.0'-3.0'<br><br>28 MAY 93<br>80<br>ug/kg |
|---|---|---|---|---|---|
| **SEMI-VOLATILE COMPOUNDS** | | | | | |
| Acenaphthene | 10000000 | | | | 5900 J |
| Acenaphthylene | | | | | |
| Anthracene | 10000000 | | | | |
| 9H-Carbazole | | | | | |
| Benzo(a)anthracene | 4000 | | | | |
| Benzo(a)pyrene | 660 | | 500 J | | |
| Benzo(b)fluoranthene | | | | 520 J | 3600 J |
| Benzo(g,h,i)perylene | | 430 J | 520 J | | |
| Benzo(k)fluoranthene | 4000 | | | | |
| 4-Bromophenyl `phenyl ether | | | | | |
| Butyl benzyl phthalate | 10000000 | | | | |
| 4-Chloroaniline | 4200000 | | | | |
| bis(2-Chloroethoxy)-`methane | | | | | |
| bis(2-Chloroethyl)ether | 3000 | | | | |
| 2,2'-oxybis(1-Chloropropane) | | | | | |
| 4-Chloro-3-methylphenol | 10000000 | | | | |
| 2-Chloronaphthalene | | | | | |
| 2-Chlorophenol | 5200000 | | | | |
| 4-Chlorophenyl `phenyl ether | | | | | |
| Chrysene | 40000 | 400 J | 400 J | | |
| Di-n-butyl phthalate | 10000000 | | | | 15000 J |
| Dibenz(a,h)anthracene | 660 | | | | |
| Dibenzofuran | | | | | |
| 1,2-Dichlorobenzene | 10000000 | | | | 160000 |
| 1,3-Dichlorobenzene | 10000000 | | | | 6100 J |
| 1,4-Dichlorobenzene | 10000000 | | | | |
| 3,3'-Dichlorobenzidine | 6000 | | | | |
| 2,4-Dichlorophenol | 3100000 | | | | |
| Diethyl phthalate | 10000000 | | | | |
| 2,4-Dimethylphenol | 10000000 | | | | |
| Dimethyl phthalate | 10000000 | | | | |
| 4,6-Dinitro-`2-methylphenol | | | | | |
| 2,4-Dinitrophenol | 2100000 | | | | |
| 2,4-Dinitrotoluene | | | | | |
| 2,6-Dinitrotoluene | | | | | |
| Di-n-octyl phthalate | 10000000 | | | | |
| bis(2-Ethylhexyl) `phthalate | 210000 | 680 J | 760 J | 5600 | 47000 |
| Fluoranthene | 10000000 | | | | 6000 J |
| Fluorene | 10000000 | | | | 4800 J |
| Hexachlorobenzene | 2000 | | | | 18000 J |
| Hexachlorobutadiene | 210000 | | | | |
| Hexachlorocyclo-`pentadiene | 7300000 | | | | |
| Hexachloroethane | 100000 | | | | |
| Indeno(1,2,3-cd)pyrene | 4000 | | | | |
| Isophorone | 10000000 | | | | |
| 2-Methylnaphthalene | | | | | 89000 |
| 2-Methylphenol | 10000000 | | | | 8800 J |
| 4-Methylphenol | 10000000 | | | | |
| Naphthalene | 4200000 | | | | 10000 J |
| 2-Nitroaniline | | | | | |
| 3-Nitroaniline | | | | | |
| 4-Nitroaniline | | | | | |
| Nitrobenzene | 520000 | | | | |
| 2-Nitrophenol | | | | | |
| 4-Nitrophenol | | | | | |
| N-Nitrosodiphenylamine | 600000 | | | | 7000 J |
| N-Nitroso-di-`n-propylamine | 660 | | | | |
| Pentachlorophenol | 24000 | | | | 21000 J |
| Phenanthrene | | | | | 7500 J |
| Phenol | 10000000 | | | | |
| Pyrene | 10000000 | | | | 6500 J |
| 1,2,4-Trichlorobenzene | 1200000 | | | | 72000 |
| 2,4,5-Trichlorophenol | 10000000 | | | 900 J | |
| 2,4,6-Trichlorophenol | 270000 | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010951

Table - 8 (con't)
Soil Sampling Analytical Results
Semi-Volatile Organic Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | TRUCK-S4-0.5'-2.5'<br><br>28 MAY 93<br>10<br>ug/kg | | TRUCK-S4-0.5'-2.5<br>DILUTION<br>28 MAY 93<br>30<br>ug/kg | | TRUCK-S4-2.5'-4.5'<br><br>28 MAY 93<br>10<br>ug/kg | | TRUCK-S5-0.5'-2.5'<br><br>28 MAY 93<br>50<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|
| SEMI-VOLATILE COMPOUNDS: | | | | | | | | | |
| Acenaphthene | 10000000 | 560 | J | | | | | | |
| Acenaphthylene | | | | | | | | | |
| Anthracene | 10000000 | 1400 | J | 1300 | D,J | 1200 | J | | |
| 9H-Carbazole | | | | | | 590 | J | | |
| Benzo(a)anthracene | 4000 | 1300 | J | 1300 | D,J | 2200 | J | 3600 | J |
| Benzo(a)pyrene | 660 | 1000 | J | | | 1300 | J | 3400 | J |
| Benzo(b)fluoranthene | | 1500 | J | 1600 | D,J | 2300 | J | 4300 | J |
| Benzo(g,h,i)perylene | | 680 | J | | | 1100 | J | | |
| Benzo(k)fluoranthene | 4000 | 610 | J | | | | | 2300 | J |
| 4-Bromophenyl `phenyl ether | | | | | | | | | |
| Butyl benzyl phthalate | 10000000 | | | | | | | | |
| 4-Chloroaniline | 4200000 | 61000 | E | 58000 | D | 9300 | | | |
| bis(2-Chloroethoxy)-`methane | | | | | | | | | |
| bis(2-Chloroethyl)ether | 5000 | | | | | | | | |
| 2,2'-oxybis(1-Chloroporpane) | | | | | | | | | |
| 4-Chloro-3-methylphenol | 10000000 | | | | | | | | |
| 2-Chloronaphthalene | | | | | | | | | |
| 2-Chlorophenol | 5200000 | | | | | | | | |
| 4-Chlorophenyl `phenyl ether | | | | | | | | | |
| Chrysene | 40000 | 1600 | J | 1600 | D,J | 1900 | J | 4800 | J |
| Di-n-butyl phthalate | 10000000 | 1900 | J | 2000 | D,J | 1600 | J | 3100 | J |
| Dibenz(a,h)anthracene | 660 | | | | | | | | |
| Dibenzofuran | | | | | | | | | |
| 1,2-Dichlorobenzene | 10000000 | 4300 | | 4200 | J | 680 | J | 58000 | |
| 1,3-Dichlorobenzene | 10000000 | 10000 | | 10000 | D,J | | | 28000 | |
| 1,4-Dichlorobenzene | 10000000 | 16000 | | 16000 | D | 2300 | J | 160000 | |
| 3,3'-Dichlorobenzidine | 6000 | | | | | | | | |
| 2,4-Dichlorophenol | 5100000 | | | | | | | | |
| Diethyl phthalate | 10000000 | | | | | | | | |
| 2,4-Dimethylphenol | 10000000 | 5100 | | 4100 | D,J | 4700 | | | |
| Dimethyl phthalate | 10000000 | | | | | | | | |
| 4,6-Dinitro-`2-methylphenol | | | | | | | | | |
| 2,4-Dinitrophenol | 2100000 | | | | | | | | |
| 2,4-Dinitrotoluene | | | | | | | | | |
| 2,6-Dinitrotoluene | | | | | | | | | |
| Di-n-octyl phthalate | 10000000 | | | | | | | | |
| bis(2-Ethylhexyl) `phthalate | 210000 | 11000 | | 13000 | D | 15000 | | 27000 | |
| Fluoranthene | 10000000 | 3900 | J | 3900 | D,J | 3200 | J | 8700 | J |
| Fluorene | 10000000 | 510 | J | | | 520 | J | | |
| Hexachlorobenzene | 2000 | 540 | J | | | 520 | J | 6400 | J |
| Hexachlorobutadiene | 210000 | | | | | | | | |
| Hexachlorocyclo-`pentadiene | 7300000 | | | | | | | | |
| Hexachloroethane | 100000 | | | | | | | | |
| Indeno(1,2,3-cd)pyrene | 4000 | 700 | J | | | 1100 | J | 2000 | J |
| Isophorone | 10000000 | | | | | | | | |
| 2-Methylnaphthalene | | 8200 | | 8700 | D,J | 620 | J | 2500 | J |
| 2-Methylphenol | 10000000 | 11000 | | 11000 | D,J | 10000 | | | |
| 4-Methylphenol | 10000000 | 4900 | | 4700 | D,J | 1900 | J | | |
| Naphthalene | 4200000 | 3100 | J | 2900 | D,J | 690 | J | | |
| 2-Nitroaniline | | | | | | | | | |
| 3-Nitroaniline | | | | | | | | | |
| 4-Nitroaniline | | | | | | | | | |
| Nitrobenzene | 520000 | | | | | | | | |
| 2-Nitrophenol | | | | | | | | | |
| 4-Nitrophenol | | | | | | | | | |
| N-Nitrosodiphenylamine | 600000 | | | | | | | | |
| N-Nitroso-di-`n-propylamine | 660 | | | | | | | | |
| Pentachlorophenol | 24000 | | | | | | | | |
| Phenanthrene | | 3200 | | 3200 | D,J | 3700 | J | 6900 | J |
| Phenol | 10000000 | 1300 | J | 1300 | D,J | | | | |
| Pyrene | 10000000 | 3600 | J | 3500 | D,J | 4800 | | 7500 | J |
| 1,2,4-Trichlorobenzene | 1200000 | 2200 | J | 2400 | D,J | 2600 | J | 7100000 | E |
| 2,4,5-Trichlorophenol | 10000000 | | | | | | | | |
| 2,4,6-Trichlorophenol | 270000 | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentation
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010952

Table - 8 (con't)
Soil Sampling Analytical Results
Semi-Volatile Organic Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | TRUCK-S5-2.5'-4.5'<br><br>28 MAY 93<br>20<br>ug/kg | | TRUCK-S5-2.5'-4.5'<br>DILUTION<br>28 MAY 93<br>400<br>ug/kg | | TRUCK-S6-1.0'-3.0'<br><br>28 MAY 93<br>20<br>ug/kg | | TRUCK-S7-1.0'-3.0'<br><br>28 MAY 93<br>10<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|
| SEMI-VOLATILE COMPOUNDS | | | | | | | | | |
| Acenaphthene | 10000000 | 1500 | J | | | 4100 | J | 610 | J |
| Acenaphthylene | | | | | | | | | |
| Anthracene | 10000000 | 980 | J | | | 2700 | J | 700 | J |
| 9H-Carbazole | | | | | | 12000 | | 2300 | J |
| Benzo(a)anthracene | 4000 | 1400 | J | | | 2700 | J | 1200 | J |
| Benzo(a)pyrene | 660 | 1300 | J | | | 1700 | J | 1000 | J |
| Benzo(b)fluoranthene | | 2300 | J | | | 2600 | J | 1800 | J |
| Benzo(g,h,i)perylene | | | | | | | | 390 | J |
| Benzo(k)fluoranthene | 4000 | | | | | | | | |
| 4-Bromophenyl `phenyl ether | | | | | | | | | |
| Butyl benzyl phthalate | 10000000 | | | | | | | | |
| 4-Chloroaniline | 4200000 | 52000 | | 57000 | D,J | | | | |
| bis(2-Chloroethoxy)-`methane | | | | | | | | | |
| bis(2-Chloroethyl)ether | 3000 | | | | | | | | |
| 2,2'-oxybis(1-Chloropropane) | | | | | | | | | |
| 4-Chloro-3-methylphenol | 10000000 | | | | | | | | |
| 2-Chloronaphthalene | | | | | | | | | |
| 2-Chlorophenol | 5200000 | | | | | | | | |
| 4-Chlorophenyl `phenyl ether | | | | | | | | | |
| Chrysene | 40000 | 1500 | J | | | 5200 | J | 1600 | J |
| Di-n-butyl phthalate | 10000000 | 3200 | J | | | | | | |
| Dibenz(a,h)anthracene | 660 | | | | | | | | |
| Dibenzofuran | | | | | | 1200 | J | | |
| 1,2-Dichlorobenzene | 10000000 | 39000 | | 35000 | D,J | | | | |
| 1,3-Dichlorobenzene | 10000000 | 38000 | | 30000 | D,J | | | | |
| 1,4-Dichlorobenzene | 10000000 | 430000 | E | 730000 | D | | | | |
| 3,3'-Dichlorobenzidine | 6000 | | | | | | | | |
| 2,4-Dichlorophenol | 3100000 | | | | | | | | |
| Diethyl phthalate | 10000000 | | | | | | | | |
| 2,4-Dimethylphenol | 10000000 | 1100 | J | | | 11000 | | 660 | J |
| Dimethyl phthalate | 10000000 | | | | | | | | |
| 4,6-Dinitro-`2-methylphenol | | | | | | | | | |
| 2,4-Dinitrophenol | 2100000 | | | | | | | | |
| 2,4-Dinitrotoluene | | | | | | | | | |
| 2,6-Dinitrotoluene | | | | | | | | | |
| Di-n-octyl phthalate | 10000000 | | | | | | | | |
| bis(2-Ethylhexyl) `phthalate | 210000 | 16000 | | 22000 | D,J | 2000 | J | 2700 | J |
| Fluoranthene | 10000000 | 3200 | J | | | 2800 | J | 2200 | J |
| Fluorene | 10000000 | 1100 | J | | | 12000 | | 1900 | J |
| Hexachlorobenzene | 2000 | 1700 | J | | | 2300 | J | 1900 | J |
| Hexachlorobutadiene | 210000 | | | | | | | | |
| Hexachlorocyclo-`pentadiene | 7300000 | | | | | | | | |
| Hexachloroethane | 10000000 | | | | | | | | |
| Indeno(1,2,3-cd)pyrene | 4000 | | | | | | | 430 | J |
| Isophorone | 10000000 | | | | | | | | |
| 2-Methylnaphthalene | | 13000 | | | | 8100 | J | 1400 | J |
| 2-Methylphenol | 10000000 | 13000 | | | | 8000 | J | 690 | J |
| 4-Methylphenol | 10000000 | 3200 | J | | | | | | |
| Naphthalene | 4200000 | 10000 | | | | 11000 | | 1300 | J |
| 2-Nitroaniline | | | | | | | | | |
| 3-Nitroaniline | | | | | | | | | |
| 4-Nitroaniline | | | | | | | | | |
| Nitrobenzene | 520000 | | | | | | | | |
| 2-Nitrophenol | | | | | | | | | |
| 4-Nitrophenol | | | | | | | | | |
| N-Nitrosodiphenylamine | 600000 | | | | | | | | |
| N-Nitroso-di-`n-propylamine | 660 | | | | | | | | |
| Pentachlorophenol | 24000 | | | | | 11000 | | 2800 | J |
| Phenanthrene | | 4000 | J | | | | | | |
| Phenol | 10000000 | 1100 | J | | | | | | |
| Pyrene | 10000000 | 3200 | J | | | 6000 | J | 2300 | J |
| 1,2,4-Trichlorobenzene | 1200000 | 7100000 | E | 110000 | D,J | | | 760 | J |
| 2,4,5-Trichlorophenol | 10000000 | | | | | | | | |
| 2,4,6-Trichlorophenol | 270000 | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound idenification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_001953

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Semi-Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER: SAMPLE RUN: SAMPLE DATE: DILUTION FACTOR: UNITS: | NJDEP PROPOSED NON-RESIDENTIAL CLEANUP STANDARDS ug/kg | 100-S1-0.5'-2.5' 27 MAY 93 1 ug/kg | | 100-S2-0.5'-2.5' 27 MAY 93 1 ug/kg | | 100-S3-0.67'-2.67' 27 MAY 93 5 ug/kg | | 100-S3-0.67'-2.67' 27 MAY 93 5 ug/kg | |
|---|---|---|---|---|---|---|---|---|---|
| SEMI-VOLATILE COMPOUNDS: | | | | | | | | | |
| Acenaphthene | 10000000 | | | 110 | J | | | | |
| Acenaphthylene | | | | 53 | J | | | | |
| Anthracene | 10000000 | | | 320 | J | 8800 | J | 8300 | J |
| 9H-Carbazole | | | | 100 | J | | | | |
| Benzo(a)anthracene | 4000 | 1200 | J | 980 | | 19000 | J | 19000 | J |
| Benzo(a)pyrene | 660 | 2800 | J | 990 | | 19000 | J | 19000 | J |
| Benzo(b)fluoranthene | | 5700 | J | 1500 | | 31000 | J | 29000 | J |
| Benzo(g,h,i)perylene | 4000 | 1600 | J | 570 | | 8200 | J | 9300 | J |
| 4-Bromophenyl `phenyl ether | | | | | | | | | |
| Butyl benzyl phthalate | 10000000 | | | | | | | | |
| 4-Chloroaniline | 4200000 | | | 93 | J | | | | |
| bis(2-Chloroethoxy)-`methane | | | | | | | | | |
| bis(2-Chloroethyl) ether | 3000 | | | | | | | | |
| 2,2'-oxybis(1-Chloropropane) | | | | | | | | | |
| 4-Chloro-3-methylphenol | 10000000 | | | | | | | | |
| 2-Chloronaphthalene | | | | | | | | | |
| 2-Chlorophenol | 5200000 | | | | | | | | |
| 4-Chlorophenyl `phenyl ether | | | | | | | | | |
| Chrysene | 40000 | 1500 | J | 770 | | 16000 | J | 14000 | J |
| Di-n-butyl phthalate | 10000000 | | | 99 | J | | | | |
| Dibenz(a,h)anthracene | 660 | | | 85 | J | | | | |
| Dibenzofuran | | | | 120 | J | 32000 | J | 34000 | J |
| 1,2-Dichlorobenzene | 10000000 | | | 89 | J | 39000 | J | 39000 | J |
| 1,3-Dichlorobenzene | 10000000 | | | 110 | J | | | | |
| 1,4-Dichlorobenzene | 10000000 | 1400 | J | 300 | J | 15000 | J | 16000 | J |
| 3,3'-Dichlorobenzidine | 6000 | | | | | | | | |
| 2,4-Dichlorophenol | 3100000 | | | | | | | | |
| Diethyl phthalate | 10000000 | | | | | | | | |
| 2,4-Dimethylphenol | 10000000 | 7700 | J | 530 | | 72000 | | 69000 | |
| Dimethyl phthalate | 10000000 | | | 1400 | | | | | |
| 4,6-Dinitro-`2-methylphenol | | | | | | | | | |
| 2,4-Dinitrophenol | 2100000 | | | | | 270000 | | 45000 | J |
| 2,4-Dinitrotoluene | | | | | | | | | |
| 2,6-Dinitrotoluene | | | | | | | | | |
| Di-n-octyl phthalate | 10000000 | | | | | | | | |
| bis(2-Ethylhexyl) `phthalate | 210000 | 3400 | J | 1400 | | 9600 | J | 10000 | J |
| Fluoranthene | 10000000 | 2400 | J | 1500 | | 34000 | J | 31000 | J |
| Fluorene | 10000000 | | | 200 | J | | | | |
| Hexachlorobenzene | 2000 | 1800 | J | 71 | J | | | | |
| Hexachlorobutadiene | 210000 | | | | | | | | |
| Hexachlorocyclo-`pentadiene | 7300000 | | | | | | | | |
| Hexachloroethane | 100000 | | | | | | | | |
| Indeno(1,2,3-cd)pyrene | 4000 | 1400 | J | 640 | | 8100 | J | 9300 | J |
| Isophorone | 10000000 | | | | | | | | |
| 2-Methylnaphthalene | | | | 59 | J | 370000 | | 370000 | |
| 2-Methylphenol | 10000000 | 1200 | J | 760 | J | 57000 | J | 50000 | J |
| 4-Methylphenol | 10000000 | 10000 | J | 1100 | | 18000 | J | 22000 | J |
| Naphthalene | 4200000 | | | 65 | J | 130000 | | 130000 | |
| 2-Nitroaniline | | | | | | | | | |
| 3-Nitroaniline | | | | | | | | | |
| 4-Nitroaniline | | | | | | | | | |
| Nitrobenzene | 520000 | | | | | | | | |
| 2-Nitrophenol | | | | | | | | | |
| 4-Nitrophenol | | | | | | | | | |
| N-Nitrosodiphenylamine | 600000 | | | 130 | J | | | | |
| N-Nitroso-di-`n-propylamine | 660 | | | | | | | | |
| Pentachlorophenol | 24000 | | | | | | | | |
| Phenanthrene | | 1400 | J | 1300 | | 30000 | J | 30000 | J |
| Phenol | 10000000 | | | 470 | | | | 18000 | J |
| Pyrene | 10000000 | 3400 | J | 1500 | | 40000 | J | 36000 | |
| 1,2,4-Trichlorobenzene | 1200000 | 2800 | J | 220 | J | 69000 | | 69000 | |
| 2,4,5-Trichlorophenol | 10000000 | | | | | | | | |
| 2,4,6-Trichlorophenol | 270000 | | | | | | | | |

**NOTE:**
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_001954

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Semi-Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER: | NJDEP PROPOSED | 100-S4-2.5'-4.5' | | ABUST-S1-0.5'-2.5' | | FP-S1-1.0'-3.0' | |
|---|---|---|---|---|---|---|---|
| SAMPLE RUN: | NON-RESIDENTIAL | | | | | | |
| SAMPLE DATE: | CLEANUP | 27 MAY 93 | | 27 MAY 93 | | 27 MAY 93 | |
| DILUTION FACTOR: | STANDARDS | 1 | | 50 | | 10 | |
| UNITS: | ug/kg | ug/kg | | ug/kg | | ug/kg | |
| **SEMI-VOLATILE COMPOUNDS** | | | | | | | |
| Acenaphthene | 10000000 | | | | | | |
| Acenaphthylene | | | | | | | |
| Anthracene | 10000000 | | | | | | |
| 9H-Carbazole | | | | | | | |
| Benzo(a)anthracene | 4000 | 140 | J | | | | |
| Benzo(a)pyrene | 660 | 110 | J | | | | |
| Benzo(b)fluoranthene | | 230 | J | | | 920 | J |
| Benzo(g,h,i)perylene | | 61 | J | | | 570 | J |
| Benzo(k)fluoranthene | 4000 | | | | | | |
| 4-Bromophenyl phenyl ether | | | | | | | |
| Butyl benzyl phthalate | 10000000 | | | | | | |
| 4-Chloroaniline | 4200000 | | | | | | |
| bis(2-Chloroethoxy) methane | | | | | | | |
| bis(2-Chloroethyl) ether | 3000 | | | | | | |
| 2,2'-oxybis(1-Chloropropane) | | | | | | | |
| 4-Chloro-3-methylphenol | 10000000 | | | | | | |
| 2-Chloronaphthalene | | | | | | | |
| 2-Chlorophenol | 5200000 | | | | | | |
| 4-Chlorophenyl phenyl ether | | | | | | | |
| Chrysene | 40000 | 180 | J | | | | |
| Di-n-butyl phthalate | 10000000 | | | | | | |
| Dibenz(a,h)anthracene | 660 | | | | | | |
| Dibenzofuran | | | | | | | |
| 1,2-Dichlorobenzene | 10000000 | 220 | J | | | 3200 | J |
| 1,3-Dichlorobenzene | 10000000 | 99 | J | | | 700 | J |
| 1,4-Dichlorobenzene | 10000000 | 170 | J | 3200 | J | 2900 | J |
| 3,3'-Dichlorobenzidine | 6000 | | | | | | |
| 2,4-Dichlorophenol | 3100000 | | | 23000 | | | |
| Diethyl phthalate | 10000000 | | | | | | |
| 2,4-Dimethylphenol | 10000000 | | | | | 1100 | J |
| Dimethyl phthalate | 10000000 | | | | | | |
| 4,6-Dinitro-2-methylphenol | | | | | | | |
| 2,4-Dinitrophenol | 2100000 | | | | | | |
| 2,4-Dinitrotoluene | | | | | | | |
| 2,6-Dinitrotoluene | | | | | | | |
| Di-n-octyl phthalate | 10000000 | 57 | J | | | | |
| bis(2-Ethylhexyl) phthalate | 210000 | 460 | J | 3400 | J | 6300 | |
| Fluoranthene | 10000000 | 240 | J | | | 740 | J |
| Fluorene | 10000000 | | | | | | |
| Hexachlorobenzene | 2000 | 620 | | | | 920 | J |
| Hexachlorobutadiene | 210000 | | | | | | |
| Hexachlorocyclo-pentadiene | 7300000 | | | | | | |
| Hexachloroethane | 100000 | | | | | | |
| Indeno(1,2,3-cd)pyrene | 4000 | 74 | J | | | | |
| Isophorone | 10000000 | | | | | | |
| 2-Methylnaphthalene | | | | | | 910 | J |
| 2-Methylphenol | 10000000 | 240 | J | | | 2700 | J |
| 4-Methylphenol | 10000000 | | | 7400 | J | 1200 | J |
| Naphthalene | 4200000 | | | | | 1000 | J |
| 2-Nitroaniline | | | | | | | |
| 3-Nitroaniline | | | | | | | |
| 4-Nitroaniline | | | | | | | |
| Nitrobenzene | 520000 | | | | | | |
| 2-Nitrophenol | | | | | | | |
| 4-Nitrophenol | | | | | | | |
| N-Nitrosodiphenylamine | 600000 | | | | | | |
| N-Nitroso-di-n-propylamine | 660 | | | | | | |
| Pentachlorophenol | 24000 | | | | | | |
| Phenanthrene | | 160 | J | | | | |
| Phenol | 10000000 | | | | | 700 | J |
| Pyrene | 10000000 | 270 | J | | | 590 | J |
| 1,2,4-Trichlorobenzene | 1200000 | 1200 | | | | 8600 | |
| 2,4,5-Trichlorophenol | 10000000 | 160 | J | | | | |
| 2,4,6-Trichlorophenol | 270000 | | | 4800 | J | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Semi-Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | LISTER-S1-0.5'-2.5'<br><br>27 MAY 93<br>1<br>ug/kg | | LISTER-S1-0.5'-2.5'<br>REPLICATE<br>27 MAY 93<br>1<br>ug/kg | | LISTER-S1-6.5'-8.5'<br><br>27 MAY 93<br>1<br>ug/kg | | LISTER-S2-2.5'-4.5'<br><br>27 MAY 93<br>1<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|
| **SEMI-VOLATILE COMPOUNDS:** | | | | | | | | | |
| Acenaphthene | 10000000 | 52 | J | 56 | J | | | | |
| Acenaphthylene | | 38 | J | | | | | | |
| Anthracene | 10000000 | 120 | J | 120 | J | | | | |
| 9H-Carbazole | | 66 | J | 63 | J | | | | |
| Benzo(a)anthracene | 4000 | 520 | | 530 | | | | | |
| Benzo(a)pyrene | 660 | 500 | | 450 | | | | | |
| Benzo(b)fluoranthene | | 990 | | 1100 | | | | | |
| Benzo(g,h,i)perylene | | 130 | J | 130 | J | | | | |
| Benzo(k)fluoranthene | 4000 | | | | | | | | |
| 4-Bromophenyl ˜phenyl ether | | | | | | | | | |
| Butyl benzyl phthalate | 10000000 | | | | | | | | |
| 4-Chloroaniline | 4200000 | 58 | J | | | | | | |
| bis(2-Chloroethoxy)-˜methane | | | | | | | | | |
| bis(2-Chloroethyl) ether | 3000 | | | | | | | | |
| 2,2'-oxybis(1-Chloropropane) | | | | | | | | | |
| 4-Chloro-3-methylphenol | 10000000 | | | | | | | | |
| 2-Chloronaphthalene | | | | | | | | | |
| 2-Chlorophenol | 5200000 | | | | | | | | |
| 4-Chlorophenyl ˜phenyl ether | | | | | | | | | |
| Chrysene | 40000 | 500 | | 580 | | | | 1200 | J |
| Di-n-butyl phthalate | 10000000 | | | | | | | | |
| Dibenz(a,h)anthracene | 660 | 69 | J | 42 | J | | | | |
| Dibenzofuran | | 49 | J | 43 | J | | | | |
| 1,2-Dichlorobenzene | 10000000 | 38 | J | 41 | J | | | | |
| 1,3-Dichlorobenzene | 10000000 | | | | | | | | |
| 1,4-Dichlorobenzene | 10000000 | | | | | | | | |
| 3,3'-Dichlorobenzidine | 6000 | | | | | | | | |
| 2,4-Dichlorophenol | 3100000 | | | | | | | | |
| Diethyl phthalate | 10000000 | | | | | | | | |
| 2,4-Dimethylphenol | 10000000 | | | | | | | | |
| Dimethyl phthalate | 10000000 | | | | | | | | |
| 4,6-Dinitro-˜2-methylphenol | | | | | | | | | |
| 2,4-Dinitrophenol | 2100000 | | | | | | | | |
| 2,4-Dinitrotoluene | | | | | | | | | |
| 2,6-Dinitrotoluene | | | | | | | | | |
| Di-n-octyl phthalate | 10000000 | | | | | | | | |
| bis(2-Ethylhexyl) ˜phthalate | 210000 | 140 | J | 220 | J | 41 | J | 16000 | |
| Fluoranthene | 10000000 | 880 | | 940 | | | | 1900 | J |
| Fluorene | 10000000 | 42 | J | 39 | J | | | | |
| Hexachlorobenzene | 2000 | 56 | J | 51 | J | | | | |
| Hexachlorobutadiene | 210000 | | | | | | | | |
| Hexachlorocyclo-˜pentadiene | 7300000 | | | | | | | | |
| Hexachloroethane | 100000 | | | | | | | | |
| Indeno(1,2,3-cd)pyrene | 4000 | 140 | J | 140 | J | | | | |
| Isophorone | 10000000 | | | | | | | | |
| 2-Methylnaphthalene | | | | | | | | | |
| 2-Methylphenol | 10000000 | | | | | | | | |
| 4-Methylphenol | 10000000 | | | | | | | | |
| Naphthalene | 4200000 | | | | | | | | |
| 2-Nitroaniline | | | | | | | | | |
| 3-Nitroaniline | | | | | | | | | |
| 4-Nitroaniline | | | | | | | | | |
| Nitrobenzene | 520000 | | | | | | | | |
| 2-Nitrophenol | | | | | | | | | |
| 4-Nitrophenol | | | | | | | | | |
| N-Nitrosodiphenylamine | 600000 | | | | | | | | |
| N-Nitroso-di-˜n-propylamine | 660 | | | | | | | | |
| Pentachlorophenol | 24000 | | | | | | | | |
| Phenanthrene | | 700 | | 660 | | | | | |
| Phenol | 10000000 | | | | | | | | |
| Pyrene | 10000000 | 930 | | 1400 | | | | 2300 | J |
| 1,2,4-Trichlorobenzene | 1200000 | 210 | J | 140 | J | | | | |
| 2,4,5-Trichlorophenol | 10000000 | | | | | | | | |
| 2,4,6-Trichlorophenol | 270000 | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

**Table – 8 (con't)**
**Aqueous Sampling Analytical Results**
**Semi-Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER: | NEW JERSEY | 500-S-1 | 500-S-1 |
|---|---|---|---|
| SAMPLE RUN: | CLASS II-A | | DILUTION |
| SAMPLE DATE: | GROUNDWATER | 27 MAY 93 | 27 MAY 93 |
| DILUTION FACTOR: | CRITERIA | 200 | 20000 |
| UNITS: | ug/L | ug/L | ng/L |
| SEMI-VOLATILE COMPOUNDS: | | | |
| Acenaphthene | 400 | | |
| Acenaphthylene | | | |
| Anthracene | 2000 | | |
| 9H-Carbazole | | | |
| Benzo(a)anthracene | | | |
| Benzo(a)pyrene | | | |
| Benzo(b)fluoranthene | | | |
| Benzo(g,h,i)perylene | | | |
| Benzo(k)fluoranthene | | | |
| 4-Bromophenyl `phenyl ether | | | |
| Butyl benzyl phthalate | 100 | | |
| 4-Chloroaniline | | | |
| bis(2-Chloroethoxy)-`methane | | | |
| bis(2-Chloroethyl) ether | 10 | | |
| 2,2'-oxybis(1-Chloropropane) | | | |
| 4-Chloro-3-methylphenol | | | |
| 2-Chloronaphthalene | | | |
| 2-Chlorophenol | 40 | | |
| 4-Chlorophenyl `phenyl ether | | | |
| Chrysene | | | |
| Di-n-butyl phthalate | 900 | | |
| Dibenz(a,h)anthracene | | | |
| Dibenzofuran | | | |
| 1,2-Dichlorobenzene | 600 | | |
| 1,3-Dichlorobenzene | 600 | | |
| 1,4-Dichlorobenzene | 75 | | |
| 3,3'-Dichlorobenzidine | 60 | | |
| 2,4-Dichlorophenol | 20 | | |
| Diethyl phthalate | 5000 | | |
| 2,4-Dimethylphenol | 100 | 94000   E | 280000   D |
| Dimethyl phthalate | | | |
| 4,6-Dinitro-`2-methylphenol | | | |
| 2,4-Dinitrophenol | 40 | | |
| 2,4-Dinitrotoluene | 10 | | |
| 2,6-Dinitrotoluene | | | |
| Di-n-octyl phthalate | 100 | | |
| bis(2-Ethylhexyl) `phthalate | 30 | | |
| Fluoranthene | 300 | | |
| Fluorene | 300 | | |
| Hexachlorobenzene | 10 | | |
| Hexachlorobutadiene | 1 | | |
| Hexachlorocyclo-`pentadiene | 50 | | |
| Hexachloroethane | 10 | | |
| Indeno(1,2,3-cd)pyrene | | | |
| Isophorone | 100 | | |
| 2-Methylnaphthalene | | | |
| 2-Methylphenol | | 180000   E | 810000   D |
| 4-Methylphenol | | 180000   E | 990000   D |
| Naphthalene | | | |
| 2-Nitroaniline | | | |
| 3-Nitroaniline | | | |
| 4-Nitroaniline | | | |
| Nitrobenzene | 10 | | |
| 2-Nitrophenol | | | |
| 4-Nitrophenol | | | |
| N-Nitrosodiphenylamine | 20 | | |
| N-Nitroso-di-`n-propylamine | 20 | | |
| Pentachlorophenol | 1 | | |
| Phenanthrene | | | |
| Phenol | 4000 | 160000   E | 340000   D |
| Pyrene | 200 | | |
| 1,2,4-Trichlorobenzene | 9 | | |
| 2,4,5-Trichlorophenol | 700 | | |
| 2,4,6-Trichlorophenol | 20 | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010957

Table - 8 (con't)
Soil Sampling Analytical Results
Semi-Volatile Organic Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER: | NJDEP PROPOSED | 700-S1-0.5'-2.5' | 700-S1-2.5'-4.5' | 700-S2-0.5'-2.5' | 700-S3-0.5'-2.5' |
|---|---|---|---|---|---|
| SAMPLE RUN: | NON-RESIDENTIAL | | | | |
| SAMPLE DATE: | CLEANUP | 26 MAY 93 | 26 MAY 93 | 26 MAY 93 | 26 MAY 93 |
| DILUTION FACTOR: | STANDARDS | 2 | 1 | 1 | 1 |
| UNITS: | ug/kg | ug/kg | ug/kg | ug/kg | ug/kg |
| **SEMI-VOLATILE COMPOUNDS** | | | | | |
| Acenaphthene | 10000000 | 91    J | | 390    J | |
| Acenaphthylene | | | | 130    J | |
| Anthracene | 10000000 | 190    J | | 750    J | |
| 9H-Carbazole | | | | 300    J | |
| Benzo(a)anthracene | 4000 | 820 | | 2500 | |
| Benzo(a)pyrene | 660 | 690    J | | 1800 | |
| Benzo(b)fluoranthene | | 1100 | | 3000 | |
| Benzo(g,h,i)perylene | | 440    J | | 880 | |
| Benzo(k)fluoranthene | 4000 | 240    J | | 670    J | |
| 4-Bromophenyl `phenyl ether | | | | | |
| Butyl benzyl phthalate | 10000000 | 440    J | | | |
| 4-Chloroaniline | 4200000 | 82    J | | | |
| bis(2-Chloroethoxy)-`methane | | | | | |
| bis(2-Chloroethyl) ether | 3000 | | | | |
| 2,2'-oxybis(1-Chloropropane) | | | | | |
| 4-Chloro-3-methylphenol | 10000000 | | | | |
| 2-Chloronaphthalene | | | | | |
| 2-Chlorophenol | 5200000 | | | 80    J | |
| 4-Chlorophenyl `phenyl ether | | | | | |
| Chrysene | 40000 | 880 | | 2400 | |
| Di-n-butyl phthalate | 10000000 | 1600 | | 160    J | |
| Dibenz(a,h)anthracene | 660 | | | 100    J | |
| Dibenzofuran | | | | 230    J | |
| 1,2-Dichlorobenzene | 10000000 | 1400 | | 1500 | |
| 1,3-Dichlorobenzene | 10000000 | | | 1100 | |
| 1,4-Dichlorobenzene | 10000000 | 1200 | | 4300 | |
| 3,3'-Dichlorobenzidine | 6000 | | | | |
| 2,4-Dichlorophenol | 3100000 | | | | |
| Diethyl phthalate | 10000000 | 100    J | | 130    J | |
| 2,4-Dimethylphenol | 10000000 | | | 3400 | |
| Dimethyl phthalate | 10000000 | | | | |
| 4,6-Dinitro-`2-methylphenol | | | | | |
| 2,4-Dinitrophenol | 2100000 | | | | |
| 2,4-Dinitrotoluene | | | | | |
| 2,6-Dinitrotoluene | | | | | |
| Di-n-octyl phthalate | 10000000 | | | | |
| bis(2-Ethylhexyl) `phthalate | 210000 | 4100 | 68    J | 4900 | 62    J |
| Fluoranthene | 10000000 | 1400 | | 3800 | |
| Fluorene | 10000000 | | | 450    J | |
| Hexachlorobenzene | 2000 | 1200 | | 330    J | |
| Hexachlorobutadiene | 210000 | | | | |
| Hexachlorocyclo-`pentadiene | 7300000 | | | | |
| Hexachloroethane | 100000 | | | | |
| Indeno(1,2,3-cd)pyrene | 4000 | 400    J | | 960 | |
| Isophorone | 10000000 | | | | |
| 2-Methylnaphthalene | | 770 | | 250    J | |
| 2-Methylphenol | 10000000 | | | | |
| 4-Methylphenol | 10000000 | | | 1300 | |
| Naphthalene | 4200000 | 920 | | 400    J | |
| 2-Nitroaniline | | | | | |
| 3-Nitroaniline | | | | | |
| 4-Nitroaniline | | | | | |
| Nitrobenzene | 520000 | | | | |
| 2-Nitrophenol | | | | | |
| 4-Nitrophenol | | | | | |
| N-Nitrosodiphenylamine | 600000 | | | | |
| N-Nitroso-di-`n-propylamine | 660 | | | | |
| Pentachlorophenol | 24000 | | | | |
| Phenanthrene | | 950 | | 4000 | |
| Phenol | 10000000 | 2700 | | 510    J | |
| Pyrene | 10000000 | 1600 | | 4400 | |
| 1,2,4-Trichlorobenzene | 1200000 | 690    J | | 3900 | |
| 2,4,5-Trichlorophenol | 10000000 | | | | |
| 2,4,6-Trichlorophenol | 270000 | | | 130    J | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound idenification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010958

Table - 8 (con't)
Soil Sampling Analytical Results
Semi-Volatile Organic Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER: | NJDEP PROPOSED | 500-S2-0.5'-2.5' | |
|---|---|---|---|
| SAMPLE RUN: | NON-RESIDENTIAL | | |
| SAMPLE DATE: | CLEANUP | 26 MAY 93 | |
| DILUTION FACTOR: | STANDARDS | 1 | |
| UNITS: | ug/kg | ug/kg | |
| SEMI-VOLATILE COMPOUNDS | | | |
| Acenaphthene | 10000000 | | |
| Acenaphthylene | | | |
| Anthracene | 10000000 | | |
| 9H-Carbazole | | | |
| Benzo(a)anthracene | 4000 | | |
| Benzo(a)pyrene | 660 | | |
| Benzo(b)fluoranthene | | | |
| Benzo(g,h,i)perylene | | | |
| Benzo(k)fluoranthene | 4000 | | |
| 4-Bromophenyl `phenyl ether | | | |
| Butyl benzyl phthalate | 10000000 | | |
| 4-Chloroaniline | 4200000 | | |
| bis(2-Chloroethoxy)-`methane | | | |
| bis(2-Chloroethyl) ether | 3000 | | |
| 2,2'-oxybis(1-Chloropropane) | | | |
| 4-Chloro-3-methylphenol | 10000000 | | |
| 2-Chloronaphthalene | | | |
| 2-Chlorophenol | 5200000 | | |
| 4-Chlorophenyl `phenyl ether | | | |
| Chrysene | 40000 | | |
| Di-n-butyl phthalate | 10000000 | 310 | J |
| Dibenz(a,h)anthracene | 660 | | |
| Dibenzofuran | | | |
| 1,2-Dichlorobenzene | 10000000 | | |
| 1,3-Dichlorobenzene | 10000000 | | |
| 1,4-Dichlorobenzene | 10000000 | | |
| 3,3'-Dichlorobenzidine | 6000 | | |
| 2,4-Dichlorophenol | 2100000 | | |
| Diethyl phthalate | 10000000 | | |
| 2,4-Dimethylphenol | 10000000 | 690 | |
| Dimethyl phthalate | 10000000 | | |
| 4,6-Dinitro-`2-methylphenol | | | |
| 2,4-Dinitrophenol | 2100000 | | |
| 2,4-Dinitrotoluene | | | |
| 2,6-Dinitrotoluene | | | |
| Di-n-octyl phthalate | 10000000 | | |
| bis(2-Ethylhexyl) `phthalate | 210000 | 620 | |
| Fluoranthene | 10000000 | | |
| Fluorene | 10000000 | | |
| Hexachlorobenzene | 2000 | | |
| Hexachlorobutadiene | 210000 | | |
| Hexachlorocyclo-`pentadiene | 7300000 | | |
| Hexachloroethane | 100000 | | |
| Indeno(1,2,3-cd)pyrene | 4000 | | |
| Isophorone | 10000000 | | |
| 2-Methylnaphthalene | | | |
| 2-Methylphenol | 10000000 | | |
| 4-Methylphenol | 10000000 | 67 | J |
| Naphthalene | 4200000 | | |
| 2-Nitroaniline | | | |
| 3-Nitroaniline | | | |
| 4-Nitroaniline | | | |
| Nitrobenzene | 520000 | | |
| 2-Nitrophenol | | | |
| 4-Nitrophenol | | | |
| N-Nitrosodiphenylamine | 600000 | | |
| N-Nitroso-di-`n-propylamine | 660 | | |
| Pentachlorophenol | 24000 | | |
| Phenanthrene | | | |
| Phenol | 10000000 | | |
| Pyrene | 10000000 | | |
| 1,2,4-Trichlorobenzene | 1200000 | | |
| 2,4,5-Trichlorophenol | 10000000 | | |
| 2,4,6-Trichlorophenol | 270000 | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010959

**Table - 8**
**Soil Sampling Analytical Results**
**Pesticide Data**
**Remedial Investigation**
*CWM of New Jersey, Inc.*
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | GH-S1-0.5'-2.5'<br><br>01 JUN 93<br>1<br>ug/kg | | GH-S1-0.5'-2.5'<br>REPLICATE<br>01 JUN 93<br>1<br>ug/kg | | GH-S1-0.5'-2.5'<br>REPLICATE DILUTION<br>01 JUN 93<br>2<br>ug/kg | | GH-S2-0.5'-2.5'<br><br>01 JUN 93<br>1<br>ug/kg | | GH-S2-0.5'-2.5'<br>REPLICATE<br>01 JUN 93<br>1<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PESTICIDES: | | | | | | | | | | | |
| alpha-BHC | | 2.5 | B | 1.1 | J,P | 1.1 | D,J,P | 25 | B,P | 22 | P |
| beta-BHC | | 15 | B | 14 | | 14 | D | 13 | B | 14 | |
| delta-BHC | | 1.4 | JP | 1.8 | | 1.6 | D,J | 2.7 | P | 3.2 | P |
| gamma-BHC (Lindane) | 2200 | 1.2 | B,J | 0.39 | B,J,P | 0.35 | B,D,J,P | 3.4 | B | 2.7 | B |
| Heptachlor | 650 | | | 0.60 | B,J,P | | | | | | |
| Aldrin | 170 | | | | | | | | | | |
| Heptachlor epoxide | | 0.14 | J,P | 0.21 | J,P | | | | | 0.67 | J,P |
| Endosulfan I | 52000 | | | 0.92 | B,J,P | 0.77 | B,D,J,P | | | 1.5 | B,J |
| Dieldrin | 1000000 | | | | | | | | | | |
| 4,4'-DDE | 9000 | 14 | B | 16 | B | 16 | B,D | 5.9 | B | 6.6 | B |
| Endrin | 310000 | 0.15 | J,P | 0.77 | J,P | 0.68 | D,J | | | 0.43 | J,P |
| Endosulfan II | 52000 | 0.47 | J,P | 2.9 | J,P | 2.4 | D,J,P | 0.66 | J,P | 81 | B |
| 4,4'-DDD | 12000 | 22 | B,P | 31 | B,P | 28 | B,D | 28 | B | | |
| Endosulfan sulfate | | | | | | | | | | | |
| 4,4'-DDT | 9000 | 38 | B | 64 | B | 60 | B,D,P | 40 | B | 130 | B |
| Methoxychlor | 5200000 | | | 36 | B | 32 | B,D,J | | | 4.1 | B,J,P |
| Endrin ketone | | | | 0.89 | J,P | | | 0.43 | J,P | | |
| Endrin aldehyde | | | | | | 1.2 | D,J,P | | | | |
| alpha-Chlordane | | 0.39 | J,P | 0.60 | B,J,P | 0.49 | B,D,J,P | 0.49 | J,P | 1.5 | B,J |
| gamma-Chlordane | | 0.22 | J,P | 0.37 | J,P | 0.31 | D,J,P | 0.30 | J,P | 0.44 | J,P |
| Toxaphene | 200 | | | | | | | | | | |
| Aroclor 1016 | 2000 | | | | | | | | | | |
| Aroclor 1221 | 2000 | | | | | | | | | | |
| Aroclor 1232 | 2000 | | | | | | | | | | |
| Aroclor 1242 | 2000 | | | | | | | | | | |
| Aroclor 1248 | 2000 | | | | | | | | | | |
| Aroclor 1254 | 2000 | | | | | | | | | | |
| Aroclor 1260 | 2000 | | | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010960

Table - 8 (con't)
Soil Sampling Analytical Results
Pesticide Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | GH-S2-0.5'-2.5'<br>REPLICATE DILUTION<br>01 JUN 93<br>5<br>ug/kg | | LAB-S1-2.0'-2.5'<br><br>01 JUN 93<br>10000<br>ug/kg | | LAB-S1-2.0'-2.5'<br>REPLICATE<br>01 JUN 93<br>4000<br>ug/kg | | LAB-S1-2.0'-2.5'<br>DILUTION<br>01 JUN 93<br>100000<br>ug/kg | | LAB-S1-2.0'-2.5'<br>REPLICATE DILUTION<br>01 JUN 93<br>40000<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PESTICIDES: | | | | | | | | | | | |
| alpha-BHC | | 27 | D | 57000 | B,C | 29000 | C | 58000 | B,C,D,J | 23000 | C,D,J,P |
| beta-BHC | | 18 | D | 16000 | B,C,J | 6900 | C,J | 19000 | B,D,J,P | 6200 | D,J,P,C |
| delta-BHC | | 4.2 | D,J,P | 40000 | C | 18000 | C | 43000 | C,D,J | 16000 | D,J,P,C |
| gamma-BHC (Lindane) | 2200 | 2.9 | B,D,J,P | 22000 | B,C | 11000 | B,C | 23000 | B,C,D,J, P | 9300 | B,D,J,P,C |
| Heptachlor | 650 | | | | | | | | | | |
| Aldrin | 170 | | | | | | | | | | |
| Heptachlor epoxide | | 1.4 | D,J | | | 37 | J,P | | | | |
| Endosulfan I | 52000 | | | | | | | | | | |
| Dieldrin | 1000000 | 1.2 | B,D,J,P | 4400 | J,P | 360 | B,J,P | | | | |
| 4,4'-DDE | 9000 | 7.8 | B,D,J | 51000 | B,C | 26000 | B,C | 55000 | B,C,D,J | 28000 | B,C,D,J |
| Endrin | 310000 | 0.29 | D,J,P | | | | | | | | |
| Endosulfan II | 52000 | | | | | | | | | | |
| 4,4'-DDD | 12000 | 80 | B,D,P | 630000 | B,P,C | 350000 | B,C | 710000 | B,D,P,C | 350000 | B,D,P,C |
| Endosulfan sulfate | | | | | | | | | | | |
| 4,4'-DDT | 9000 | 140 | B,D | 2100000 | B,C | 1300000 | B,C | 2400000 | B,C,D | 1200000 | B,C,D,P |
| Methoxychlor | 5200000 | 4.7 | B,D,J,P | | | | | | | | |
| Endrin ketone | | | | | | | | | | | |
| Endrin aldehyde | | 1.5 | D,J,P | | | 66 | J,P | | | | |
| alpha-Chlordane | | 1.5 | B,D,J | | | 4300 | B,J,P | | | 3600 | B,D,J,P |
| gamma-Chlordane | | | | 1300 | J | 920 | J | | | | |
| Toxaphene | 200 | | | | | | | | | | |
| Aroclor 1016 | 2000 | | | | | | | | | | |
| Aroclor 1221 | 2000 | | | | | | | | | | |
| Aroclor 1232 | 2000 | | | | | | | | | | |
| Aroclor 1242 | 2000 | | | | | | | | | | |
| Aroclor 1248 | 2000 | | | | | | | | | | |
| Aroclor 1254 | 2000 | | | | | | | | | | |
| Aroclor 1260 | 2000 | | | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010961

Table - 8 (con't)
Soil Sampling Analytical Results
Pesticide Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | LAB-S2-2.0'-2.5'<br><br>01 JUN 93<br>5000<br>ug/kg | | LAB-S2-2.0'-2.5'<br>REPLICATE<br>01 JUN 93<br>2500<br>ug/kg | | LAB-S2-2.0'-2.5'<br>REPLICATE DILUTION<br>01 JUN 93<br>25000<br>ug/kg | | LAB-S2-2.0'-2.5'<br>DILUTION<br>01 JUN 93<br>50000<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|
| **PESTICIDES:** | | | | | | | | | |
| alpha-BHC | | 27000 | B,C | 11000 | C | 11000 | D,J,P,C | 25000 | B,D,J,P,C |
| beta-BHC | | 7000 | B,C,J | 2600 | C,J | 3000 | D,J,P,C | 6800 | B,C,D,J |
| delta-BHC | | 15000 | P,C | 5800 | C,J | 7300 | D,J,P,C | 15000 | D,J,P,C |
| gamma-BHC (Lindane) | 2200 | 8500 | B,C,J | 4000 | B,C,J | 3900 | B,D,J,P,C | 8600 | B,C,D,J |
| Heptachlor | 650 | | | | | | | | |
| Aldrin | 170 | | | | | | | | |
| Heptachlor epoxide | | | | | | | | | |
| Endosulfan I | 52000 | | | | | | | | |
| Dieldrin | 1000000 | 1100 | J,P | 1000 | B,J,P | 670 | B,D,J,P | | |
| 4,4'-DDE | 9000 | 97000 | B,C | 32000 | B,C | 34000 | B,C,D,J | 100000 | B,C,D,J |
| Endrin | 310000 | | | | | | | | |
| Endosulfan II | 52000 | | | | | | | | |
| 4,4'-DDD | 12000 | 580000 | B,C | 290000 | B,C | 260000 | B,D,P,C | 560000 | B,D,P,C |
| Endosulfan sulfate | | | | | | | | | |
| 4,4'-DDT | 9000 | 1800000 | B,C | 800000 | B,C | 780000 | B,C,D | 1800000 | B,C,D |
| Methoxychlor | 5200000 | | | | | | | | |
| Endrin ketone | | | | | | | | | |
| Endrin aldehyde | | | | | | | | | |
| alpha-Chlordane | | | | 4000 | B,J,P | 4100 | B,D,J,P | | |
| gamma-Chlordane | 200 | 2000 | J,P | 950 | J,P | 730 | D,J,P | 2000 | D,J,P |
| Toxaphene | 200 | | | | | | | | |
| Aroclor 1016 | 2000 | | | | | | | | |
| Aroclor 1221 | 2000 | | | | | | | | |
| Aroclor 1232 | 2000 | | | | | | | | |
| Aroclor 1242 | 2000 | | | | | | | | |
| Aroclor 1248 | 2000 | | | | | | | | |
| Aroclor 1254 | 2000 | | | | | | | | |
| Aroclor 1260 | 2000 | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentation
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010962

Table - 8 (con't)
Soil Sampling Analytical Results
Pesticide Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br><br>ug/kg | FP-S2-1'-3'<br><br>01 JUN 93<br>5000<br>ug/kg | | FP-S2-1'-3'<br>REPLICATE<br>01 JUN 93<br>5000<br>ug/kg | | FP-S2-1'-3'<br>DILUTION<br>01 JUN 93<br>50000<br>ug/kg | | FP-S2-1'-3'<br>REPLICATE DILUTION<br>01 JUN 93<br>50000<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|
| PESTICIDES: | | | | | | | | | |
| alpha-BHC | | 59000 | B,C | 13000 | C | 63000 | B,D,J,P,C | 14000 | C,D,J |
| beta-BHC | | | | | | | | | |
| delta-BHC | | | | | | | | | |
| gamma-BHC (Lindane) | 2200 | 43000 | B,C | 11000 | B,C | 46000 | B,D,J,P,C | 11000 | B,C,D,J,P |
| Heptachlor | 650 | | | | | 610 | D,J,P | | |
| Aldrin | 170 | | | | | | | | |
| Heptachlor epoxide | | | | | | | | | |
| Endosulfan I | 52000 | | | | | | | | |
| Dieldrin | 1000000 | 920 | JP | 1900 | B,J,P | 2200 | D,J,P | | |
| 4,4'-DDE | 9000 | 93000 | B,C | 35000 | B,C | 100000 | B,D,J,P,C | 40000 | B,C,D,J |
| Endrin | 310000 | 1100 | J,P | | | | | | |
| Endosulfan II | 52000 | | | | | | | | |
| 4,4'-DDD | 12000 | 150000 | B,P,C | 180000 | B,P,C | 240000 | B,C,D | 180000 | B,D,J,P,C |
| Endosulfan sulfate | | | | | | | | | |
| 4,4'-DDT | 9000 | 1600000 | B,C | 1600000 | B,C | 1900000 | B,C,D | 1600000 | B,C,D |
| Methoxychlor | 5200000 | | | | | | | | |
| Endrin ketone | | | | | | | | | |
| Endrin aldehyde | | | | | | | | | |
| alpha-Chlordane | | 2900 | J | 1800 | B,J,P | | | 120 | B,D,J,P |
| gamma-Chlordane | | 2100 | J,P | 640 | J,P | | | | |
| Toxaphene | 200 | | | | | | | | |
| Aroclor 1016 | 2000 | | | | | | | | |
| Aroclor 1221 | 2000 | | | | | | | | |
| Aroclor 1232 | 2000 | | | | | | | | |
| Aroclor 1242 | 2000 | | | | | | | | |
| Aroclor 1248 | 2000 | | | | | | | | |
| Aroclor 1254 | 2000 | | | | | | | | |
| Aroclor 1260 | 2000 | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010963

Table - 8 (con't)
Soil Sampling Analytical Results
Pesticide Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER: SAMPLE RUN: SAMPLE DATE: DILUTION FACTOR: UNITS: | NJDEP PROPOSED NON-RESIDENTIAL CLEANUP STANDARDS ug/kg | TRUCK-S1-0.5'-2.5' 28 MAY 93 2 ug/kg | | TRUCK-S1-0.5'-2.5' DILUTION 28 MAY 93 20 ug/kg | | TRUCK-S2-0.5'-2.5' 28 MAY 93 10 ug/kg | | TRUCK-S2-0.5'-2.5' DILUTION 28 MAY 93 100 ug/kg | | TRUCK-S3-1.0'-3.0' 28 MAY 93 500 ug/kg | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PESTICIDES:** | | | | | | | | | | | |
| alpha-BHC | | 54 | B,P | 67 | B,D | 1100 | B,P,C | 1400 | B,C,D | 610 | B,J |
| beta-BHC | | 230 | B | 350 | B,D | 920 | B,C | 1300 | B,C,D | 1800 | B,P |
| delta-BHC | | 4.9 | P | | | 22 | P | 24 | D,J,P | | |
| gamma-BHC (Lindane) | 2200 | 6.9 | B | 7.7 | B,D,J | 42 | B | 38 | B,D,J,P | | |
| Heptachlor | 650 | | | | | | | | | | |
| Aldrin | 170 | | | | | | | | | | |
| Heptachlor epoxide | | 3.9 | | 2.3 | D,J,P | 3.1 | J,P | | | | |
| Endosulfan I | 52000 | | | | | | | | | | |
| Dieldrin | 1000000 | 7.6 | P | 7.4 | D,J,P | 28 | J,P | 12 | D,J,P | 1400 | J,P |
| 4,4'-DDE | 9000 | 210 | B | 220 | B,D | 370 | B,C | 370 | B,C,D | 16000 | B,C |
| Endrin | 310000 | | | | | 16 | J,P | | | 64 | J,P |
| Endosulfan II | 52000 | 8.9 | | 8.3 | D,J,P | 38 | | | | 930 | J |
| 4,4'-DDD | 12000 | 620 | B,C | 890 | B,C,D | 1800 | B,C | 1800 | B,C,D,P | 190000 | B,C |
| Endosulfan sulfate | | | | | | | | | | | |
| 4,4'-DDT | 9000 | 530 | B,C | 610 | B,C,D | 2600 | B,C,D | 2600 | B,C,D | | |
| Methoxychlor | 5200000 | | | | | 93 | J | | | | |
| Endrin ketone | | | | | | | | | | | |
| Endrin aldehyde | | | | | | | | | | | |
| alpha-Chlordane | | | | 11 | B,D,J,P | | | 23 | B,D,J,P | | |
| gamma-Chlordane | | 5.5 | | 3.1 | D,J,P | 6.0 | J,P | 6.4 | D,J,P | | |
| Toxaphene | 200 | | | | | | | | | | |
| Aroclor 1016 | 2000 | | | | | | | | | | |
| Aroclor 1221 | 2000 | | | | | | | | | | |
| Aroclor 1232 | 2000 | | | | | | | | | | |
| Aroclor 1242 | 2000 | | | | | | | | | | |
| Aroclor 1248 | 2000 | | | | | | | | | 25000 | P,C |
| Aroclor 1254 | 2000 | | | | | | | | | | |
| Aroclor 1260 | 2000 | | | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

Table - 8 (con't)
Soil Sampling Analytical Results
Pesticide Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | TRUCK-S3-1.0'-3.0'<br>DILUTION<br>28 MAY 93<br>5000<br>ug/kg | | TRUCK-S4-0.5'-2.5'<br>28 MAY 93<br>100<br>ug/kg | | TRUCK-S4-0.5'-2.5'<br>DILUTION<br>28 MAY 93<br>1000<br>ug/kg | | TRUCK-S4-2.5'-4.5'<br>28 MAY 93<br>40<br>ug/kg | | TRUCK-S4-2.5'-4.5'<br>DILUTION<br>28 MAY 93<br>400<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PESTICIDES: | | | | | | | | | | | |
| alpha-BHC | | 660 | B,D,J | 1300 | B,C | 1700 | B,C,D,J | 180 | B | 150 | B,D,J,P |
| beta-BHC | | 2000 | B,D,J,P | 400 | B | 420 | B,D,J,P | 90 | B,P | 93 | B,D,J,P |
| delta-BHC | | | | 420 | P | 550 | D,J,P | 240 | P | 290 | D,J,P |
| gamma-BHC (Lindane) | 2200 | | | 110 | B,J | 120 | B,D,J | 28 | B,J | 31 | B,D,J |
| Heptachlor | 650 | | | | | | | | | | |
| Aldrin | 170 | | | | | | | | | | |
| Heptachlor epoxide | | | | 7.8 | J,P | | | 4.9 | J | | |
| Endosulfan I | 52000 | | | 9.8 | J,P | | | | | | |
| Dieldrin | 1000000 | 2100 | D,J | 240 | J | 290 | D,J,P | 130 | J,P | 150 | D,J,P |
| 4,4'-DDE | 9000 | 16000 | B,C,D,J | 1200 | B,C | 1500 | B,D,J,P,C | 580 | B,P,C | 700 | B,D,J,P,C |
| Endrin | 310000 | | | | | | | | | | |
| Endosulfan II | 52000 | 270 | D,J,P | | | | | 40 | J | | |
| 4,4'-DDD | 12000 | 240000 | B,C,D | 24000 | B,P,C | 35000 | B,C,D | 13000 | B,C | 18000 | B,C,D |
| Endosulfan sulfate | | | | | | | | | | | |
| 4,4'-DDT | 9000 | | | 16000 | B,C | 19000 | B,C,D | 6000 | B,C | 6600 | B,C,D |
| Methoxychlor | 5200000 | | | | | | | | | | |
| Endrin ketone | | | | | | | | | | | |
| Endrin aldehyde | | | | | | | | | | | |
| alpha-Chlordane | | | | | | | | 45 | B,J,P | 50 | B,D,J,P |
| gamma-Chlordane | | | | | | | | 17 | J,P | 11 | D,J,P |
| Toxaphene | 200 | | | | | | | | | | |
| Aroclor 1016 | 2000 | | | | | | | | | | |
| Aroclor 1221 | 2000 | | | | | | | | | | |
| Aroclor 1232 | 2000 | | | | | | | | | | |
| Aroclor 1242 | 2000 | | | | | | | | | | |
| Aroclor 1248 | 2000 | 33000 | D,J,C | | | | | | | | |
| Aroclor 1254 | 2000 | | | | | | | | | | |
| Aroclor 1260 | 2000 | | | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010965

**Table ~ 8 (con't)**
**Soil Sampling Analytical Results**
**Pesticide Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS:<br>PESTICIDES: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br><br>ug/kg | TRUCK-S5-0.5'-2.5'<br><br>28 MAY 93<br>200<br>ug/kg | | TRUCK-S5-0.5'-2.5'<br>DILUTION<br>28 MAY 93<br>2000<br>ug/kg | | TRUCK-S5-2.5'-4.5'<br><br>28 MAY 93<br>200<br>ug/kg | | TRUCK-S5-2.5'-4.5'<br>DILUTION<br>28 MAY 93<br>2000<br>ug/kg | | TRUCK-S6-1.0'-3.0'<br><br>28 MAY 93<br>1<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| alpha-BHC | | 17000 | B,P,C | 22000 | B,C,D | 22000 | B,P,C | 31000 | B,C,D | 70 | B,P |
| beta-BHC | | 25000 | B,C | 33000 | B,C,D | 7300 | B,C | 10000 | B,C,D | 110 | B,P |
| delta-BHC | | 350 | J,P | 320 | J,P | 1600 | P | 1900 | D,J | | |
| gamma-BHC (Lindane) | 2200 | 1700 | B,P,C | 1500 | B,D,J,P | 130 | B,J | 140 | B,D,J | 17 | B,P |
| Heptachlor | 650 | | | 230 | D,J,P | 20 | J,P | 44 | D,J,P | | |
| Aldrin | 170 | | | | | | | | | | |
| Heptachlor epoxide | | 18 | J,P | | | 12 | J,P | | | 59 | P |
| Endosulfan I | 52000 | | | | | | | | | 40 | P |
| Dieldrin | 1000000 | 750 | J,P,C | 1300 | D,J,P,C | 510 | J,P | | | 46 | P |
| 4,4'-DDE | 9000 | 5500 | B,C | 6500 | B,D,J,P,C | 2000 | B | 2800 | B,D,J,P | 97 | B |
| Endrin | 310000 | | | | | | | | | 55 | P |
| Endosulfan II | 52000 | | | | | | | | | 110 | |
| 4,4'-DDD | 12000 | 57000 | B,P,C | 71000 | B,C,D | 77000 | B,C | 110000 | B,C,D | 320 | B |
| Endosulfan sulfate | | | | | | | | | | | |
| 4,4'-DDT | 9000 | 870 | B,C | | | 2100 | B | 2200 | B,D,J | 220 | B |
| Methoxychlor | 5200000 | | | | | 130 | J,P | | | | |
| Endrin ketone | | | | | | | | | | 100 | |
| Endrin aldehyde | | 570 | J,P | | | | | | | | |
| alpha-Chlordane | | 400 | B,J,P | 210 | B,D,J,P | | | | | 33 | B,P |
| gamma-Chlordane | | 120 | J,P | | | 73 | J | | | 29 | |
| Toxaphene | 200 | | | | | | | | | | |
| Aroclor 1016 | 2000 | | | | | | | | | | |
| Aroclor 1221 | 2000 | | | | | | | | | | |
| Aroclor 1232 | 2000 | | | | | | | | | | |
| Aroclor 1242 | 2000 | | | | | | | | | | |
| Aroclor 1248 | 2000 | | | | | | | | | | |
| Aroclor 1254 | 2000 | | | | | | | | | | |
| Aroclor 1260 | 2000 | | | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010966

Table - 8 (con't)
Soil Sampling Analytical Results
Pesticide Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | TRUCK-S6-1.0'-3.0'<br>DILUTION<br>28 MAY 93<br>10<br>ug/kg | | TRUCK-S7-1.0'-3.0'<br>28 MAY 93<br>5<br>ug/kg | | TRUCK-S7-1.0'-3.0'<br>DILUTION<br>28 MAY 93<br>50<br>ug/kg | |
|---|---|---|---|---|---|---|---|
| PESTICIDES: | | | | | | | |
| alpha-BHC | | 80 | B,D | 370 | B,P,C | 500 | B,C,D |
| beta-BHC | | 150 | B,D | 430 | B,P,C | 630 | B,C,D |
| delta-BHC | | | | 30 | P | 25 | D,J,P |
| gamma-BHC (Lindane) | 2200 | | | 49 | B | 56 | B,D,J |
| Heptachlor | 650 | | | | | | |
| Aldrin | 170 | | | | | | |
| Heptachlor epoxide | | 48 | D,P | 20 | P | 4.4 | D,J,P |
| Endosulfan I | 52000 | 44 | D | | | | |
| Dieldrin | 1000000 | 48 | D,P | 58 | P | 43 | D,J,P |
| 4,4'-DDE | 9000 | 89 | B,D,P | 530 | B,C | 490 | B,C,D |
| Endrin | 310000 | | | | | | |
| Endosulfan II | 52000 | 130 | D | 51 | P | 31 | D,J,P |
| 4,4'-DDD | 12000 | 320 | B,D,P | 1100 | B,P,C | 1200 | B,C,D |
| Endosulfan sulfate | | | | | | | |
| 4,4'-DDT | 9000 | 240 | B,D | 500 | B,C | 450 | B,D,P,C |
| Methoxychlor | 5200000 | 110 | D,J,P | 40 | J,P | | |
| Endrin ketone | | 130 | D | 50 | | 7.2 | D,J,P |
| Endrin aldehyde | | | | 33 | | | |
| alpha-Chlordane | | 39 | B,D,P | 32 | B,P | 31 | B,D,J |
| gamma-Chlordane | | | | 19 | P | 1.2 | D,J,P |
| Toxaphene | 200 | | | | | | |
| Aroclor 1016 | 2000 | | | | | | |
| Aroclor 1221 | 2000 | | | | | | |
| Aroclor 1232 | 2000 | | | | | | |
| Aroclor 1242 | 2000 | | | | | | |
| Aroclor 1248 | 2000 | | | | | | |
| Aroclor 1254 | 2000 | | | | | | |
| Aroclor 1260 | 2000 | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010967

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Pesticide Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br><br>ug/kg | 100-S1-0.5'-2.5'<br><br>27 MAY 93<br>20000<br>ug/kg | | 100-S1-0.5'-2.5'<br>DILUTION<br>27 MAY 93<br>200000<br>ug/kg | | 100-S2-0.5'-2.5'<br><br>27 MAY 93<br>2<br>ug/kg | | 100-S2-0.5'-2.5'<br>DILUTION<br>27 MAY 93<br>20<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|
| PESTICIDES: | | | | | | | | | |
| alpha-BHC | | 180000 | B,C | 170000 | B,C,D,J | 54 | B,P | 66 | B,D |
| beta-BHC | | 31000 | B,J,Y | 26000 | B,D,J,Y | 76 | B | 110 | B,D |
| delta-BHC | | 1800 | J,P,C | | | | | | |
| gamma-BHC (Lindane) | 2200 | 3300 | B,J,P,C | | | 10 | B,P | 12 | B,D,J,P |
| Heptachlor | 650 | | | | | | | | |
| Aldrin | 170 | | | | | 10 | B,P | | |
| Heptachlor epoxide | | | | | | 5.7 | | 4.3 | D,J,P |
| Endosulfan I | 52000 | | | | | | | | |
| Dieldrin | 1000000 | 26000 | J | 5500 | D,J,P | | | | |
| 4,4'-DDE | 9000 | 87000 | B,C | 100000 | B,D,J,P,C | 610 | B,C | 680 | B,C,D |
| Endrin | 310000 | 19000 | J,P | 5400 | D,J,P | | | | |
| Endosulfan II | 52000 | | | | | 46 | P | 56 | D,J,P |
| 4,4'-DDD | 12000 | | | | | 670 | B,C | 860 | B,C,D |
| Endosulfan sulfate | | | | | | 26 | P | 34 | D,J |
| 4,4'-DDT | 9000 | 10000000 | B,C | 10000000 | B,C,D | 190 | B | 200 | B,D |
| Methoxychlor | 5200000 | | | | | 52 | | 6.0 | D,J,P |
| Endrin ketone | | | | | | 15 | P | 15 | D,J,P |
| Endrin aldehyde | | | | | | | | | |
| alpha-Chlordane | | 10000 | B,J,P | 6900 | B,D,J,P | 8.9 | B,P | 18 | B,D,J,P |
| gamma-Chlordane | | | | | | 12 | P | 13 | D,J,P |
| Toxaphene | 200 | | | | | | | | |
| Aroclor 1016 | 2000 | | | | | | | | |
| Aroclor 1221 | 2000 | | | | | | | | |
| Aroclor 1232 | 2000 | | | | | | | | |
| Aroclor 1242 | 2000 | | | | | | | | |
| Aroclor 1248 | 2000 | | | | | | | | |
| Aroclor 1254 | 2000 | | | | | | | | |
| Aroclor 1260 | 2000 | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010968

Table - 8 (con't)
Soil Sampling Analytical Results
Pesticide Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | 100-S3-0.67'-2.67'<br><br>27 MAY 93<br>25<br>ug/kg | | 100-S3-0.67'-2.67'<br>DILUTION<br>27 MAY 93<br>250<br>ug/kg | | 100-S4-2.5'-4.5'<br><br>27 MAY 93<br>100<br>ug/kg | | 100-S4-2.5'-4.5'<br>DILUTION<br>27 MAY 93<br>1000<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|
| PESTICIDES: | | | | | | | | | |
| alpha-BHC | | 390 | B | 440 | B,D,J,P | 520 | B,C | 550 | B,D,J,P,C |
| beta-BHC | | 2300 | B,C | 3600 | B,C,D | 12000 | B,C,Y | 18000 | B,C,D,Y |
| delta-BHC | | 64 | P | | | 140 | J,P | 120 | D,J,P |
| gamma-BHC (Lindane) | 2200 | 48 | B,J,P | | | 47 | B,J,P | 41 | BDJP |
| Heptachlor | 650 | 120 | | 140 | D,J,P | | | | |
| Aldrin | 170 | | | | | | | | |
| Heptachlor epoxide | | 86 | P | 89 | D,J,P | | | | |
| Endosulfan I | 52000 | | | | | | | | |
| Dieldrin | 1000000 | | | | | | | | |
| 4,4'-DDE | 9000 | 6200 | B,C | 6600 | B,C,D | 910 | B,C | 980 | B,C,D,J |
| Endrin | 310000 | 100 | J,P | 41 | D,J,P | | | | |
| Endosulfan II | 52000 | 410 | P | | | 22 | J,P | | |
| 4,4'-DDD | 12000 | 7000 | B,P,C | 9600 | B,C,D | 1100 | B,P,C | 1500 | B,C,D,J |
| Endosulfan sulfate | | 84 | J | | | | | | |
| 4,4'-DDT | 9000 | 360 | B,P | 330 | B,D,J,P | 1400 | B,C | 1400 | B,C,D,J |
| Methoxychlor | 5200000 | 290 | J,P | | | | | | |
| Endrin ketone | | | | | | | | | |
| Endrin aldehyde | | 110 | P | 74 | D,J,P | | | | |
| alpha-Chlordane | | | | 210 | BDJP | 25 | B,J,P | 15 | B,D,J,P |
| gamma-Chlordane | | 150 | P | 160 | D,J,P | 8.6 | J,P | | |
| Toxaphene | 200 | | | | | | | | |
| Aroclor 1016 | 2000 | | | | | | | | |
| Aroclor 1221 | 2000 | | | | | | | | |
| Aroclor 1232 | 2000 | | | | | | | | |
| Aroclor 1242 | 2000 | | | | | | | | |
| Aroclor 1248 | 2000 | | | | | | | | |
| Aroclor 1254 | 2000 | | | | | | | | |
| Aroclor 1260 | 2000 | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Pesticide Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | ABUST-S1-0.5'-2.5'<br><br>27 MAY 93<br>50000<br>ug/kg | | ABUST-S1-0.5'-2.5'<br>DILUTION<br>27 MAY 93<br>500000<br>ug/kg | | FP-S1-1.0'-3.0'<br><br>27 MAY 93<br>500<br>ug/kg | | FP-S1-1.0'-3.0'<br>DILUTION<br>27 MAY 93<br>5000<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|
| **PESTICIDES:** | | | | | | | | | |
| alpha-BHC | | 2200000 | B,P,C | 2300000 | B,C,D | 55000 | B,P,C | 69000 | B,C,D |
| beta-BHC | | 85000 | B,J,P,C | 100000 | B,D,J,P,C | 8500 | B,C | 9800 | B,C,D,J |
| delta-BHC | | 46000 | J,P,C | 41000 | D,J,P,C | 6400 | C | 7500 | C,D,J |
| gamma-BHC (Lindane) | 2200 | 100000 | B,C,J | 95000 | B,D,J,P,C | 4900 | B,C | 4700 | B,C,D,J,P |
| Heptachlor | 650 | | | | | | | | |
| Aldrin | 170 | 2500 | B,J | | | | | | |
| Heptachlor epoxide | | | | | | 29 | J,P | | |
| Endosulfan I | 52000 | | | | | | | | |
| Dieldrin | 1000000 | 40000 | J | 28000 | D,J,P | 390 | J,P | 300 | D,J,P |
| 4,4'-DDE | 9000 | 510000 | B,C | 520000 | B,C,D,J | 14000 | B,C | 14000 | B,C,D,J |
| Endrin | 310000 | | | | | | | | |
| Endosulfan II | 52000 | | | | | 96 | J,P | | |
| 4,4'-DDD | 12000 | | | | | 140000 | B,P,C | 170000 | B,C,D |
| Endosulfan sulfate | | | | | | | | | |
| 4,4'-DDT | 9000 | 17000000 | B,C | 15000000 | B,C,D | 1700 | B,C,J | 1600 | B,D,J,P,C |
| Methoxychlor | 5200000 | | | | | | | | |
| Endrin ketone | | | | | | | | | |
| Endrin aldehyde | | | | | | | | | |
| alpha-Chlordane | | 20000 | B,J,P | 16000 | B,D,J,P | 1400 | B,P | 1500 | B,D,J,P |
| gamma-Chlordane | | 4800 | J,P | | | 160 | J,P | | |
| Toxaphene | 200 | | | | | | | | |
| Aroclor 1016 | 2000 | | | | | | | | |
| Aroclor 1221 | 2000 | | | | | | | | |
| Aroclor 1232 | 2000 | | | | | | | | |
| Aroclor 1242 | 2000 | | | | | | | | |
| Aroclor 1248 | 2000 | | | | | | | | |
| Aroclor 1254 | 2000 | | | | | | | | |
| Aroclor 1260 | 2000 | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010970

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Pesticide Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | LISTER-S1-0.5'-2.5'<br>27 MAY 93<br><br>100<br>ug/kg | | LISTER-S1-0.5'-2.5'<br>27 MAY 93<br>DILUTION<br>1000<br>ug/kg | | LISTER-S1-6.5'-8.5'<br><br>27 MAY 93<br><br>ug/kg | | LISTER-S2-2.5'-4.5'<br><br>27 MAY 93<br>2<br>ug/kg | | LISTER-S2-2.5'-4.5'<br>DILUTION<br>27 MAY 93<br>20<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PESTICIDES:** | | | | | | | | | | | |
| alpha-BHC | | 480 | B,C | 500 | B,D,J,P | 2.2 | B | 48 | B,P | 60 | B,D |
| beta-BHC | | 15000 | B,C | 21000 | B,C,D | 8.1 | B | 67 | B | 82 | B,D |
| delta-BHC | | 38 | J,P | 46 | D,J,P | 0.27 | J,P | | | | |
| gamma-BHC (Lindane) | 2200 | 160 | B,J,P | 140 | B,D,J,P | 0.26 | B,J,P | | | 3.4 | B,D,J,P |
| Heptachlor | 650 | | | | | | | | | | |
| Aldrin | 170 | | | | | | | 3.1 | J,P | 2.8 | D,J |
| Heptachlor epoxide | | 4.6 | J,P | | | | | | | | |
| Endosulfan I | 52000 | | | | | | | 6.2 | J,P | | |
| Dieldrin | 1000000 | | | | | 0.062 | J,P | | | | |
| 4,4'-DDE | 9000 | 2200 | B,C | 2600 | B,C,D,J | 2.8 | B,J,P | 41 | B | 45 | B,D,J |
| Endrin | 310000 | | | | | | | | | | |
| Endosulfan II | 52000 | | | | | | | 13 | P | 7.0 | D,J,P |
| 4,4'-DDD | 12000 | | | | | 5.0 | B | 160 | B,P | 190 | BD |
| Endosulfan sulfate | | | | | | | | | | | |
| 4,4'-DDT | 9000 | 5600 | B,C | 5400 | B,C,D | 16 | B | 780 | B,C | 840 | B,C,D |
| Methoxychlor | 5200000 | | | | | | | 16 | J,P | | |
| Endrin ketone | | | | | | | | | | | |
| Endrin aldehyde | | 30 | B,J,P | | | 0.088 | B,J,P | 2.8 | B,J,P | 3.7 | B,D,J |
| alpha-Chlordane | | 1.2 | J,P | | | | | 0.96 | J,P | 1.4 | D,J,P |
| gamma-Chlordane | | | | | | | | | | | |
| Toxaphene | 200 | | | | | | | | | | |
| Aroclor 1016 | 2000 | | | | | | | | | | |
| Aroclor 1221 | 2000 | | | | | | | | | | |
| Aroclor 1232 | 2000 | | | | | | | | | | |
| Aroclor 1242 | 2000 | | | | | | | | | | |
| Aroclor 1248 | 2000 | | | | | | | | | | |
| Aroclor 1254 | 2000 | | | | | | | | | | |
| Aroclor 1260 | 2000 | | | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

Table - 8 (con't)
Aqueous Sampling Analytical Results
Pesticide Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER: | NEW JERSEY CLASS II-A GROUNDWATER CRITERIA | | 500-S-1 | | 500-S-1 DILUTION | |
|---|---|---|---|---|---|---|
| SAMPLE RUN: | | | | | | |
| SAMPLE DATE: | | | 27 MAY 93 | | 27 MAY 93 | |
| DILUTION FACTOR: | | | 1 | | 10 | |
| UNITS: | ug/L | | ug/L | | ug/L | |
| PESTICIDES: | | | | | | |
| alpha-BHC | 0.02 | | 0.31 | P | 0.32 | D,J |
| beta-BHC | 0.2 | | 1.8 | | 2.2 | D |
| delta-BHC | | | | | | |
| gamma-BHC (Lindane) | 0.2 | | 0.13 | | 0.056 | D,J,P |
| Heptachlor | 0.4 | | 0.38 | P | 0.42 | D,J,P |
| Aldrin | 0.04 | | | | 0.12 | D,J,P |
| Heptachlor epoxide | 0.2 | | 0.14 | P | 0.084 | D,J,P |
| Endosulfan I | 0.4 | | | | | |
| Dieldrin | 0.03 | | 0.12 | P | 0.038 | D,J,P |
| 4,4'-DDE | 0.1 | | 0.16 | P | 0.040 | D,J,P |
| Endrin | 2 | | 0.18 | P | 0.022 | D,J,P |
| Endosulfan II | 0.4 | | 0.18 | | | |
| 4,4'-DDD | 0.1 | | 0.25 | P | 0.064 | D,J,P |
| Endosulfan sulfate | 0.4 | | | | | |
| 4,4'-DDT | 0.1 | | | | | |
| Methoxychlor | 40 | | | | | |
| Endrin ketone | | | | | | |
| Endrin aldehyde | | | | | | |
| alpha-Chlordane | | | | | | |
| gamma-Chlordane | | | 0.12 | | 0.043 | D,J |
| Toxaphene | 3 | | | | | |
| Aroclor 1016 | 0.5 | | | | | |
| Aroclor 1221 | 0.5 | | | | | |
| Aroclor 1232 | 0.5 | | | | | |
| Aroclor 1242 | 0.5 | | | | | |
| Aroclor 1248 | 0.5 | | | | | |
| Aroclor 1254 | 0.5 | | | | | |
| Aroclor 1260 | 0.5 | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentation
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010972

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Pesticide Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | 700-S1-0.5'-2.5'<br><br>26 MAY 93<br>10<br>ug/kg | | 700-S1-0.5'-2.5'<br>DILUTION<br>26 MAY 93<br>100<br>ug/kg | | 700-S1-2.5'-4.5'<br><br>26 MAY 93<br>1<br>ug/kg | | 700-S1-2.5'-4.5'<br>DILUTION<br>26 MAY 93<br>10<br>ug/kg | | 700-S2-0.5'-2.5'<br><br>26 MAY 93<br>400<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PESTICIDES:** | | | | | | | | | | | |
| alpha-BHC | | 98 | B,P | 84 | B,D,J,P | 59 | B,P | 82 | B,D | 41000 | B,P,C |
| beta-BHC | | 350 | C | 530 | C,D | 85 | | 120 | D | 12000 | C |
| delta-BHC | | 100 | P | | | 37 | | 45 | D | 320 | J,P |
| gamma-BHC (Lindane) | 2200 | 17 | J,P | 6.4 | D,J,P | 2.4 | P | 4.3 | D,J,P | 340 | J,P |
| Heptachlor | 650 | 15 | B,J | | | 2.1 | B | | | | |
| Aldrin | 170 | | | | | 7.7 | P | 12 | D,J | | |
| Heptachlor epoxide | | | | | | | | | | | |
| Endosulfan I | 52000 | | | | | | | | | | |
| Dieldrin | 1000000 | | | | | | | | | 310 | J,P |
| 4,4'-DDE | 9000 | 950 | C | 1000 | C,D | 66 | | 82 | D | 7000 | C |
| Endrin | 310000 | 7.9 | J,P | | | 3.1 | J | 0.55 | D,J,P | | |
| Endosulfan II | 52000 | 40 | P | .37 | D,J,P | 28 | P | 39 | D,J | | |
| 4,4'-DDD | 12000 | 1500 | B,P,C | 2100 | B,C,D | 110 | B | 140 | B,D | 17000 | B,C |
| Endosulfan sulfate | | | | | | | | | | | |
| 4,4'-DDT | 9000 | 730 | B,C | 810 | B,C,D | | | | | 13000 | B,C |
| Methoxychlor | 5200000 | | | | | | | | | | |
| Endrin ketone | | | | | | | | | | | |
| Endrin aldehyde | | 33 | J,P | 69 | D,J,P | 9.3 | P | 15 | D,J,P | | |
| alpha-Chlordane | | 50 | P | 110 | D,J | 5.1 | P | | | 550 | J,P |
| gamma-Chlordane | | 17 | J,P | 31 | D,J,P | 3.3 | P | 3.2 | D,J,P | 440 | J,P |
| Toxaphene | 200 | | | | | | | | | | |
| Aroclor 1016 | 2000 | | | | | | | | | | |
| Aroclor 1221 | 2000 | | | | | | | | | | |
| Aroclor 1232 | 2000 | | | | | | | | | | |
| Aroclor 1242 | 2000 | | | | | | | | | | |
| Aroclor 1248 | 2000 | | | | | | | | | | |
| Aroclor 1254 | 2000 | | | | | | | | | | |
| Aroclor 1260 | 2000 | | | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumenaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010973

Table - 8 (con't)
Soil Sampling Analytical Results
Pesticide Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>ug/kg | 700-S2-0.5'-2.5'<br>DILUTION<br>26 MAY 93<br>4000<br>ug/kg | | 700-S3-0.5'-2.5'<br><br>26 MAY 93<br>10<br>ug/kg | | 700-S3-0.5'-2.5'<br>DILUTION<br>26 MAY 93<br>100<br>ug/kg | | 500-S2-0.5'-2.5'<br><br>26 MAY 93<br>10<br>ug/kg | | 500-S2-0.5'-2.5'<br>DILUTION<br>26 MAY 93<br>100<br>ug/kg | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PESTICIDES: | | | | | | | | | | | |
| alpha-BHC | | 51000 | B,C,D | 400 | B,P,C | 480 | B,C,D | 260 | B,P | 340 | B,D |
| beta-BHC | | 15000 | C,D | 640 | C | 860 | C,D | 930 | C | 1400 | C,D |
| delta-BHC | | 350 | D,J,P | 33 | P | 32 | D,J,P | 94 | P | 110 | D,J,P |
| gamma-BHC (Lindane) | 2200 | 320 | D,J,P | 5.6 | J | 4.7 | D,J | 12 | J,P | | |
| Heptachlor | 650 | | | | | | | 5.7 | B,J,P | | |
| Aldrin | 170 | | | 0.60 | J,P | | | | | | |
| Heptachlor epoxide | | | | 2.0 | J | | | 8.8 | J | | |
| Endosulfan I | 52000 | | | | | | | | | | |
| Dieldrin | 1000000 | 240 | D,J | 35 | J | 36 | D,J | | | | |
| 4,4'-DDE | 9000 | 6600 | C,D,J | 610 | C | 580 | C,D | 190 | | 220 | D,J |
| Endrin | 310000 | | | | | | | 10 | J,P | | |
| Endosulfan II | 52000 | | | 6.3 | J,P | 4.9 | D,J,P | 26 | J,P | 14 | D,J,P |
| 4,4'-DDD | 12000 | 17000 | B,C,D | 2500 | B,P,C | 3100 | B,C,D | 1000 | B,P,C | 1300 | B,C,D |
| Endosulfan sulfate | | | | | | | | | | | |
| 4,4'-DDT | 9000 | 13000 | B,C,D,J | 360 | B | 370 | B,D,J | 30 | B,J,P | | |
| Methoxychlor | 5200000 | | | 18 | J,P | | | | | | |
| Endrin ketone | | | | | | | | | | | |
| Endrin aldehyde | | | | 4.4 | J,P | 8.9 | D,J | 74 | P | | |
| alpha-Chlordane | | 170 | D,J,P | 26 | P | 25 | D,J,P | 23 | | 4.4 | D,J,P |
| gamma-Chlordane | | | | 13 | J,P | 11 | D,J | 14 | J,P | 2.7 | D,J,P |
| Toxaphene | 200 | | | | | | | | | | |
| Aroclor 1016 | 2000 | | | | | | | | | | |
| Aroclor 1221 | 2000 | | | | | | | | | | |
| Aroclor 1232 | 2000 | | | | | | | | | | |
| Aroclor 1242 | 2000 | | | | | | | | | | |
| Aroclor 1248 | 2000 | | | | | | | | | | |
| Aroclor 1254 | 2000 | | | | | | | | | | |
| Aroclor 1260 | 2000 | | | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010974

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Dioxin Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER: | DSDB-S1 | DSDB-S2 |
|---|---|---|
| SAMPLE RUN: | | |
| SAMPLE DATE: | 7 JUL 93 | 7 JUL 93 |
| DILUTION FACTOR: | 1 | 1 |
| UNITS: | ug/Kg | ug/Kg |
| DIOXIN | | |
| Total TCDD | | |
| Total PeCDD | | |
| Total HxCDD | | |
| Total HpCDD | | |
| Total TCDF | | |
| Total PeCDF | | |
| Total HxCDF | | |
| Total HpCDF | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010975

**Table - 8**
**Soil Sampling Analytical Results**
**Metals & Physical Chemistry Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER: | NJDEP PROPOSED NON-RESIDENTIAL CLEANUP STANDARDS | | GH-S1-0.5'-2.5' | | GH-S2-0.5'-2.5' | | LAB-S1-2.0'-2.5' | | LAB-S2-2.0'-2.5' | | FP-S2-1'-3' | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE RUN: | | | | | | | | | | | | |
| SAMPLE DATE: | | | 01 JUN 93 | | 01 JUN 93 | | 01 JUN 93 | | 01 JUN 93 | | 01 JUN 93 | |
| DILUTION FACTOR: | | | 1 | | 1 | | 1 | | 1 | | 1 | |
| UNITS: | mg/kg | | mg/kg | | mg/kg | | mg/kg | | mg/kg | | mg/kg | |
| **METALS:** | | | | | | | | | | | | |
| Arsenic | 2 | | 1.6 | B | 1.2 | B | 4.3 | | 4.1 | | 6.9 | |
| Lead | 600 | | 5.1 | * | 4.0 | * | 18.5 | S* | 51.0 | | 324 | |
| Selenium | 3100 | | | | | | 0.99 | B | 0.92 | B | 1.6 | |
| Thallium | 2 | | 0.66 | U,W | 0.67 | U,W | 0.79 | U,W | | | | |
| Aluminum | | | 8500 | * | 8980 | * | 1600 | * | 2070 | * | 5380 | * |
| Antimony | 340 | | 4.4 | U,N | 4.5 | U,N | 5.3 | U,N | 5.5 | U,N | 4.9 | U,N |
| Barium | 47000 | | 28.2 | B | 36.6 | B | 102 | | 67.6 | | 181 | |
| Beryllium | 1 | | 0.31 | B | 0.34 | B | | | | | 0.52 | B |
| Cadmium | 100 | | | | | | | | | | | |
| Calcium | | | 8690 | * | 7780 | * | 524 | B* | 920 | B* | 37100 | * |
| Chromium | | | 21.4 | * | 21.4 | * | 9.6 | * | 13.6 | * | 41.9 | * |
| Cobalt | | | 9.2 | B | 11.4 | | 5.1 | B | 6.7 | B | 7.4 | B |
| Copper | 600 | | 40.8 | * | 58.2 | * | 24.3 | * | 30.1 | * | 138 | * |
| Iron | | | 16400 | * | 19600 | * | 14100 | * | 14200 | * | 26800 | * |
| Magnesium | | | 6780 | * | 7390 | * | 474 | B* | 492 | B* | 2750 | * |
| Manganese | | | 297 | * | 352 | * | 78.4 | * | 143 | * | 1190 | * |
| Nickel | 2400 | | 21.6 | | 21.9 | | 8.3 | B | 6.6 | B | 28.5 | |
| Potassium | | | 667 | B | 487 | B | 492 | B | 483 | B | 756 | B |
| Silver | 4100 | | | | | | | | | | | |
| Sodium | | | 464 | B | 463 | B | | | 627 | B | | |
| Vanadium | 7100 | | 30.2 | | 36.7 | | 7.3 | B | 8.9 | B | 15.0 | |
| Zinc | 1500 | | 36.4 | * | 33.4 | * | 19.7 | * | 15.3 | * | 190 | * |
| Cyanide, Total | 21000 | | 0.55 | U* | 0.56 | U* | 1.6 | * | 1.8 | * | 0.82 | * |
| Mercury | 270 | | | | | | 7.0 | | 5.5 | | 1.4 | |
| **PHYSICAL CHEMISTRY:** | | | | | | | | | | | | |
| Percent Solids | | | 90.9 | | 89.0 | | 75.5 | | 72.7 | | 81.8 | |
| TOC (mg C/Kg) | | | 9200 | | 4600 | | 35900 | | 54000 | | 46200 | |
| pH | | | 8.2 | | 9.0 | | 6.8 | | 6.3 | | 7.6 | |

NOTE:
B - Concentration is less than the contract required detection limit
W - Post-digestion spike for Furnace AA analysis is out of control limits
* - Duplicate analysis not within control limits
N - Spiked sample recovery not within control limits
S - Reported value determined by the method of standard additions

Table - 8 (con't)
Soil Sampling Analytical Results
Metals & Physical Chemistry Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>mg/kg | TRUCK-S1-0.5'-2.5'<br><br>28 MAY 93<br>1<br>mg/kg | | TRUCK-S2-0.5'-2.5'<br><br>28 MAY 93<br>1<br>mg/kg | | TRUCK-S3-1.0'-3.0'<br><br>28 MAY 93<br>1<br>mg/kg | | TRUCK-S4-0.5'-2.5'<br><br>28 MAY 93<br>1<br>mg/kg | | TRUCK-S4-2.5'-4.5'<br><br>28 MAY 93<br>1<br>mg/kg | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **METALS:** | | | | | | | | | | | |
| Arsenic | 2 | 0.63 | U,* | 2.6 | * | 20.5 | * | 58.7 | * | 27.5 | * |
| Lead | 600 | 12.6 | * | 24.6 | * | 1330 | * | 599 | * | 345 | * |
| Selenium | 3100 | 0.42 | U,W,N,* | 0.42 | U,W,N,* | 2.1 | N,* | 2.6 | N,* | 1.8 | N,* |
| Thallium | 2 | 0.63 | U,N | 0.63 | U,N | 0.97 | B,N | 0.78 | U,N | 0.69 | U,N |
| Aluminum | | 7270 | * | 4970 | * | 9390 | * | 9050 | * | 3510 | * |
| Antimony | 340 | 4.2 | U,N | 4.2 | U,N | 9.7 | B,N | 15.3 | B,N | 4.6 | U,N |
| Barium | 47000 | 10.5 | B | 26.7 | B | 374 | | 304 | | 357 | |
| Beryllium | 1 | | | | | 1.8 | | 1.8 | | 0.57 | B |
| Cadmium | 100 | | | | | 7.8 | | 2.4 | | 2.7 | |
| Calcium | | 5340 | * | 12100 | * | 7780 | * | 27600 | * | 36500 | * |
| Chromium | | 7.8 | | 9.3 | | 86.0 | | 18.1 | | 13.1 | |
| Cobalt | | 6.8 | B | 4.7 | B | 21.7 | | 7.6 | B | 5.8 | B |
| Copper | 600 | 41.4 | | 43.5 | | 800 | | 253 | | 76.5 | |
| Iron | | 9810 | * | 10200 | * | 30800 | * | 18500 | * | 11500 | * |
| Magnesium | | 4170 | * | 3830 | * | 1870 | * | 2420 | * | 6460 | * |
| Manganese | | 126 | N,* | 488 | N,* | 521 | N,* | 6160 | N,* | 2610 | N,* |
| Nickel | 2400 | 20.5 | | 13.8 | | 206 | | 20.5 | | 10.7 | |
| Potassium | | 248 | B | 550 | B | 789 | B | 554 | B | 317 | B |
| Silver | 4100 | | | | | 3.2 | | | | | |
| Sodium | | 1040 | B | 415 | B | | | | | | |
| Vanadium | 7100 | 53.0 | | 42.4 | | 27.2 | | 25.5 | * | 18.3 | |
| Zinc | 1500 | 18.9 | * | 67.1 | * | 1010 | * | 1360 | * | 1640 | * |
| Cyanide, Total | 21000 | 0.53 | U,N,* | 0.53 | U,N,* | 9.9 | N,* | 0.65 | U,N,* | 1.3 | N,* |
| Mercury | 270 | 0.15 | * | 0.27 | * | 0.76 | * | 0.74 | | 0.77 | |
| **PHYSICAL CHEMISTRY:** | | | | | | | | | | | |
| Percent Solids | | 94.8 | | 95.0 | | 82.9 | | 77.3 | | 86.4 | |
| TOC (mg C/Kg) | | 29500 | | 27600 | | 20300 | | 94500 | | 111800 | |
| pH | | 9.0 | | 7.8 | | 8.0 | | 7.6 | | 7.5 | |

NOTE:
B - Concentration is less than the contract required detection limit
W - Post-digestion spike for Furnace AA analysis is out of control limits
* - Duplicate analysis not within control limits
N - Spiked sample recovery not within control limits
S - Reported value determined by the method of standard additions

ALCD-PUBCOM_0010977

Table - 8 (con't)
Soil Sampling Analytical Results
Metals & Physical Chemistry Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER: | NJDEP PROPOSED NON-RESIDENTIAL CLEANUP STANDARDS | TRUCK-S5-0.5'-2.5' | | TRUCK-S5-2.5'-4.5' | | TRUCK-S6-1.0'-3.0' | | TRUCK-S7-1.0'-3.0' | | TRUCK-S7-1.0'-3.0' DUPLICATE |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE RUN: | | | | | | | | | | |
| SAMPLE DATE: | | 28 MAY 93 | | 28 MAY 93 | | 28 MAY 93 | | 28 MAY 93 | | 28 MAY 93 |
| DILUTION FACTOR: | | 1 | | 1 | | 1 | | 1 | | 1 |
| UNITS: | mg/kg | mg/kg | | mg/kg | | mg/kg | | mg/kg | | mg/kg |
| **METALS:** | | | | | | | | | | |
| Arsenic | 2 | 42.8 | * | 52.9 | S,* | 438 | | 1030 | | 2470 |
| Lead | 600 | 428 | * | 665 | * | 54.5 | | 3490 | * | 5.4 |
| Selenium | 3100 | 3.1 | N,* | 2.9 | N,* | 1.8 | | 9.5 | N,* | 4.0 |
| Thallium | 2 | | | 0.75 | U,N | 7 | N | 6.2 | N | 4010 |
| Aluminum | | 3750 | | 5160 | * | 772 | * | 5310 | * | 10.0 |
| Antimony | 340 | 4.9 | U,N | 5.0 | U,N | 4.9 | U,N | 8.7 | B,N | 687 |
| Barium | 47000 | 121 | | 222 | | 37.9 | B | 160 | | 163 |
| Beryllium | 1 | 0.62 | B | 0.90 | B | | | 0.34 | B | 0.40 |
| Cadmium | 100 | 0.76 | B | 0.83 | B | | | 0.81 | B | 0.74 |
| Calcium | | 7740 | * | 16300 | * | 2660 | * | 22900 | * | 12100 |
| Chromium | | 13.9 | | 23.9 | | 3.2 | | 9.0 | | 9.6 |
| Cobalt | | 13.0 | | 8.1 | B | 4.9 | B | 11.9 | B | 14.0 |
| Copper | 600 | 135 | | 203 | | 89.4 | | 275 | | 233 |
| Iron | | 18700 | * | 10200 | * | 12900 | * | 22800 | * | 29800 |
| Magnesium | | 1110 | B,* | 3750 | * | 484 | B,* | 4620 | * | 2480 |
| Manganese | | 358 | N,* | 369 | N,* | 41.3 | N,* | 233 | N,* | 2190 |
| Nickel | 2400 | 43.2 | | 72.8 | | 7.9 | B | 16.6 | | 182 |
| Potassium | | 205 | B | 388 | B | 296 | B | 860 | B | 12.1 |
| Silver | 4100 | | | | | | | 1.1 | B | 1150 |
| Sodium | 7100 | 22.6 | | 32.2 | | 18.6 | | 25.4 | | 2.0 |
| Vanadium | 1500 | 313 | * | 666 | * | 20.1 | * | 505 | * | 1000 |
| Zinc | 21000 | 1.2 | N,* | 0.84 | N,* | 1.7 | N,* | 1.4 | N,* | 33.7 |
| Cyanide, Total | 270 | 0.87 | * | 1.1 | * | 0.59 | * | 6.8 | * | 176 |
| Mercury | | | | | | | | | | 0.71 |
| **PHYSICAL CHEMISTRY:** | | | | | | | | | | |
| Percent Solids | | 82.3 | | 80.2 | | 81.2 | | 80.6 | | 80.6 |
| TOC (mg C/Kg) | | | | 160800 | | 191000 | | 24800 | | |
| pH | | 7.6 | | 7.2 | | 7.8 | | 7.3 | | 7.3 |

NOTE:
B - Concentration is less than the contract required detection limit
W - Post-digestion spike for Furnace AA analysis is out of control limits
* - Duplicate analysis not within control limits
N - Spiked sample recovery not within control limits
S - Reported value determined by the method of standard additions

**Table - 8 (con't)**
**Soil Sampling Analytical Results**
**Metals & Physical Chemistry Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>mg/kg | 100-S1-0.5'-2.5'<br><br>27 MAY 93<br>1<br>mg/kg | | 100-S2-0.5'-2.5'<br><br>27 MAY 93<br>1<br>mg/kg | | 100-S3-0.67'-2.67'<br><br>27 MAY 93<br>1<br>mg/kg | | 100-S4-2.5'-4.5'<br><br>27 MAY 93<br>1<br>mg/kg | | ABUST-S1-0.5'-2.5'<br><br>27 MAY 93<br>1<br>mg/kg | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **METALS:** | | | | | | | | | | | |
| Arsenic | 2 | 14.1 | | 1.4 | B | 12.7 | | 1.8 | B | 11.7 | S |
| Lead | 600 | 973 | | 112 | | 652 | | 63.1 | | 1650 | |
| Selenium | 3100 | 1.3 | | 0.46 | U,W | 10.5 | | 0.51 | UW | 1.7 | |
| Thallium | 2 | 0.72 | U,W | | | 0.81 | UW | 0.77 | UW | | |
| Aluminum | | 6520 | | 8850 | | 9800 | | 1800 | | 4880 | |
| Antimony | 340 | | | | | 12.5 | B | | | | |
| Barium | 47000 | 263 | | 44.6 | B | 175 | | 26.8 | B | 258 | |
| Beryllium | 1 | 0.65 | B | 1.0 | B | 8.7 | | 0.27 | B | 0.31 | B |
| Cadmium | 100 | 2.4 | | | | 257 | | 24.5 | | 1.2 | B |
| Calcium | | 16400 | | 7790 | | 37700 | | 5370 | | 8520 | |
| Chromium | | 31.5 | | 38.9 | | 1040 | | 400 | | 28.2 | |
| Cobalt | | 6.5 | B | 12.2 | | 125 | | 18.1 | | 10.6 | B |
| Copper | 600 | 330 | | 258 | | 3270 | | 3340 | | 1730 | |
| Iron | | 20500 | | 16900 | | 46800 | | 12900 | | 18800 | |
| Magnesium | | 2430 | | 3440 | | 2690 | | 361 | B | 1210 | B |
| Manganese | | 672 | | 179 | | 684 | | 49.5 | | 303 | |
| Nickel | 2400 | 98.6 | | 286 | | 836 | | 107 | | 59.1 | |
| Potassium | | 791 | B | 1330 | | 1120 | B | 276 | B | 483 | B |
| Silver | 4100 | | | | | 19.4 | | 0.81 | B | 1.5 | B |
| Sodium | | | | | | | | | | 720 | B |
| Vanadium | 7100 | 28.1 | | 16.4 | | 34.1 | | 8.3 | B | 25.1 | |
| Zinc | 1500 | 1220 | | 507 | | 5090 | | 665 | | 485 | |
| Cyanide, Total | 21000 | 0.71 | | 0.66 | | 18.7 | | | | 2.0 | |
| Mercury | 270 | 1.6 | | 1.6 | | 1.1 | | 1.3 | | 4.5 | |
| **PHYSICAL CHEMISTRY:** | | | | | | | | | | | |
| Percent Solids | | 83.0 | | 87.5 | | 73.9 | | 77.8 | | 79.6 | |
| TOC (mg C/Kg) | | 29300 | | 20500 | | 202000 | | 30500 | | 92900 | |
| pH | | 8.9 | | 9.0 | | 8.1 | | 8.8 | | 8.3 | |

NOTE:
B - Concentration is less than the contract required detection limit
W - Post-digestion spike for Furnace AA analysis is out of control limits
* - Duplicate analysis not within control limits
N - Spiked sample recovery not within control limits
S - Reported value determined by the method of standard additions

ALCD-PUBCOM_0010979

Table - 8 (con't)
Soil Sampling Analytical Results
Metals & Physical Chemistry Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NJDEP PROPOSED<br>NON-RESIDENTIAL<br>CLEANUP<br>STANDARDS<br>mg/kg | FP-S1-1.0'-3.0'<br><br>27 MAY 93<br>1<br>mg/kg | | LISTER-S1-0.5'-2.5'<br><br>27 MAY 93<br>1<br>mg/kg | | LISTER-S1-6.5'-8.5'<br><br>27 MAY 93<br>1<br>mg/kg | | LISTER-S2-2.5'-4.5'<br><br>27 MAY 93<br>1<br>mg/kg | |
|---|---|---|---|---|---|---|---|---|---|
| **METALS:** | | | | | | | | | |
| Arsenic | 2 | 9.0 | | 16.3 | | 0.69 | U,W | 9.8 | |
| Lead | 600 | 157 | | 252 | | 4.2 | | 234 | |
| Selenium | 3100 | 9.0 | | 0.96 | B | | | 0.69 | B |
| Thallium | 2 | 0.80 | U,W | 0.68 | U,W | 0.69 | U,W | | |
| Aluminum | | 1360 | | 10400 | | 5860 | | 10000 | |
| Antimony | 340 | | | | | | | | |
| Barium | 47000 | 29.6 | B | 113 | | 28.5 | B | 81.5 | |
| Beryllium | 1 | | | 0.85 | B | 0.31 | B | 0.59 | B |
| Cadmium | 100 | 12.6 | | 0.89 | B | | | 2.4 | |
| Calcium | | 1940 | | 5910 | | 868 | B | 8280 | |
| Chromium | | 152 | | 18.1 | | 11.4 | | 15.5 | |
| Cobalt | | 17.6 | | 8.8 | B | 5.9 | B | 11.6 | B |
| Copper | 600 | 439 | | 100 | | 19.1 | | 114 | |
| Iron | | 11500 | | 21400 | | 12200 | | 24400 | |
| Magnesium | | 246 | B | 3240 | | 3550 | | 5690 | |
| Manganese | | 50.2 | | 2360 | | 304 | | 1810 | |
| Nickel | 2400 | 1220 | | 22.1 | | 13.1 | | 18.2 | |
| Potassium | | 364 | B | 960 | B | 1200 | | 723 | B |
| Silver | 4100 | 1.6 | B | | | | | | |
| Sodium | | | | | | | | | |
| Vanadium | 7100 | 8.5 | B | 34.3 | | 14.1 | | 34.2 | |
| Zinc | 1500 | 187 | | 553 | | 57.7 | | 908 | |
| Cyanide, Total | 21000 | 4.0 | | | | | | | |
| Mercury | 270 | 0.19 | | 0.68 | | | | 0.16 | |
| **PHYSICAL CHEMISTRY:** | | | | | | | | | |
| Percent Solids | | 74.7 | | 87.7 | | 87.2 | | 83.7 | |
| TOC (mg C/Kg) | | 7600 | | 121500 | | <1000 | | 101400 | |
| pH | | 9.0 | | 9.2 | | 9.2 | | 9.0 | |

NOTE:
B - Concentration is less than the contract required detection limit
W - Post-digestion spike for Furnace AA analysis is out of control limits
* - Duplicate analysis not within control limits
N - Spiked sample recovery not within control limits
S - Reported value determined by the method of standard additions

ALCD-PUBCOM_0010980

Table - 8 (con't)
Aqueous Sampling Analytical Results
Metals & Physical Chemistry Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER: | NEW JERSEY | 500-S-1 | |
|---|---|---|---|
| SAMPLE RUN: | CLASS II-A | | |
| SAMPLE DATE: | GROUNDWATER | 27 MAY 93 | |
| DILUTION FACTOR: | CRITERIA | 1 | |
| UNITS: | ug/L | ug/L | |
| METALS: | | | |
| Arsenic | 8 | 19.9 | S |
| Lead | 10 | 71.0 | |
| Selenium | 50 | 12.5 | S |
| Thallium | 10 | 3.0 | U,W |
| Aluminum | 200 | 906000 | |
| Antimony | 20 | | |
| Barium | 2000 | 3620 | |
| Beryllium | 20 | 111 | |
| Cadmium | 4 | 174 | |
| Calcium | | 267000 | |
| Chromium | 100 | 1010 | |
| Cobalt | | 392 | B |
| Copper | 1000 | 878 | |
| Iron | 300 | 1000000 | |
| Magnesium | | 152000 | |
| Manganese | 50 | 10800 | |
| Nickel | 100 | 884 | |
| Potassium | | 64100 | |
| Silver | | 35.9 | B |
| Sodium | 50000 | 300000 | |
| Vanadium | | 1730 | |
| Zinc | 5000 | 3430 | |
| Cyanide, Total | 200 | 694 | |
| Mercury | 2 | 2.9 | |

NOTE:
B - Concentration is less than the contract required detection limit
W - Post-digestion spike for Furnace AA analysis is out of control limits
* - Duplicate analysis not within control limits
N - Spiked sample recovery not within control limits
S - Reported value determined by the method of standard additions

ALCD-PUBCOM_0010981

Table - 8 (con't)
Soil Sampling Analytical Results
Metals & Physical Chemistry Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER: | NJDEP PROPOSED NON-RESIDENTIAL CLEANUP STANDARDS | 700-S1-0.5'-2.5' | | 700-S1-2.5'-4.5' | | 700-S2-0.5'-2.5' | | 700-S3-0.5'-2.5' | | 500-S2-0.5'-2.5' | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE RUN: | | | | | | | | | | | |
| SAMPLE DATE: | | 26 MAY 93 | | 26 MAY 93 | | 26 MAY 93 | | 26 MAY 93 | | 26 MAY 93 | |
| DILUTION FACTOR: | | 1 | | 1 | | 1 | | 1 | | 1 | |
| UNITS: | mg/kg | mg/kg | | mg/kg | | mg/kg | | mg/kg | | mg/kg | |
| METALS: | | | | | | | | | | | |
| Arsenic | 2 | 37.5 | | 26.7 | | 16.1 | | 20.6 | | 14.9 | |
| Lead | 600 | 138 | | 43.7 | | 241 | | 326 | | 76.1 | |
| Selenium | 3100 | 0.64 | B | 0.48 | U,W | 0.45 | UW | 0.53 | B | 1.3 | |
| Thallium | 2 | 0.67 | UW | 0.72 | U,W | 0.68 | UW | 0.86 | B | 0.71 | U,W |
| Aluminum | 340 | 7150 | | 6880 | | 9400 | | 8050 | | 2740 | |
| Antimony | 340 | | | | | | | | | | |
| Barium | 47000 | 72.2 | | 64.7 | | 78.4 | | 61.6 | | 49.7 | |
| Beryllium | 1 | 0.80 | B | 0.79 | B | 0.31 | B | 0.41 | B | 0.56 | B |
| Cadmium | 100 | 1.5 | | 1.2 | B | 1.4 | | 1.5 | | | |
| Calcium | | 38500 | | 47800 | | 5990 | | 2280 | | 7820 | |
| Chromium | | 25.6 | | 16.4 | | 23.9 | | 15.7 | | 4.7 | |
| Cobalt | | 7.4 | B | 4.2 | B | 11.1 | B | 21.9 | | 3.4 | B |
| Copper | 600 | 76.3 | | 56.9 | | 94.8 | | 228 | | 90.6 | |
| Iron | | 12400 | | 8750 | | 19900 | | 14400 | | 7200 | |
| Magnesium | | 4560 | | 4840 | | 5530 | | 1870 | | 1360 | |
| Manganese | | 1560 | | 930 | | 236 | | 163 | | 1800 | |
| Nickel | 2400 | 30.8 | | 16.7 | | 44.4 | | 32.9 | | 9.4 | B |
| Potassium | | 427 | B | 475 | B | 393 | B | 315 | B | 237 | B |
| Silver | 4100 | | | | | 0.81 | B | | | | |
| Sodium | | | | | | 480 | B | | | | |
| Vanadium | 7100 | 26.4 | | 13.2 | | 47.7 | | 23.2 | | 9.3 | B |
| Zinc | 1500 | 250 | | 213 | | 184 | | 195 | | 136 | |
| Cyanide, Total | 21000 | 1.4 | | 2.3 | | 0.61 | | | | 0.60 | |
| Mercury | 270 | 0.48 | | 0.32 | | 1.2 | | 0.25 | | | |
| PHYSICAL CHEMISTRY: | | | | | | | | | | | |
| Percent Solids | | 89.0 | | 83.1 | | 88.5 | | 89.5 | | 84.9 | |
| TOC (mg C/Kg) | | 91.61 | | 82.95 | | 90.58 | | 89.42 | | 84.26 | |
| pH | | 12.7 | | 11.9 | | 8.8 | | 9.0 | | 9.6 | |

NOTE:
B - Concentration is less than the contract required detection limit
W - Post-digestion spike for Furnace AA analysis is out of control limits
* - Duplicate analysis not within control limits
N - Spiked sample recovery not within control limits
S - Reported value determined by the method of standard additions

ALCD-PUBCOM_0010982

**Table - 9**
**Groundwater Sampling Analytical Results**
**Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NEW JERSEY<br>CLASS II-A<br>GROUNDWATER<br>CRITERIA<br><br>ug/L | MW-1<br><br>10 JUN 93<br>4<br>ug/L | MW-1<br><br>18 AUG 93<br>1<br>ug/L | | MW-1<br>DILUTION<br>18 AUG 93<br>2.5<br>ug/L | | MW-2<br><br>10 JUN 93<br>1<br>ug/L | |
|---|---|---|---|---|---|---|---|---|
| VOLATILE COMPOUNDS: | | | | | | | | |
| Chloromethane | 30 | | | | | | | |
| Bromomethane | 10 | | | | | | | |
| Vinyl Chloride | 5 | | | | | | | |
| Chloroethane | | | | | 6 | J | | |
| Methylene chloride | 2 | | | | | | | |
| Acetone | 700 | 84 | 33 | | 32 | | | |
| Carbon disulfide | | | | | 3 | J | | |
| 1,1-Dichloroethene | 2 | | | | | | | |
| 1,1-Dichloroethane | 70 | | | | | | | |
| 1,2-Dichloroethene (total) | 10 | | | | | | | |
| Chloroform | 6 | | | | | | | |
| 1,2-Dichloroethane | 2 | 9.0 | J | | | | | |
| 2-Butanone | 300 | | | | 6 | B,J | | |
| 1,1,1-Trichloroethane | 30 | | | | | | | |
| Carbon tetrachloride | 2 | | | | | | | |
| Bromodichloromethane | 1 | | | | | | | |
| 1,2-Dichloropropane | 1 | | | | | | | |
| cis-1,3-Dichloropropene | 0.2 | | | | | | | |
| Trichloroethene | 1 | | | | | | 2 | J |
| Dibromochloromethane | 10 | | | | | | | |
| 1,1,2-Trichloroethane | 3 | | | | | | | |
| Benzene | 1 | 640 | 390 | E | | | | |
| trans-1,3-Dichloropropene | 0.2 | | | | | | | |
| Bromoform | 4 | | | | | | | |
| 4-Methyl-2-Pentanone | 400 | | 2 | J | | | | |
| 2-Hexanone | | | | | | | | |
| 1,1,2,2-Tetrachloroethane | 2 | | | | | | | |
| Tetrachloroethene | 1 | | | | | | | |
| Toluene | 1000 | 86 | 30 | | 21 | J | | |
| Chlorobenzene | 4 | 250 | 300 | E | 280 | | 2 | J |
| Ethylbenzene | 700 | | 1 | J | | | 2 | J |
| Styrene | 100 | | | | | | | |
| Xylenes (total) | 40 | 25 | J | 8 | J | 7 | J | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010983

**Table - 9 (con't)**
**Groundwater Sampling Analytical Results**
**Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER: SAMPLE RUN: SAMPLE DATE: DILUTION FACTOR: UNITS: | NEW JERSEY CLASS II-A GROUNDWATER CRITERIA ug/L | MW-2 18 AUG 93 1 ug/L | | MW-2D 18 AUG 93 1 ug/L | | MW-3 10 JUN 93 1 ug/L | MW-3 18 AUG 93 1 ug/L | |
|---|---|---|---|---|---|---|---|---|
| VOLATILE COMPOUNDS: | | | | | | | | |
| Chloromethane | 30 | | | | | | | |
| Bromomethane | 10 | | | | | | | |
| Vinyl Chloride | 5 | | | | | | | |
| Chloroethane | | | | | | | | |
| Methylene chloride | 2 | | | | | | | |
| Acetone | 700 | 5 | J | 8 | J | | | |
| Carbon disulfide | | 2 | J | 2 | J | | | |
| 1,1-Dichloroethene | 2 | | | | | | | |
| 1,1-Dichloroethane | 70 | | | | | | | |
| 1,2-Dichloroethene (total) | 10 | | | | | | | |
| Chloroform | 6 | | | | | | | |
| 1,2-Dichloroethane | 2 | | | | | | | |
| 2-Butanone | 300 | | | 3 | B,J | | | |
| 1,1,1-Trichloroethane | 30 | | | | | | | |
| Carbon tetrachloride | 2 | | | | | | | |
| Bromodichloromethane | 1 | | | | | | | |
| 1,2-Dichloropropane | 1 | | | | | | | |
| cis-1,3-Dichloropropene | 0.2 | | | | | | | |
| Trichloroethene | 1 | 2 | J | 2 | J | | | |
| Dibromochloromethane | 10 | | | | | | | |
| 1,1,2-Trichloroethane | 3 | | | | | | | |
| Benzene | 1 | | | | | 2.0 | J | |
| trans-1,3-Dichloropropene | 0.2 | | | | | | | |
| Bromoform | 4 | | | | | | | |
| 4-Methyl-2-Pentanone | 400 | | | | | | | |
| 2-Hexanone | | | | | | | | |
| 1,1,2,2-Tetrachloroethane | 2 | | | | | | | |
| Tetrachloroethene | 1 | | | | | | 1 | J |
| Toluene | 1000 | | | | | | | |
| Chlorobenzene | 4 | 2 | J | 2 | J | 11 | 9 | J |
| Ethylbenzene | 700 | | | | | | | |
| Styrene | 100 | | | | | | | |
| Xylenes (total) | 40 | | | | | 2.0 | J | |

NOTE:
 U - Not Detected
 J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
 B - Analyte was also detected in blank samples
 E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
 D - Analysis at a secondary dilution factor
 P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
 C - Compound identification confirmed by GC/MS
 Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010984

Table - 9 (con't)
Groundwater Sampling Analytical Results
Volatile Organic Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NEW JERSEY<br>CLASS II-A<br>GROUNDWATER<br>CRITERIA<br><br>ug/L | HDMW-6<br><br>07 JUL 93<br>1<br>ug/L | | HDMW-6<br>DILUTION<br>07 JUL 93<br>5<br>ug/L | HDMW-9<br>DUPLICATE<br>07 JUL 93<br>5<br>ug/L | HDMW-9<br>DILUTION<br>07 JUL 93<br>10<br>ug/L | |
|---|---|---|---|---|---|---|---|
| **VOLATILE COMPOUNDS:** | | | | | | | |
| Chloromethane | 30 | | | | | | |
| Bromomethane | 10 | | | | | | |
| Vinyl Chloride | 5 | | | | | | |
| Chloroethane | | | | | | | |
| Methylene chloride | 2 | | | | | | |
| Acetone | 700 | 12 | | | | | |
| Carbon disulfide | | | | | | | |
| 1,1-Dichloroethene | 2 | | | | | | |
| 1,1-Dichloroethane | 70 | | | | | | |
| 1,2-Dichloroethene ^(cis/trans) | 10 | 0.7 | J | | | | |
| Chloroform | 6 | | | | | | |
| 1,2-Dichloroethane | 2 | 1 | J | | | | |
| 2-Butanone | 300 | | | | | | |
| 1,1,1-Trichloroethane | 30 | | | | | | |
| Carbon tetrachloride | 2 | | | | | | |
| Bromodichloromethane | 1 | | | | | | |
| 1,2-Dichloropropane | 1 | | | | | | |
| cis-1,3-Dichloropropene | 0.2 | | | | | | |
| Trichloroethene | 1 | | | | | | |
| Dibromochloromethane | 10 | | | | | | |
| 1,1,2-Trichloroethane | 3 | | | | | | |
| Benzene | 1 | 69 | | 71 | 66 | 79 | D,J |
| trans-1,3-Dichloropropene | 0.2 | | | | | | |
| Bromoform | 4 | | | | | | |
| 4-Methyl-2-Pentanone | 400 | | | | | | |
| 2-Hexanone | | | | | | | |
| 1,1,2,2-Tetrachloroethane | 2 | | | | | | |
| Tetrachloroethene | 1 | | | | | | |
| Toluene | 1000 | 0.9 | J | | | | |
| Chlorobenzene | 4 | 900 | | 900 | 840 | 950 | D |
| Ethylbenzene | 700 | 19 | | 17 | J | 17 | D,J |
| Styrene | 100 | | | | | | |
| Xylenes (total) | 40 | 12 | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010985

Table - 9 (con't)
Groundwater Sampling Analytical Results
Volatile Organic Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NEW JERSEY<br>CLASS II-A<br>GROUNDWATER<br>CRITERIA<br><br>ug/L | HDMW-10<br>FIELD BLANK<br>07 JUL 93<br>1<br>ug/L | TRIP BLANK<br><br>07 JUL 93<br>1<br>ug/L | HDMW-6<br><br>18 AUG 93<br>1<br>ug/L | | HDMW-6<br>DILUTION<br>18 AUG 93<br>4<br>ug/L | |
|---|---|---|---|---|---|---|---|
| VOLATILE COMPOUNDS: | | | | | | | |
| Chloromethane | 30 | | | | | | |
| Bromomethane | 10 | | | | | | |
| Vinyl Chloride | 5 | | | | | | |
| Chloroethane | | | | | | | |
| Methylene chloride | 2 | | | | | | |
| Acetone | 700 | | | 7 | J | | |
| Carbon disulfide | | | | | | | |
| 1,1-Dichloroethene | 2 | | | | | | |
| 1,1-Dichloroethane | 70 | | | | | | |
| 1,2-Dichloroethene (cis/trans) | 10 | | | | | | |
| Chloroform | 6 | | | | | | |
| 1,2-Dichloroethane | 2 | | | 2 | J | | |
| 2-Butanone | 300 | | | | | | |
| 1,1,1-Trichloroethane | 30 | | | | | | |
| Carbon tetrachloride | 2 | | | | | | |
| Bromodichloromethane | 1 | | | | | | |
| 1,2-Dichloropropane | 1 | | | | | | |
| cis-1,3-Dichloropropene | 0.2 | | | | | | |
| Trichloroethene | 1 | | | | | | |
| Dibromochloromethane | 10 | | | | | | |
| 1,1,2-Trichloroethane | 3 | | | | | | |
| Benzene | 1 | | | 42 | | 41 | D |
| trans-1,3-Dichloropropene | 0.2 | | | | | | |
| Bromoform | 4 | | | | | | |
| 4-Methyl-2-Pentanone | 400 | | | | | | |
| 2-Hexanone | | | | | | | |
| 1,1,2,2-Tetrachloroethane | 2 | | | | | | |
| Tetrachloroethene | 1 | | | | | | |
| Toluene | 1000 | | | | | | |
| Chlorobenzene | 4 | | | 490 | E | 500 | D |
| Ethylbenzene | 700 | | | 2 | J | | |
| Styrene | 100 | | | | | | |
| Xylenes (total) | 40 | | | 2 | J | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

Table - 9 (con't)
Groundwater Sampling Analytical Results
Volatile Organic Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NEW JERSEY<br>CLASS II-A<br>GROUNDWATER<br>CRITERIA<br><br>ug/L | FIELD BLANK<br><br>10 JUN 93<br>1<br>ug/L | TRIP BLANK<br><br>10 JUN 93<br>1<br>ug/L | FIELD BLANK<br><br>18 AUG 93<br>1<br>ug/L | TRIP BLANK<br><br>18 AUG 93<br>1<br>ug/L |
|---|---|---|---|---|---|
| VOLATILE COMPOUNDS: | | | | | |
| Chloromethane | 30 | | | | |
| Bromomethane | 10 | | | | |
| Vinyl Chloride | 5 | | | | |
| Chloroethane | | | | | |
| Methylene chloride | 2 | | | | |
| Acetone | 700 | | | | |
| Carbon disulfide | | | | | |
| 1,1-Dichloroethene | 2 | | | | |
| 1,1-Dichloroethane | 70 | | | | |
| 1,2-Dichloroethene (cis/trans) | 10 | | | | |
| Chloroform | 6 | | | | |
| 1,2-Dichloroethane | 2 | | | | |
| 2-Butanone | 300 | | | | |
| 1,1,1-Trichloroethane | 30 | | | | |
| Carbon tetrachloride | 2 | | | | |
| Bromodichloromethane | 1 | | | | |
| 1,2-Dichloropropane | 1 | | | | |
| cis-1,3-Dichloropropene | 0.2 | | | | |
| Trichloroethene | 1 | | | | |
| Dibromochloromethane | 10 | | | | |
| 1,1,2-Trichloroethane | 3 | | | | |
| Benzene | 1 | | | | |
| trans-1,3-Dichloropropene | 0.2 | | | | |
| Bromoform | 4 | | | | |
| 4-Methyl-2-Pentanone | 400 | | | | |
| 2-Hexanone | | | | | |
| 1,1,2,2-Tetrachloroethane | 2 | | | | |
| Tetrachloroethene | 1 | | | | |
| Toluene | 1000 | | | | |
| Chlorobenzene | 4 | | | | |
| Ethylbenzene | 700 | | | | |
| Styrene | 100 | | | | |
| Xylenes (total) | 40 | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010987

Table - 9
Groundwater Sampling Analytical Results
Semi-Volatile Organic Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER: | NEW JERSEY | MW-1 | | MW-1 | | MW-1 | |
|---|---|---|---|---|---|---|---|
| SAMPLE RUN: | CLASS II-A | | | | | REPLICATE | |
| SAMPLE DATE: | GROUNDWATER | 10 JUN 93 | | 18 AUG 93 | | 18 AUG 93 | |
| DILUTION FACTOR: | CRITERIA | 2 | | 4 | | 5 | |
| UNITS: | ug/L | ug/L | | ug/L | | ug/L | |
| SEMI-VOLATILE COMPOUNDS: | | | | | | | |
| Acenaphthene | 400 | | | | | | |
| Acenaphthylene | | | | | | | |
| Anthracene | 2000 | | | | | | |
| 9H-Carbazole | | | | | | | |
| Benzo(a)anthracene | | | | | | | |
| Benzo(a)pyrene | | | | | | | |
| Benzo(b)fluoranthene | | | | | | | |
| Benzo(g,h,i)perylene | | | | | | | |
| Benzo(k)fluoranthene | | | | | | | |
| 4-Bromophenyl `phenyl ether | | | | | | | |
| Butyl benzyl phthalate | 100 | | | | | | |
| 4-Chloroaniline | | | | | | | |
| bis(2-Chloroethoxy)-`methane | | | | | | | |
| bis(2-Chloroethyl) ether | 10 | | | | | | |
| 2,2'-oxybis(1-Chloropropane) | | | | | | | |
| 4-Chloro-3-methylphenol | | | | | | | |
| 2-Chloronaphthalene | | | | | | | |
| 2-Chlorophenol | 40 | | | 10 | J | | |
| 4-Chlorophenyl `phenyl ether | | | | | | | |
| Chrysene | | | | | | | |
| Di-n-butyl phthalate | 900 | | | | | | |
| Dibenz(a,h)anthracene | | | | | | | |
| Dibenzofuran | | | | | | | |
| 1,2-Dichlorobenzene | 600 | 9.0 | J | | | | |
| 1,3-Dichlorobenzene | 600 | 3.0 | J | | | | |
| 1,4-Dichlorobenzene | 75 | 20 | | 15 | J | 10 | J |
| 3,3'-Dichlorobenzidine | 60 | | | | | | |
| 2,4-Dichlorophenol | 20 | | | | | | |
| Diethyl phthalate | 5000 | | | | | | |
| 2,4-Dimethylphenol | 100 | 74 | | 62 | | 7 | J |
| Dimethyl phthalate | | 83 | | 57 | | | |
| 4,6-Dinitro-`2-methylphenol | | | | | | | |
| 2,4-Dinitrophenol | 40 | | | | | | |
| 2,4-Dinitrotoluene | 10 | | | | | | |
| 2,6-Dinitrotoluene | | | | | | | |
| Di-n-octyl phthalate | 100 | | | | | | |
| bis(2-Ethylhexyl) `phthalate | 30 | 10 | BJ | 8 | J | 8 | B,J |
| Fluoranthene | 300 | | | | | | |
| Fluorene | 300 | | | | | | |
| Hexachlorobenzene | 10 | | | | | | |
| Hexachlorobutadiene | 1 | | | | | | |
| Hexachlorocyclo-`pentadiene | 50 | | | | | | |
| Hexachloroethane | 10 | | | | | | |
| Indeno(1,2,3-cd)pyrene | | | | | | | |
| Isophorone | 100 | 5.0 | J | | | | |
| 2-Methylnaphthalene | | | | | | | |
| 2-Methylphenol | | 14 | J | | | | |
| 4-Methylphenol | | | | | | | |
| Naphthalene | | | | | | | |
| 2-Nitroaniline | | | | | | | |
| 3-Nitroaniline | | | | | | | |
| 4-Nitroaniline | | | | | | | |
| Nitrobenzene | 10 | | | | | | |
| 2-Nitrophenol | | | | | | | |
| 4-Nitrophenol | | | | | | | |
| N-Nitrosodiphenylamine | 20 | | | | | | |
| N-Nitroso-di-`n-propylamine | 20 | | | | | | |
| Pentachlorophenol | 1 | | | | | | |
| Phenanthrene | | | | | | | |
| Phenol | 4000 | | | 80 | | 84 | |
| Pyrene | 200 | | | | | | |
| 1,2,4-Trichlorobenzene | 9 | 69 | | 8 | J | | |
| 2,4,5-Trichlorophenol | 700 | | | | | | |
| 2,4,6-Trichlorophenol | 20 | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010988

Table - 9 (con't)
Groundwater Sampling Analytical Results
Semi-Volatile Organic Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER: | NEW JERSEY | MW-2 | MW-2 | MW-2D |
|---|---|---|---|---|
| SAMPLE RUN: | CLASS II-A | | | |
| SAMPLE DATE: | GROUNDWATER | 10 JUN 93 | 18 AUG 93 | 18 AUG 93 |
| DILUTION FACTOR: | CRITERIA | 1 | 1 | 1 |
| UNITS: | ug/L | ug/L | ug/L | ug/L |
| SEMI-VOLATILE COMPOUNDS | | | | |
| Acenaphthene | 400 | | | |
| Acenaphthylene | | | | |
| Anthracene | 2000 | | | |
| 9H-Carbazole | | | | |
| Benzo(a)anthracene | | | | |
| Benzo(a)pyrene | | | | |
| Benzo(b)fluoranthene | | | | |
| Benzo(g,h,i)perylene | | | | |
| Benzo(k)fluoranthene | | | | |
| 4-Bromophenyl ˉphenyl ether | | | | |
| Butyl benzyl phthalate | 100 | | 2      J | |
| 4-Chloroaniline | | | | |
| bis(2-Chloroethoxy)-ˉmethane | | | | |
| bis(2-Chloroethyl) ether | 10 | | | |
| 2,2'-oxybis(1-Chloropropane) | | | | |
| 4-Chloro-3-methylphenol | | | | |
| 2-Chloronaphthalene | | | | |
| 2-Chlorophenol | 40 | | | |
| 4-Chlorophenyl ˉphenyl ether | | | | |
| Chrysene | | | | |
| Di-n-butyl phthalate | 900 | | | |
| Dibenz(a,h)anthracene | | | | |
| Dibenzofuran | | | | |
| 1,2-Dichlorobenzene | 600 | | | |
| 1,3-Dichlorobenzene | 600 | | | |
| 1,4-Dichlorobenzene | 75 | | | |
| 3,3'-Dichlorobenzidine | 60 | | | |
| 2,4-Dichlorophenol | 20 | | | |
| Diethyl phthalate | 5000 | | | |
| 2,4-Dimethylphenol | 100 | | | |
| Dimethyl phthalate | | | | |
| 4,6-Dinitro-ˉ2-methylphenol | | | | |
| 2,4-Dinitrophenol | 40 | | | |
| 2,4-Dinitrotoluene | 10 | | | |
| 2,6-Dinitrotoluene | | | | |
| Di-n-octyl phthalate | 100 | | | |
| bis(2-Ethylhexyl) ˉphthalate | 30 | 3.0     BJ | 6      J | 5      J |
| Fluoranthene | 300 | | | |
| Fluorene | 300 | | | |
| Hexachlorobenzene | 10 | | | |
| Hexachlorobutadiene | 1 | | | |
| Hexachlorocyclo-ˉpentadiene | 50 | | | |
| Hexachloroethane | 10 | | | |
| Indeno(1,2,3-cd)pyrene | | | | |
| Isophorone | 100 | | | |
| 2-Methylnaphthalene | | | | |
| 2-Methylphenol | | | | |
| 4-Methylphenol | | | | |
| Naphthalene | | | | |
| 2-Nitroaniline | | | | |
| 3-Nitroaniline | | | | |
| 4-Nitroaniline | | | | |
| Nitrobenzene | 10 | | | |
| 2-Nitrophenol | | | | |
| 4-Nitrophenol | | | | |
| N-Nitrosodiphenylamine | 20 | | | |
| N-Nitroso-di-ˉn-propylamine | 20 | | | |
| Pentachlorophenol | 1 | | | |
| Phenanthrene | | | | |
| Phenol | 4000 | | | |
| Pyrene | 200 | | | |
| 1,2,4-Trichlorobenzene | 9 | | | |
| 2,4,5-Trichlorophenol | 700 | | | |
| 2,4,6-Trichlorophenol | 20 | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010989

**Table - 9 (con't)**
**Groundwater Sampling Analytical Results**
**Semi-Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NEW JERSEY<br>CLASS II-A<br>GROUNDWATER<br>CRITERIA<br>ug/L | MW-3<br><br>10 JUN 93<br>1<br>ug/L | | MW-3<br><br>18 AUG 93<br>1<br>ug/L | | HDMW-6<br><br>07 JUL 93<br>1<br>ug/L | | HDMW-6<br>DILUTION<br>07 JUL 93<br>100<br>ug/L | |
|---|---|---|---|---|---|---|---|---|---|
| SEMI-VOLATILE COMPOUNDS | | | | | | | | | |
| Acenaphthene | 400 | | | | | 1 | J | | |
| Acenaphthylene | | | | | | | | | |
| Anthracene | 2000 | | | | | | | | |
| 9H-Carbazole | | | | | | | | | |
| Benzo(a)anthracene | | | | | | | | | |
| Benzo(a)pyrene | | | | | | | | | |
| Benzo(b)fluoranthene | | | | | | | | | |
| Benzo(g,h,i)perylene | | | | | | | | | |
| Benzo(k)fluoranthene | | | | | | | | | |
| 4-Bromophenyl `phenyl ether | | | | | | | | | |
| Butyl benzyl phthalate | 100 | | | 1 | J | | | | |
| 4-Chloroaniline | | | | | | 950 | E | 3500 | D |
| bis(2-Chloroethoxy)-`methane | | | | | | | | | |
| bis(2-Chloroethyl) ether | 10 | | | | | | | | |
| 2,2'-oxybis(1-Chloropropane) | | | | | | | | | |
| 4-Chloro-3-methylphenol | | | | | | | | | |
| 2-Chloronaphthalene | | | | | | | | | |
| 2-Chlorophenol | 40 | | | | | | | | |
| 4-Chlorophenyl `phenyl ether | | | | | | | | | |
| Chrysene | | | | | | | | | |
| Di-n-butyl phthalate | 900 | | | | | 0.8 | J,B | | |
| Dibenz(a,h)anthracene | | | | | | | | | |
| Dibenzofuran | | | | | | | | | |
| 1,2-Dichlorobenzene | 600 | 1.0 | J | 1 | J | 5 | J | | |
| 1,3-Dichlorobenzene | 600 | 13 | | 7 | J | 34 | | | |
| 1,4-Dichlorobenzene | 75 | 25 | | 17 | | 82 | E | | |
| 3,3'-Dichlorobenzidine | 50 | | | | | | | | |
| 2,4-Dichlorophenol | 20 | | | | | | | | |
| Diethyl phthalate | 5000 | | | | | | | | |
| 2,4-Dimethylphenol | 100 | | | | | | | | |
| Dimethyl phthalate | | | | | | | | | |
| 4,6-Dinitro-`2-methylphenol | | | | | | | | | |
| 2,4-Dinitrophenol | 40 | | | | | | | | |
| 2,4-Dinitrotoluene | 10 | | | | | | | | |
| 2,6-Dinitrotoluene | | | | | | | | | |
| Di-n-octyl phthalate | 100 | | | | | | | | |
| bis(2-Ethylhexyl) `phthalate | 30 | 9.0 | BJ | 4 | J | 0.6 | J | | |
| Fluoranthene | 300 | | | | | | | | |
| Fluorene | 300 | | | | | | | | |
| Hexachlorobenzene | 10 | | | | | | | | |
| Hexachlorobutadiene | 1 | | | | | | | | |
| Hexachlorocyclo-`pentadiene | 50 | | | | | | | | |
| Hexachloroethane | 10 | | | | | | | | |
| Indeno(1,2,3-cd)pyrene | | | | | | | | | |
| Isophorone | 100 | | | | | | | | |
| 2-Methylnaphthalene | | | | | | 1 | J | | |
| 2-Methylphenol | | | | | | | | | |
| 4-Methylphenol | | 5.0 | J | | | 1 | J | | |
| Naphthalene | | | | | | 1 | J | | |
| 2-Nitroaniline | | | | | | | | | |
| 3-Nitroaniline | | | | | | | | | |
| 4-Nitroaniline | | | | | | | | | |
| Nitrobenzene | 10 | | | | | | | | |
| 2-Nitrophenol | | | | | | | | | |
| 4-Nitrophenol | | | | | | | | | |
| N-Nitrosodiphenylamine | 20 | | | | | | | | |
| N-Nitroso-di-`n-propylamine | 20 | | | | | | | | |
| Pentachlorophenol | 1 | | | | | | | | |
| Phenanthrene | | | | | | | | | |
| Phenol | 4000 | | | | | | | | |
| Pyrene | 200 | | | | | | | | |
| 1,2,4-Trichlorobenzene | 9 | 8.0 | J | 5 | J | | | | |
| 2,4,5-Trichlorophenol | 700 | | | | | | | | |
| 2,4,6-Trichlorophenol | 20 | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010990

Table - 9 (con't)
**Groundwater Sampling Analytical Results**
**Semi-Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NEW JERSEY<br>CLASS II-A<br>GROUNDWATER<br>CRITERIA<br>ug/L | HDMW-9<br>DUPLICATE<br>07 JUL 93<br>1<br>ug/L | | HDMW-9<br>DILUTION<br>07 JUL 93<br>100<br>ug/L | | HDMW-10<br>FIELD BLANK<br>07 JUL 93<br>1<br>ug/L | |
|---|---|---|---|---|---|---|---|
| **SEMI-VOLATILE COMPOUNDS** | | | | | | | |
| Acenaphthene | 400 | 0.6 | J | | | | |
| Acenaphthylene | | | | | | | |
| Anthracene | 2000 | | | | | | |
| 9H-Carbazole | | | | | | | |
| Benzo(a)anthracene | | | | | | | |
| Benzo(a)pyrene | | | | | | | |
| Benzo(b)fluoranthene | | | | | | | |
| Benzo(g,h,i)perylene | | | | | | | |
| Benzo(k)fluoranthene | | | | | | | |
| 4-Bromophenyl `phenyl ether | | | | | | | |
| Butyl benzyl phthalate | 100 | | | | | | |
| 4-Chloroaniline | | 1600 | E | 7900 | D | | |
| bis(2-Chloroethoxy)-`methane | | | | | | | |
| bis(2-Chloroethyl) ether | 10 | | | | | | |
| 2,2'-oxybis(1-Chloropropane) | | | | | | | |
| 4-Chloro-3-methylphenol | | | | | | | |
| 2-Chloronaphthalene | | | | | | | |
| 2-Chlorophenol | 40 | | | | | | |
| 4-Chlorophenyl `phenyl ether | | | | | | | |
| Chrysene | | | | | | | |
| Di-n-butyl phthalate | 900 | 0.6 | J,B | | | | |
| Dibenz(a,h)anthracene | | | | | | | |
| Dibenzofuran | | | | | | | |
| 1,2-Dichlorobenzene | 600 | 5 | J | | | | |
| 1,3-Dichlorobenzene | 600 | 32 | | | | | |
| 1,4-Dichlorobenzene | 75 | 83 | E | | | | |
| 3,3'-Dichlorobenzidine | 50 | | | | | | |
| 2,4-Dichlorophenol | 20 | | | | | | |
| Diethyl phthalate | 5000 | | | | | | |
| 2,4-Dimethylphenol | 100 | | | | | | |
| Dimethyl phthalate | | | | | | | |
| 4,6-Dinitro-`2-methylphenol | | | | | | | |
| 2,4-Dinitrophenol | 40 | | | | | | |
| 2,4-Dinitrotoluene | 10 | | | | | | |
| 2,6-Dinitrotoluene | | | | | | | |
| Di-n-octyl phthalate | 100 | | | | | | |
| bis(2-Ethylhexyl) `phthalate | 30 | 0.8 | J | | | 0.7 | J |
| Fluoranthene | 300 | | | | | | |
| Fluorene | 300 | | | | | | |
| Hexachlorobenzene | 10 | | | | | | |
| Hexachlorobutadiene | 1 | | | | | | |
| Hexachlorocyclo-`pentadiene | 50 | | | | | | |
| Hexachloroethane | 10 | | | | | | |
| Indeno(1,2,3-cd)pyrene | | | | | | | |
| Isophorone | 100 | | | | | | |
| 2-Methylnaphthalene | | 1 | J | | | | |
| 2-Methylphenol | | | | | | | |
| 4-Methylphenol | | | | | | | |
| Naphthalene | | 0.9 | J | | | | |
| 2-Nitroaniline | | | | | | | |
| 3-Nitroaniline | | | | | | | |
| 4-Nitroaniline | | | | | | | |
| Nitrobenzene | 10 | | | | | | |
| 2-Nitrophenol | | | | | | | |
| 4-Nitrophenol | | | | | | | |
| N-Nitrosodiphenylamine | 20 | | | | | | |
| N-Nitroso-di-`n-propylamine | 20 | | | | | | |
| Pentachlorophenol | 1 | | | | | | |
| Phenanthrene | | | | | | | |
| Phenol | 4000 | | | | | | |
| Pyrene | 200 | | | | | | |
| 1,2,4-Trichlorobenzene | 9 | | | | | | |
| 2,4,5-Trichlorophenol | 700 | | | | | | |
| 2,4,6-Trichlorophenol | 20 | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentation
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

**Table - 9 (con't)**
**Groundwater Sampling Analytical Results**
**Semi-Volatile Organic Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NEW JERSEY<br>CLASS II-A<br>GROUNDWATER<br>CRITERIA<br>ug/L | HDMW-6<br><br>18 AUG 93<br>1<br>ug/L | | HDMW-6<br>DILUTION<br>18 AUG 93<br>100<br>ug/L | | FIELD BLANK<br><br>10 JUN 93<br>1<br>ug/L | | FIELD BLANK<br><br>18 AUG 93<br>1<br>ug/L | |
|---|---|---|---|---|---|---|---|---|---|
| **SEMI-VOLATILE COMPOUNDS:** | | | | | | | | | |
| Acenaphthene | 400 | 1 | J | | | | | | |
| Acenaphthylene | | | | | | | | | |
| Anthracene | 2000 | | | | | | | | |
| 9H-Carbazole | | | | | | | | | |
| Benzo(a)anthracene | | | | | | | | | |
| Benzo(a)pyrene | | | | | | | | | |
| Benzo(b)fluoranthene | | | | | | | | | |
| Benzo(g,h,i)perylene | | | | | | | | | |
| Benzo(k)fluoranthene | | | | | | | | | |
| 4-Bromophenyl ¯phenyl ether | | | | | | | | | |
| Butyl benzyl phthalate | 100 | | | | | | | | |
| 4-Chloroaniline | | 2000 | E | 7200 | D | | | | |
| bis(2-Chloroethoxy)-¯methane | | | | | | | | | |
| bis(2-Chloroethyl) ether | 10 | | | | | | | | |
| 2,2´-oxybis(1-Chloropropane) | | | | | | | | | |
| 4-Chloro-3-methylphenol | | | | | | | | | |
| 2-Chloronaphthalene | | | | | | | | | |
| 2-Chlorophenol | 40 | | | | | | | | |
| 4-Chlorophenyl ¯phenyl ether | | | | | | | | | |
| Chrysene | | | | | | | | | |
| Di-n-butyl phthalate | 900 | | | | | | | | |
| Dibenz(a,h)anthracene | | | | | | | | | |
| Dibenzofuran | | | | | | | | | |
| 1,2-Dichlorobenzene | 600 | 5 | J | | | | | | |
| 1,3-Dichlorobenzene | 600 | 24 | | | | | | | |
| 1,4-Dichlorobenzene | 75 | 71 | | | | | | | |
| 3,3´-Dichlorobenzidine | 60 | | | | | | | | |
| 2,4-Dichlorophenol | 20 | | | | | | | | |
| Diethyl phthalate | 5000 | | | | | | | | |
| 2,4-Dimethylphenol | 100 | | | | | | | | |
| Dimethyl phthalate | | | | | | | | | |
| 4,6-Dinitro-¯2-methylphenol | | | | | | | | | |
| 2,4-Dinitrophenol | 40 | | | | | | | | |
| 2,4-Dinitrotoluene | 10 | | | | | | | | |
| 2,6-Dinitrotoluene | | | | | | | | | |
| Di-n-octyl phthalate | 100 | | | | | | | | |
| bis(2-Ethylhexyl) ¯phthalate | 30 | 7 | J | | | 1.0 | BJ | 2 | J |
| Fluoranthene | 300 | | | | | | | | |
| Fluorene | 300 | | | | | | | | |
| Hexachlorobenzene | 10 | | | | | | | | |
| Hexachlorobutadiene | 1 | | | | | | | | |
| Hexachlorocyclo-¯pentadiene | 50 | | | | | | | | |
| Hexachloroethane | 10 | | | | | | | | |
| Indeno(1,2,3-cd)pyrene | | | | | | | | | |
| Isophorone | 100 | | | | | | | | |
| 2-Methylnaphthalene | | 2 | J | | | | | | |
| 2-Methylphenol | | | | | | | | | |
| 4-Methylphenol | | | | | | | | | |
| Naphthalene | | | | | | | | | |
| 2-Nitroaniline | | | | | | | | | |
| 3-Nitroaniline | | | | | | | | | |
| 4-Nitroaniline | | | | | | | | | |
| Nitrobenzene | 10 | | | | | | | | |
| 2-Nitrophenol | | | | | | | | | |
| 4-Nitrophenol | | | | | | | | | |
| N-Nitrosodiphenylamine | 20 | | | | | | | | |
| N-Nitroso-di-¯n-propylamine | 20 | | | | | | | | |
| Pentachlorophenol | 1 | | | | | | | | |
| Phenanthrene | | | | | | | | | |
| Phenol | 4000 | | | | | | | | |
| Pyrene | 200 | | | | | | | | |
| 1,2,4-Trichlorobenzene | 9 | | | | | | | | |
| 2,4,5-Trichlorophenol | 700 | | | | | | | | |
| 2,4,6-Trichlorophenol | 20 | | | | | | | | |

NOTE:
 U - Not Detected
 J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
 B - Analyte was also detected in blank samples
 E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentation
 D - Analysis at a secondary dilution factor
 P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
 C - Compound identification confirmed by GC/MS
 Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010992

Table - 9
Groundwater Sampling Analytical Results
Pesticide Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NEW JERSEY<br>CLASS II-A<br>GROUNDWATER<br>CRITERIA<br><br>ug/L | MW-1<br><br>10 JUN 93<br>80<br>ug/L | | MW-1<br>REPLICATE<br>10 JUN 93<br>80<br>ug/L | | MW-1<br>DILUTION<br>10 JUN 93<br>800<br>ug/L | | MW-1<br>REPLICATE DILUTION<br>10 JUN 93<br>800<br>ug/L | | MW-1<br><br>18 AUG 93<br>1<br>ug/L | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PESTICIDES: | | | | | | | | | | | |
| alpha-BHC | 0.02 | 380 | B,P,C | 320 | B,P,C | 500 | B,C,D | 450 | B,C,D | 4.1 | B |
| beta-BHC | 0.2 | 42 | B,C | 37 | C | 53 | B,C,D | 50 | C,D | 1.2 | |
| delta-BHC | | 0.88 | J,P | 0.57 | J,P | | | 0.66 | D,J,P | 0.11 | P |
| gamma-BHC (Lindane) | 0.2 | 1.0 | B,J,P | 0.86 | J | 0.88 | B,D,J | 0.83 | D,J,P | 0.11 | P |
| Heptachlor | 0.4 | 0.66 | J,P | 0.90 | J,P | | | | | 0.31 | P |
| Aldrin | 0.04 | | | | | | | 2.0 | D,J,P | 0.022 | J,P |
| Heptachlor epoxide | 0.2 | 3.0 | J,P | | | | | | | | |
| Endosulfan I | 0.4 | | | | | | | | | 0.12 | |
| Dieldrin | 0.03 | 0.099 | J | | | | | | | 0.075 | J,P |
| 4,4'-DDE | 0.1 | | | | | | | | | | |
| Endrin | 2 | | | | | | | | | | |
| Endosulfan II | 0.4 | | | | | | | | | | |
| 4,4'-DDD | 0.1 | 0.25 | B,J,P | 0.26 | B,J,P | | | | | 0.18 | |
| Endosulfan sulfate | 0.4 | | | | | | | | | | |
| 4,4'-DDT | 0.1 | | | | | | | | | | |
| Methoxychlor | 40 | 0.030 | J,P | 0.70 | J,P | | | | | 0.12 | B,J,P |
| Endrin ketone | | | | | | | | | | | |
| Endrin aldehyde | | | | | | | | | | | |
| alpha-Chlordane | | | | | | | | | | 0.013 | B,J,P |
| gamma-Chlordane | | | | | | | | | | | |
| Toxaphene | 3 | | | | | | | | | | |
| Aroclor 1016 | 0.5 | | | | | | | | | | |
| Aroclor 1221 | 0.5 | | | | | | | | | | |
| Aroclor 1232 | 0.5 | | | | | | | | | | |
| Aroclor 1242 | 0.5 | | | | | | | | | | |
| Aroclor 1248 | 0.5 | | | | | | | | | | |
| Aroclor 1254 | 0.5 | | | | | | | | | | |
| Aroclor 1260 | 0.5 | | | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010993

Table - 9 (con't)
Groundwater Sampling Analytical Results
Pesticide Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NEW JERSEY<br>CLASS II-A<br>GROUNDWATER<br>CRITERIA<br><br>ug/L | MW-1<br>DILUTION<br>18 AUG 93<br>10<br>ug/L | | MW-2<br><br>10 JUN 93<br>2<br>ug/L | | MW-2<br>REPLICATE<br>10 JUN 93<br>2<br>ug/L | | MW-2<br>DILUTION<br>10 JUN 93<br>20<br>ug/L | | MW-2<br>REPLICATE DILUTION<br>10 JUN 93<br>20<br>ug/L | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PESTICIDES: | | | | | | | | | | | |
| alpha-BHC | 0.02 | 5.5 | B,D | 2.2 | B | 2.4 | B | 2.0 | B,D | 2.5 | B,D |
| beta-BHC | 0.2 | 1.7 | D | 6.0 | B | 6.6 | | 7.4 | B,D | 8.8 | D |
| delta-BHC | 0.14 | | D,J,P | 0.032 | J | 0.035 | J | 0.022 | D,J,P | 0.024 | D,J |
| gamma-BHC (Lindane) | 0.2 | | | | | | | | | | |
| Heptachlor | 0.4 | 0.44 | D,J,P | | | 0.0088 | J,P | | | 0.044 | D,J,P |
| Aldrin | 0.04 | | | | | | | | | | |
| Heptachlor epoxide | 0.2 | | | | | | | | | | |
| Endosulfan I | 0.4 | 0.11 | D,J,P | | | | | | | | |
| Dieldrin | 0.03 | 0.028 | D,J,P | | | | | | | | |
| 4,4'-DDE | 0.1 | | | | | | | | | | |
| Endrin | 2 | | | 0.0028 | J,P | 0.0032 | J,P | | | 0.0021 | D,J,P |
| Endosulfan II | 0.4 | 0.012 | D,J,P | 0.038 | J | 0.040 | J,P | | | 0.035 | D,J,P |
| 4,4'-DDD | 0.1 | 0.13 | D,J | 0.034 | B,J,P | 0.0098 | B,J,P | | | | |
| Endosulfan sulfate | 0.4 | | | | | | | | | | |
| 4,4'-DDT | 0.1 | | | 0.15 | B,J,P | 0.019 | B,J,P | 0.083 | B,D,J,P | | |
| Methoxychlor | 40 | 0.015 | B,D,J,P | | | 0.036 | JP | | | | |
| Endrin ketone | | | | | | | | | | | |
| Endrin aldehyde | | | | | | | | | | | |
| alpha-Chlordane | | 0.0060 | B,D,J,P | | | | | | | | |
| gamma-Chlordane | | | | | | | | | | | |
| Toxaphene | 3 | | | | | | | | | | |
| Aroclor 1016 | 0.5 | | | | | | | | | | |
| Aroclor 1221 | 0.5 | | | | | | | | | | |
| Aroclor 1232 | 0.5 | | | | | | | | | | |
| Aroclor 1242 | 0.5 | | | | | | | | | | |
| Aroclor 1248 | 0.5 | | | | | | | | | | |
| Aroclor 1254 | 0.5 | | | | | | | | | | |
| Aroclor 1260 | 0.5 | | | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010994

**Table - 9 (con't)**
**Groundwater Sampling Analytical Results**
**Pesticide Data**
**Remedial Investigation**
**CWM of New Jersey, Inc.**
**Newark Facility**

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NEW JERSEY<br>CLASS II-A<br>GROUNDWATER<br>CRITERIA<br><br>ug/L | MW-2<br><br>18 AUG 93<br>1<br>ug/L | | MW-2<br>DILUTION<br>18 AUG 93<br>10<br>ug/L | | MW-2D<br><br>18 AUG 93<br>2<br>ug/L | | MW-2D<br>DILUTION<br>18 AUG 93<br>20<br>ug/L | | MW-3<br><br>10 JUN 93<br>1<br>ug/L | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PESTICIDES: | | | | | | | | | | | |
| alpha-BHC | 0.02 | 0.23 | B | 0.27 | B,D,J | 0.28 | B | 0.30 | B,D,J | 0.47 | B |
| beta-BHC | 0.2 | 4.9 | | 7.5 | D | 6.5 | | 9.2 | D | 2.6 | B |
| delta-BHC | | 0.022 | J | 0.017 | D,J | 0.026 | J,P | 0.022 | D,J,P | 0.14 | |
| gamma-BHC (Lindane) | 0.2 | | | | | | | | | | |
| Heptachlor | 0.4 | 0.0033 | J,P | | | 0.0042 | J,P | | | | |
| Aldrin | 0.04 | 0.0031 | J,P | | | | | | | 0.0025 | J,P |
| Heptachlor epoxide | 0.2 | | | | | | | | | | |
| Endosulfan I | 0.4 | | | | | | | | | | |
| Dieldrin | 0.03 | | | | | 0.0012 | J,P | | | | |
| 4,4'-DDE | 0.1 | | | | | | | | | 0.090 | B,J |
| Endrin | 2 | 0.016 | J,P | 0.033 | D,J | 0.020 | J,P | | | 0.0073 | J |
| Endosulfan II | 0.4 | 0.044 | J,P | | | 0.055 | J,P | 0.050 | D,J,P | 0.0096 | J,P |
| 4,4'-DDD | 0.1 | | | | | | | | | 0.30 | B,P |
| Endosulfan sulfate | 0.4 | | | | | | | | | | |
| 4,4'-DDT | 0.1 | | | | | | | | | 0.69 | B |
| Methoxychlor | 40 | 0.064 | B,J,P | 0.032 | B,D,J | 0.020 | B,J,P | | | | |
| Endrin ketone | | | | | | | | | | | |
| Endrin aldehyde | | | | | | | | | | | |
| alpha-Chlordane | | | | | | | | | | 0.0026 | B,J,P |
| gamma-Chlordane | | | | | | | | | | 0.0027 | J,P |
| Toxaphene | 3 | | | | | | | | | | |
| Aroclor 1016 | 0.5 | | | | | | | | | | |
| Aroclor 1221 | 0.5 | | | | | | | | | | |
| Aroclor 1232 | 0.5 | | | | | | | | | | |
| Aroclor 1242 | 0.5 | | | | | | | | | | |
| Aroclor 1248 | 0.5 | | | | | | | | | | |
| Aroclor 1254 | 0.5 | | | | | | | | | | |
| Aroclor 1260 | 0.5 | | | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the cali
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010995

Table - 9 (con't)
Groundwater Sampling Analytical Results
Pesticide Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NEW JERSEY<br>CLASS II-A<br>GROUNDWATER<br>CRITERIA<br><br>ug/L | MW-3<br>REPLICATE<br>10 JUN 93<br>2<br>ug/L | | MW-3<br>DILUTION<br>10 JUN 93<br>10<br>ug/L | | MW-3<br>REPLICATE DILUTION<br>10 JUN 93<br>20<br>ug/L | | MW-3<br><br>18 AUG 93<br>2<br>ug/L | | MW-3<br>DILUTION<br><br>18 AUG 93<br>20<br>ug/L | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PESTICIDES: | | | | | | | | | | | |
| alpha-BHC | 0.02 | 1.1 | B | 0.51 | B,D | 1.2 | B,D | 0.60 | B | 0.64 | B,D,J |
| beta-BHC | 0.2 | 7.0 | | 3.5 | B,D | 9.6 | D | 11 | C | 16 | C,D |
| delta-BHC | | 0.36 | P | 0.16 | D,J | 0.40 | D,J,P | 0.28 | | 0.28 | D,J |
| gamma-BHC (Lindane) | 0.2 | 0.10 | P,U | | | | | | | | |
| Heptachlor | 0.4 | | | | | | | | | | |
| Aldrin | 0.04 | 0.020 | J,P | | | 0.0051 | D,J,P | 0.0050 | J,P | | |
| Heptachlor epoxide | 0.2 | | | | | | | | | | |
| Endosulfan I | 0.4 | | | | | | | | | | |
| Dieldrin | 0.03 | | | | | | | | | | |
| 4,4'-DDE | 0.1 | 0.50 | B | 0.10 | B,D,J | 0.54 | B,D,J | 0.028 | B,J | 0.011 | B,D,J,P |
| Endrin | 2 | 0.026 | J,P | | | 0.026 | D,J,P | | | | |
| Endosulfan II | 0.4 | 0.024 | J,P | | | | | 0.0030 | J,P | | |
| 4,4'-DDD | 0.1 | 1.4 | B,P | 0.34 | B,D,J,P | 2.0 | B,D | 0.11 | J | 0.16 | D,J |
| Endosulfan sulfate | 0.4 | | | | | | | | | | |
| 4,4'-DDT | 0.1 | 4.4 | B | 0.55 | B,D,J | 4.7 | B,D | 0.084 | B,J | 0.013 | B,D,J,P |
| Methoxychlor | 40 | | | | | | | 0.031 | B,J,P | | |
| Endrin ketone | | 0.16 | J,P | | | 0.019 | D,J,P | | | | |
| Endrin aldehyde | | | | | | | | | | | |
| alpha-Chlordane | | | | | | | | | | | |
| gamma-Chlordane | | | | | | | | | | | |
| Toxaphene | 3 | | | | | | | | | | |
| Aroclor 1016 | 0.5 | | | | | | | | | | |
| Aroclor 1221 | 0.5 | | | | | | | | | | |
| Aroclor 1232 | 0.5 | | | | | | | | | | |
| Aroclor 1242 | 0.5 | | | | | | | | | | |
| Aroclor 1248 | 0.5 | | | | | | | | | | |
| Aroclor 1254 | 0.5 | | | | | | | | | | |
| Aroclor 1260 | 0.5 | | | | | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010996

Table - 9 (con't)
Groundwater Sampling Analytical Results
Pesticide Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NEW JERSEY<br>CLASS II-A<br>GROUNDWATER<br>CRITERIA<br>ug/L | HDMW-6<br><br>07 JUL 93<br>1<br>ug/L | HDMW-9<br>DUPLICATE<br>07 JUL 93<br>1<br>ug/L | HDMW-10<br>FIELD BLANK<br>07 JUL 93<br>1<br>ug/L | HDMW-6<br><br>18 AUG 93<br>1<br>ug/L | |
|---|---|---|---|---|---|---|
| PESTICIDES: | | | | | | |
| alpha-BHC | 0.02 | | | | 0.029 | B,J |
| beta-BHC | 0.2 | | | | 0.044 | J,P |
| delta-BHC | | | | | 0.49 | P |
| gamma-BHC (Lindane) | 0.2 | | | | | |
| Heptachlor | 0.4 | | | | 0.030 | J,P |
| Aldrin | 0.04 | | | | 0.014 | J,P |
| Heptachlor epoxide | 0.2 | | | | | |
| Endosulfan I | 0.4 | | | | 0.033 | J,P |
| Dieldrin | 0.03 | | | | | |
| 4,4'-DDE | 0.1 | | | | | |
| Endrin | 2 | | | | 0.0037 | J,P |
| Endosulfan II | 0.4 | | | | 0.037 | J,P |
| 4,4'-DDD | 0.1 | | | | 0.067 | J,P |
| Endosulfan sulfate | 0.4 | | | | 0.0013 | J,P |
| 4,4'-DDT | 0.1 | | | | | |
| Methoxychlor | 40 | | | | 0.030 | B,J,P |
| Endrin ketone | | | | | | |
| Endrin aldehyde | | | | | | |
| alpha-Chlordane | | | | | | |
| gamma-Chlordane | | | | | | |
| Toxaphene | 3 | | | | | |
| Aroclor 1016 | 0.5 | | | | | |
| Aroclor 1221 | 0.5 | | | | | |
| Aroclor 1232 | 0.5 | | | | | |
| Aroclor 1242 | 0.5 | | | | | |
| Aroclor 1248 | 0.5 | | | | | |
| Aroclor 1254 | 0.5 | | | | | |
| Aroclor 1260 | 0.5 | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

Table - 9 (con't)
Groundwater Sampling Analytical Results
Pesticide Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NEW JERSEY<br>CLASS II-A<br>GROUNDWATER<br>CRITERIA<br>ug/L | FIELD BLANK<br><br>10 JUN 93<br>1<br>ug/L | | FIELD BLANK<br>REPLICATE<br>10 JUN 93<br>1<br>ug/L | | FIELD BLANK<br><br>18 AUG 93<br>1<br>ug/L | |
|---|---|---|---|---|---|---|---|
| PESTICIDES: | | | | | | | |
| alpha-BHC | 0.02 | 0.063 | B | | | | |
| beta-BHC | 0.2 | 0.014 | B,J | | | | |
| delta-BHC | | | | | | | |
| gamma-BHC (Lindane) | 0.2 | 0.0016 | B,J,P | | | 0.00030 | B,J,P |
| Heptachlor | 0.4 | | | 0.0042 | J,P | | |
| Aldrin | 0.04 | | | | | | |
| Heptachlor epoxide | 0.2 | | | | | | |
| Endosulfan I | 0.4 | | | | | | |
| Dieldrin | 0.03 | | | | | | |
| 4,4'-DDE | 0.1 | | | | | | |
| Endrin | 2 | | | | | | |
| Endosulfan II | 0.4 | | | 0.0010 | J,P | | |
| 4,4'-DDD | 0.1 | 0.025 | B,J,P | 0.0035 | B,J,P | | |
| Endosulfan sulfate | 0.4 | | | 0.10 | P,U | | |
| 4,4'-DDT | 0.1 | 0.19 | B,P | 0.0053 | B,J,P | | |
| Methoxychlor | 40 | | | 0.018 | J | | |
| Endrin ketone | | | | | | | |
| Endrin aldehyde | | | | | | | |
| alpha-Chlordane | | | | | | | |
| gamma-Chlordane | | | | | | 0.00036 | J,P |
| Toxaphene | 3 | | | | | | |
| Aroclor 1016 | 0.5 | | | | | | |
| Aroclor 1221 | 0.5 | | | | | | |
| Aroclor 1232 | 0.5 | | | | | | |
| Aroclor 1242 | 0.5 | | | | | | |
| Aroclor 1248 | 0.5 | | | | | | |
| Aroclor 1254 | 0.5 | | | | | | |
| Aroclor 1260 | 0.5 | | | | | | |

NOTE:
U - Not Detected
J - Estimated Value - Compound meets identification criteria, but is less than the sample quantitation limit
B - Analyte was also detected in blank samples
E - Estimate Value - Analyte concentration exceeds the calibration range of the instrumentaiton
D - Analysis at a secondary dilution factor
P - Indicates a greater than 25 percent difference for detected concentration between the two GC columns
C - Compound identification confirmed by GC/MS
Y - GC/MS confirmation is indeterminate

ALCD-PUBCOM_0010998

Table - 9
Groundwater Sampling Analytical Results
Metals & Physical Chemistry Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER: | NEW JERSEY CLASS II-A GROUNDWATER CRITERIA | MW-1 | MW-1 | MW-2 | MW-2 | MW-2D |
|---|---|---|---|---|---|---|
| SAMPLE RUN: | | | | | | |
| SAMPLE DATE: | | 10 JUN 93 | 18 AUG 93 | 10 JUN 93 | 18 AUG 93 | 18 AUG 93 |
| DILUTION FACTOR: | | 1 | 1 | 1 | 1 | 1 |
| UNITS: | ug/L | ug/L | ug/L | ug/L | ug/L | ug/L |
| **METALS:** | | | | | | |
| Arsenic | 8 | 6.9 B | 15.8 | 3.0 U,W | | |
| Lead | 10 | 7.0 + | 25.0 | 6.2 | | |
| Selenium | 50 | | 2.0 U,W,N,* | | 12.6 N,* | 2.0 U,W,N,* |
| Thallium | 10 | 15.0 U,W | 2.0 U,N | | 2.0 U,N | 2.0 U,N |
| Aluminum | 200 | 1110 | 3500 | 2030 | 428 | 395 |
| Antimony | 20 | | | | | |
| Barium | 2000 | 30.9 B | 86.1 B | 101 B | 102 B | 106 B |
| Beryllium | 20 | | | | | |
| Cadmium | 4 | | | | | |
| Calcium | | 22500 | 36100 | 18000 | 14700 | 14300 |
| Chromium | 100 | 32.6 | 54.4 | | 4.6 B | 4.3 B |
| Cobalt | | | 6.9 B | | | |
| Copper | 1000 | 10.8 B | 30.4 | 8.2 B | | |
| Iron | 300 | 1580 | 13900 | 17200 | 8730 | 8310 |
| Magnesium | | 6550 | 45300 | 5940 | 5170 | 5070 |
| Manganese | 50 | 315 | 670 | 2990 | 2350 | 2210 |
| Nickel | 100 | 83.5 | 108 | | | |
| Potassium | | 49900 | 73000 | 2580 B | 4320 B | 4170 B |
| Silver | | | 19.2 | | | |
| Sodium | 50000 | 415000 | 524000 | 21200 | 47500 | 46700 |
| Vanadium | | 21.4 B | 38.7 B | | | |
| Zinc | 5000 | 19.8 B | 99.9 | 40.3 | 22.9 | 59.9 |
| Cyanide, Total | 200 | | | 372 | 275 | 262 |
| Mercury | 2 | 0.18 B | 0.24 | | 0.13 B | 0.06 B |

NOTE:
B - Concentration is less than the contract required detection limit
W - Post-digestion spike for Furnace AA analysis is out of control limits
* - Duplicate analysis not within control limits
N - Spiked sample recovery not within control limits
S - Reported value determined by the method of standard additions

ALCD-PUBCOM_0010999

Table - 9 (con't)
Groundwater Sampling Analytical Results
Metals & Physical Chemistry Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER: | NEW JERSEY CLASS II-A GROUNDWATER CRITERIA | MW-3 | | MW-3 | | HDMW-6 | | HDMW-9 DUPLICATE | | HDMW-10 FIELD BLANK | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE RUN: | | | | | | | | | | | |
| SAMPLE DATE: | | 10 JUN 93 | | 18 AUG 93 | | 07 JUL 93 | | 07 JUL 93 | | 07 JUL 93 | |
| DILUTION FACTOR: | | 1 | | 1 | | | | | | | |
| UNITS: | ug/L | ug/L | | ug/L | | ug/L | | ug/L | | ug/L | |
| **METALS:** | | | | | | | | | | | |
| Arsenic | 8 | 305 | | 225 | | 41.4 | | 41.6 | | | |
| Lead | 10 | 3020 | | 98.5 | S | 0.80 | B,W,N | 0.50 | U,N | 0.60 | B,N |
| Selenium | 50 | | | 2.0 | U,W,N,* | 5.5 | B,W,N | 5.5 | U,W,N | 1.1 | U,N |
| Thallium | 10 | 3.0 | | 2.0 | U,N | 1.6 | U,W | 0.80 | U,W | 0.80 | U,W |
| Aluminum | 200 | 4770 | | 223 | | | | | | | |
| Antimony | 20 | | | | | 3.0 | U,N | 6.8 | B,N | 3.5 | B,N |
| Barium | 2000 | 317 | | 148 | B | 106 | B | 96.8 | B | | |
| Beryllium | 20 | | | | | | | | | | |
| Cadmium | 4 | | | | | | | | | | |
| Calcium | | 39900 | | 75600 | | 61300 | | 58200 | | | |
| Chromium | 100 | 12.4 | | | | | | | | | |
| Cobalt | | 6.6 | B | | | | | | | | |
| Copper | 1000 | 310 | | 11.6 | B | 10.6 | B | 8.3 | B | 11.2 | B |
| Iron | 300 | 26200 | | 10600 | | 2610 | | 2710 | | 22.7 | B |
| Magnesium | | 5170 | | 7190 | | 13600 | | 13800 | | | |
| Manganese | 50 | 528 | | 333 | | 1510 | | 1480 | | | |
| Nickel | 100 | 13.4 | B | | | 15.4 | B | 10.6 | B | | |
| Potassium | | 4390 | B | 6720 | | 13600 | | 13100 | | | |
| Silver | | | | | | | | | | | |
| Sodium | 50000 | 17600 | | 26000 | | 613000 | | 533000 | | 2200 | B |
| Vanadium | | 15.6 | B | | | | | | | | |
| Zinc | 5000 | 555 | | 60.3 | | 60.5 | | 32.5 | | 41.2 | |
| Cyanide, Total | 200 | 71 | | 20.0 | | 11.5 | | | | | |
| Mercury | 2 | 10.8 | | 0.30 | | | | | | | |

NOTE:
B - Concentration is less than the contract required detection limit
W - Post-digestion spike for Furnace AA analysis is out of control limits
* - Duplicate analysis not within control limits
N - Spiked sample recovery not within control limits
S - Reported value determined by the method of standard additions

Table - 9 (con't)
Groundwater Sampling Analytical Results
Metals & Physical Chemistry Data
Remedial Investigation
CWM of New Jersey, Inc.
Newark Facility

| SAMPLE NUMBER:<br>SAMPLE RUN:<br>SAMPLE DATE:<br>DILUTION FACTOR:<br>UNITS: | NEW JERSEY<br>CLASS II-A<br>GROUNDWATER<br>CRITERIA<br><br>ug/L | HDMW-6<br><br>18 AUG 93<br>1<br>ug/L | | FIELD BLANK<br><br>10 JUN 93<br>1<br>ug/L | | FIELD BLANK<br><br>18 AUG 93<br>1<br>ug/L | |
|---|---|---|---|---|---|---|---|
| METALS: | | | | | | | |
| Arsenic | 8 | 36.9 | | | | | |
| Lead | 10 | 4.7 | | | | | |
| Selenium | 50 | 2.0 | U,N,* | | | 2.0 | U,N,* |
| Thallium | 10 | 2.0 | U,N | 3.0 | U,W | 2.0 | U,N |
| Aluminum | 200 | 284 | | | | 55.3 | B |
| Antimony | 20 | | | | | | |
| Barium | 2000 | 58.8 | B | | | | |
| Beryllium | 20 | | | | | | |
| Cadmium | 4 | | | | | | |
| Calcium | | 51600 | | | | 36.0 | B |
| Chromium | 100 | | | | | | |
| Cobalt | | | | | | | |
| Copper | 1000 | 3.7 | B | | | | |
| Iron | 300 | 5980 | | | | 14.4 | B |
| Magnesium | | 9690 | | | | | |
| Manganese | 50 | 1290 | | | | | |
| Nickel | 100 | 10.1 | B | | | | |
| Potassium | | 11300 | | | | | |
| Silver | | | | | | | |
| Sodium | 50000 | 379000 | | | | | |
| Vanadium | | 11.6 | B | | | | |
| Zinc | 5000 | 98.8 | | 4.4 | B | 5.4 | B |
| Cyanide, Total | 200 | | | | | | |
| Mercury | 2 | 0.06 | B | | | 0.06 | B |

NOTE:
B - Concentration is less than the contract required detection limit
W - Post-digestion spike for Furnace AA analysis is out of control limits
* - Duplicate analysis not within control limits
N - Spiked sample recovery not within control limits
S - Reported value determined by the method of standard additions

ALCD-PUBCOM_0011001

**TABLE 10**
**SOIL SAMPLE CONCENTRATION SUMMARY**
**REMEDIAL INVESTIGATION**
**CWM OF NEW JERSEY, INC.**
**(Mg/Kg)**

| Sample | Total VOC | Total SVOC | Total Pesticides | As | Pb |
|---|---|---|---|---|---|
| 100 S1 | 1.2 | 49.7 | 10,358.1 | 14.1 | 973 |
| 100 S2 | 0.3 | 17.6 | 1.8 | 1.4 | 112 |
| 100 S3 | 8.5 | 1295.7 | 17.7 | 12.7 | 652 |
| 100 S4 | 0.07 | 4.7 | 16.2 | 1.8 | 63.1 |
| 500 S2 | 62.9 | 1.7 | 2.7 | 14.9 | 76.1 |
| 700 S1 (0.5-2.5) | 9.9 | 24.0 | 3.9 | 37.5 | 138 |
| 700 S1 (2.5-4.5) | -- | 0.07 | 0.4 | 26.7 | 43.7 |
| 700 S2 | 165.9 | 49.2 | 92.0 | 16.1 | 241 |
| 700 S3 | 0.2 | 0.06 | 4.6 | 20.6 | 326 |
| ABUST | 4.5 | 41.8 | 20,008.3 | 11.7 | 1650 |
| FP 1 | 0.3 | 33.0 | 232.6 | 9 | 157 |
| FP 2 | 35.6 | 136.4 | 1952.0 | 6.9 | 324 |
| GH 1 | 0 | 0 | 0.1 | 1.6 | 5.1 |
| GH 2 | 0 | 0 | 0.1 | 1.2 | 4 |
| LAB S1 | 10.7 | 28.4 | 2921.7 | 4.3 | 18.5 |
| LAB S2 (Dup) | 11.5 | 43.8 | 2537.6 | 4.1 | 51 |
| LISTER S1 (0.5-2.5) | -- | 6.2 | 23.5 | 16.3 | 252 |
| LISTER S1 (6.5-8.5) | -- | 0.04 | 0.03 | 0.7 | 4.2 |
| LISTER S2 | 0.08 | 21.4 | 1.1 | 9.8 | 234 |
| TRUCK S1 | 0.02 | 1.5 | 1.7 | 0.6 | 12.6 |
| TRUCK S2 | 0.3 | 7.0 | 7.0 | 2.6 | 24.6 |
| TRUCK S3 | 347.7 | 488.2 | 235.8 | 20.5 | 1330 |
| TRUCK S4 (0.5-2.5) | -- | 161.1 | 43.7 | 58.7 | 599 |

ALCD-PUBCOM_0011002

**TABLE 10**
**SOIL SAMPLE CONCENTRATION SUMMARY**
**REMEDIAL INVESTIGATION**
**CWM OF NEW JERSEY, INC.**
**(Mg/Kg)**
(Cont'd)

| Sample | Total VOC | Total SVOC | Total Pesticides | Metals | |
|---|---|---|---|---|---|
| | | | | As | Pb |
| TRUCK S4 (2.5-4.5) | 17.5 | 73.8 | 20.4 | 27.5 | 345 |
| TRUCK S5 (0.5-2.5) | 63.1 | 7428.5 | 109.3 | 42.8 | 428 |
| TRUCK S5 (2.5-4.5) | -- | 7741.8 | 112.9 | 52.9 | 665 |
| TRUCK S6 | 3.6 | 106.4 | 1.3 | 438 | 54.5 |
| TRUCK S7 (Dup) | 0.9 | 28.6 | 3.3 | 1030 | 3490 |

ALCD-PUBCOM_0011003

**TABLE 11**
**PARAMETERS/SAMPLE LOCATIONS ABOVE**
**SOIL CLEANUP CRITERIA**
**REMEDIAL INVESTIGATION**
**CWM OF NEW JERSEY, INC.**

| Parameter | Criteria (Ug/Kg) | Sample Concentration (Ug/Kg) | Sample Location |
|---|---|---|---|
| **Volatile Organic Compounds** | | | |
| Tetrachloroethane | 6,000 | 23,000 | Truck-S3 |
| **Semi-Volatile Organic Compounds** | | | |
| Benzo(a)Pyrene | 660 | 2800 | 100-S1 |
| | | 990 | 100-S2 |
| | | 19,000 | 100-S3 |
| | | 690 | 700-S1 |
| | | 1,800 | 700-S2 |
| | | 910 | FP-S2 |
| | | 1,000 | Truck-S4 (0.5-2.5') |
| | | 1,300 | Truck-S4 (2.5-4.5') |
| | | 3,400 | Truck-S5 (0.5-2.5') |
| | | 1,300 | Truck-S5 (2.5-4.5') |
| | | 1,700 | Truck-S6 |
| Benzo(a)Anthracene | 4,000 | 19,000 | 100-S3 |
| Hexachlorobenzene | 2,000 | 18,000 | Truck-S3 |
| | | 6,400 | Truck-S5 (0.5-2.5') |
| | | 2,300 | Truck-S6 |
| 1,2,4-Trichlorobenzene | 1,200,000 | 7,100,000 | Truck-S5 (0.5-2.5') |
| | | 7,100,000 | Truck-S5 (2.5-4.5') |
| **Pesticides/PCB's** | | | |
| Aldrin | 170 | 2,500 | ABUST |
| gamma-BHC | 2,200 | 3,300 | 100-S1 |
| | | 100,000 | ABUST |
| | | 4,900 | FP-S1 |
| | | 43,000 | FP-S2 |
| | | 22,000 | Lab-S1 |

ALCD-PUBCOM_0011004

**TABLE 11**
**PARAMETERS/SAMPLE LOCATIONS ABOVE**
**SOIL CLEANUP CRITERIA**
**REMEDIAL INVESTIGATION**
**CWM OF NEW JERSEY, INC.**
(Cont'd)

| | | | |
|---|---|---|---|
| 4,4-DDD | 12,000 | 17,000 | 700-S2 |
| | | 510,000 | ABUST |
| | | 140,000 | FP-S1 |
| | | 150,000 | FP-S2 |
| | | 630,000 | Lab-S1 |
| | | 190,000 | Truck-S3 |
| | | 24,000 | Truck-S4 (0.5-2.5') |
| | | 13,000 | Truck-S4 (2.5-4.5') |
| | | 57,000 | Truck-S5 (0.5-2.5') |
| | | 77,000 | Truck-S5 (2.5-4.5') |
| 4,4-DDE | 9,000 | 87,000 | 100-S1 |
| | | 510,000 | ABUST |
| | | 14,000 | FP-S1 |
| | | 93,000 | FP-S2 |
| | | 51,000 | Lab-S1 |
| | | 16,000 | Truck-S3 |
| 4,4-DDT | 9,000 | 10,000,000 | 100-S1 |
| | | 13,000 | 700-S2 |
| | | 17,000,000 | ABUST |
| | | 1,600,000 | FP-52 |
| | | 2,100,00 | Lab-S1 |
| | | 16,000 | Truck-S4 (0.5-2.5') |
| Aroclor 1248 | 2,000 | 25,000 | Truck-S3 |

ALCD-PUBCOM_0011005

**TABLE 11**
**PARAMETERS/SAMPLE LOCATIONS ABOVE**
**SOIL CLEANUP CRITERIA**
**REMEDIAL INVESTIGATION**
**CWM OF NEW JERSEY, INC.**
(Cont'd)

| Parameter | Criteria (Mg/kg) | Sample Concentration (Mg/kg) | Sample Location |
|---|---|---|---|
| **Metals** | | | |
| Arsenic | 2 | 14.1 | 100-S1 |
| | | 12.7 | 100-S3 |
| | | 14.9 | 500-S2 |
| | | 37.5 | 700-S1 (0.5-2.5') |
| | | 26.7 | 700-S1 (2.5-4.5') |
| | | 16.1 | 700-S2 |
| | | 20.6 | 700-S3 |
| | | 11.7 | ABUST |
| | | 9.0 | FP-S1 |
| | | 6.9 | FP-S2 |
| | | 4.3 | Lab-S1 |
| | | 16.3 | Lister-S1 (0.5-2.5') |
| | | 9.8 | Lister-S2 |
| | | 2.6 | Truck-S2 |
| | | 20.5 | Truck-S2 |
| | | 58.7 | Truck-S4 (0.5-2.5') |
| | | 27.5 | Truck-S4 (2.5-4.5') |
| | | 42.8 | Truck-S5 (0.5-2.5') |
| | | 52.9 | Truck-S5 (2.5-4.5') |
| | | 438 | Truck-S6 |
| Beryllium | 1 | 8.7 | 100-S3 |
| | | 1.8 | Truck-S3 |
| Cadmium | 100 | 257 | 100-S3 |
| Copper | 600 | 3,270 | 100-S3 |
| | | 3,340 | 100-S4 |
| | | 1,730 | ABUST |
| | | 800 | Truck-S3 |

ALCD-PUBCOM_0011006

**TABLE 11**
**PARAMETERS/SAMPLE LOCATIONS ABOVE**
**SOIL CLEANUP CRITERIA**
**REMEDIAL INVESTIGATION**
**CWM OF NEW JERSEY, INC.**
(Cont'd)

| Lead | 600 | 973 | 100-S1 |
|------|-----|-----|--------|
|      |     | 652 | 100-S3 |
|      |     | 1,650 | ABUST |
|      |     | 1,340 | Truck-S3 |
|      |     | 665 | Truck-S5 |

ALCD-PUBCOM_0011007

TABLE 12
PARAMETERS/SAMPLE LOCATIONS ABOVE
GROUNDWATER CLASS II STANDARDS
REMEDIAL INVESTIGATION
CWM OF NEW JERSEY, INC.

| Parameter | Criteria (Ug/L) | Sample Concentration (Ug/L) | Sample Location |
|---|---|---|---|
| **Volatile Organic Compounds** | | | |
| 1,2-Dichloroethane | 2 | 9 | MW-1 |
| Trichloroethene | 1 | 2 | MW-2 |
| Benzene | 1 | 640/390 | MW-1 |
| | | 2 | MW-3 |
| | | 69/42 | HDMW-6 |
| Chlorobenzene | 4 | 250/300 | MW-1 |
| | | 11/9 | MW-3 |
| | | 900/490 | HDMW-6 |
| **Semi-Volatile Organic Compounds** | | | |
| 1,4-Dichlorobenzene | 75 | 82 | HDMW-6 |
| 1,2,4-Trichlorobenzene | 9 | 69 | MW-1 |
| **Pesticides/PCB's** | | | |
| alpha-BHC | 0.02 | 380/4.1 | MW-1 |
| | | 2.2/0.23 | MW-2 |
| | | 0.47/0.60 | MW-3 |
| | | 0.029 | HDMW-6 |
| beta-BHC | 0.2 | 42/1.2 | MW-1 |
| | | 6/4.9 | MW-2 |
| | | 2.6/11 | MW-3 |
| gamma-BHC | 0.2 | 1 | MW-1 |
| Heptachlor | 0.4 | 0.66 | MW-1 |
| Heptachlor Epoxide | 0.2 | 3 | MW-1 |

ALCD-PUBCOM_0011008

### TABLE 12
### PARAMETERS/SAMPLE LOCATIONS ABOVE
### GROUNDWATER CLASS II STANDARDS
### REMEDIAL INVESTIGATION
### CWM OF NEW JERSEY, INC.
(Cont'd)

| Parameter | Criteria (Ug/L) | Sample Concentration (Ug/L) | Sample Location |
|-----------|-----------------|------------------------------|-----------------|
| Dieldrin | 0.03 | 0.099/0.075 | MW-1 |
| 4,4-DDD | 0.1 | 0.25/0.18<br>0.30/0.11 | MW-1<br>MW-3 |
| 4,4-DDT | 0.1 | 0.15<br>0.69 | MW-2<br>MW-3 |
| Metals | | | |
| Arsenic | 8 | 15.8<br>305/225<br>41.4/36.9 | MW-1<br>MW-3<br>HDMW-6 |
| Lead | 10 | 25<br>3020/98.5 | MW-1<br>MW-3 |
| Aluminum | 200 | See Table ___ | All Wells |
| Iron | 300 | See Table ___ | All Wells |
| Manganese | 50 | See Table ___ | All Wells |
| Sodium | 50,000 | 415,000/524,000<br>613,000/379,000 | MW-1<br>HDMW-6 |
| Cyanide | 200 | 372/275 | MW-2 |

ALCD-PUBCOM_0011009

**APPENDIX A**

**HISTORICAL DIOXIN SAMPLING DATA**

ALCD-PUBCOM_0011010

Mark Dioxn

SCA CHEMICAL SERVICES, INC.

AN SCA SERVICES CO.

5 Middlesex Avenue
Somerville, Massachusetts 02145
(617) 367-8300   Telex 94-0473



SCA
CHEMICAL
SERVICES

October 20, 1983

Mr. Richard T. Dewling
Acting Regional Administrator
US EPA Region II
26 Federal Plaza
New York, NY  10007

Dear Mr. Dewling:

This letter is in response to allegations by Mr. Brady of Brady Iron and Metal, Inc. that SCA equipment could have been responsible or partly responsible for contamination of Mr. Brady's 55 Lockwood Street site.  As per our telephone conversation of October 20, 1983, SCA had undertaken a comprehensive sampling of the Newark Earthline Facility site during the period from 6/3/83 to the present.  Based on our sampling at the site and on our inspections of equipment prior to removal from the site, it is SCA's contention that the Earthline Facility could not possibly be the source of or have made a significant contribution to the the contamination at the Brady Iron & Metal site.

Using a sampling plan approved by Michael Catania, Director, NJDEP Department of Regulatory Services, SCA and NJDEP site inspectors have collected more than thirty (30) samples from the site.  In order to get complete coverage the site was divided into a gridwork of sixteen (16) zones with a minimum of one (1) sample collected from each zone (Figure 1).  ETC Corporation of Edison, New Jersey performed all analyses and reported results directly to Mr. Catania and Dr. Berkowitz of the NJDEP.

Analytic results from ETC laboratories demonstrate conclusively that there is no evidence of gross contamination on the SCA-leased property at 100 Lister Ave.  Dioxin contamination above 1 ppb was found in some settled dust samples.  However, this contamination is not associated with sources on the SCA property but rather from wind dispersion and traffic from from the known hot spots of contamination on Merisol property.  SCA vehicles which were garaged on Merisol property and traversed Merisol and Sargeant property were also contaminated because of their assocation with the Merisol property.

The SCA site soil, sweep, and gravel samples show little or no dioxin contamination.  In fact all soil samples (sample numbers 3, 4, 5, 6, 7, 8, and 9) and soil core samples (sample numbers    29, and 30) have shown no detectable dioxin.  This fact is particularly relevant in that the grid zones A3, A4, B3, B4 and C3 are the site of a former Montrose Chemical process building (#5A).  This structure, which was demolished by SCA when SCA first leased the property, housed several Montrose reactors and tanks.  Several vessels were removed from service

ALCD-PUBCOM_0011011

by SCA, some of which were put into storage while others went to salvage.  These vessels were inspected and found free of chemical residues by SCA and SCA Contractors on two occasions, first at the time of acquisiton of the facility lease and second immediately prior to removal from the site.

We believe that based on the evidence of our visual examinations and the extensive sampling of the site by the NJDEP that the dioxin contamination at the Brady site has originated from sources other than SCA equipment or property..

SCA remains willing to cooperate to the fullest extent with you in the investigation of this matter.

Sincerely,

Richard B. Mahoney
Manager, Environmental Permitting

RM:sa
Enclosures

cc:  R. Fletcher

S/RM05  -2-

ALCD-PUBCOM_0011012

| DCA# | ETC# | DATE SAMPLED | GRID ZONE | SAMPLE TYPE | RESULTS |
|---|---|---|---|---|---|
| 2 | C4241 | 6-3 | A-2 | AC COMPRESSOR | 3.5 ppb |
| 3 | C4238 | 6-3 | A-3 | GRAVEL SCOOP | ND |
| 4 | C4237 | 6-3 | B-3 | GRAVEL SCOOP | ND |
| 5 | C4242 | 6-3 | B-3 | GRAVEL SCOOP | ND |
| 6 | C4243 | 6-3 | B-3 | GRAVEL SCOOP | ND |
| 7 | C4244 | 6-3 | B-3 | GRAVEL SCOOP | ND |
| 8 | C4245 | 6-3 | B-3 | GRAVEL SCOOP | ND |
| 9 | C4246 | 6-3 | B-3 | GRAVEL SCOOP | ND |
| 10 | C4240 | 6-3 | North of A-2 Sargent Prop | GRAVEL SCOOP | 4.1 ppb |
| 11 | C4239 | 6-3 | North of A-1 Sargent Prop | GRAVEL SCOOP | 3.8 ppb |
| 12 | C4492 | 6-9 | A-2 | DUST AC EVAPORATORS; SCOOP | 15 ppb |
| 13 | C4493 | 6-9 | A-2 | RUG FIBERS | ND |
| 14 | C4572 | 6-10 | A-2 | VACUUM BAG DUST | 3.4 ppb |
| 15 | C7838 | 7-26 | A-1 | SWEEP DUST | ND |
| 16 | C7833 | 7-26 | B-1 | SWEEP DUST | ND |
| 17 | C7839 | 7-26 | B-2 | SWEEP DIRT | 0.33 ppb |
| 18 | C7832 | 7-26 | B-4 | SWEEP DUST | ND |
| 19 | C7831 | 7-26 | C-1 | SWEEP DUST | 0.44 |
| 20 | C7841 | 7-26 | C-2 | SCRAPE CRACK RR TRACKS | 0.37 ppb |
| 21 | C7840 | 7-26 | C-3 | SWEEP DUST | ND |
| 22 | C7830 | 7-26 | C-4 | SCRAPE FROM CRACK | 1.6 ppb |
| 23 | C7842 | 7-26 | D-1 | SCRAPE FROM RR TRACKS | ND |
| 24 | C7837 | 7-26 | D-2 | SWEEP DUST | ND |
| 25 | C7843 | 7-26 | D-3 | SWEEP DUST | 0.23 ppb |
| 26 | C7836 | 7-26 | D-4 | SWEEP DUST | ND |
| 27 | C7657 | 7-21 | A-2 | AC SWIPE DUCT | 1.3 ng |
| 28 | C7658 | 7-21 | A-2 | DUST BUSTER CARPET | 0.77 ppb |
| 29 | C7844 | 7-26 | A-3 | CORE SAMPLE | ND |
| 30 | C7835 | 7-26 | B-3 | CORE SAMPLE | ND |

S/RM1

ALCD-PUBCOM_0011013



ALCD-PUBCOM_0011014

**ETC** TESTING and CERTIFICATION

DATA

MANAGEMENT

REPORT


FOR


SCA SERVICES, INC.

NEWARK FACILITY

DIOXIN PROJECT


September, 1983

284 RARITAN CENTER PARKWAY   •   EDISON, NJ 08837      (201) 225-5600

ALCD-PUBCOM_0011015

**ETC** ENVIRONMENTAL
TESTING and CERTIFICATION

# DATA MANAGEMENT SUMMARY REPORT
## (DM-OC) – All Parameters Tested, Selected Samples

September 16, 19..
Page 1

| Chain of Custody Data Required for ETC Data Management Summary Report | | | | |
|---|---|---|---|---|
| See Below | SCA CHEMICAL SERVICES | NEWARK | See Below | |
| ETC Sample No. | Company | Facility | Sample Point | Date |

| Parameters | Units | SAMPLE I 830331 C0829 | SAMPLE II 830331 C0854 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PP Base/Neutral Compounds | | | | | | | | | | |
| 2,3,7,8-TCDD | ug/kg | ND | ND | | | | | | | |

Footnotes: BMDL=Below Method Detection Limit    ND=Parameter not detected    '-'=Parameter not tested

**ETC** ENVIRONMENTAL TESTING and CERTIFICATION

# DATA MANAGEMENT SUMMARY REPORT
## (DM-1C) – All Parameters Present, Selected Samples

September 29, 19--

| | Chain of Custody Data Required for ETC Data Management Summary Report | | |
|---|---|---|---|
| See Below<br>ETC Sample No. | SCA CHEMICAL SERVICES<br>Company | NEWARK<br>Facility | See Below<br>Sample Point   Date |

| Parameters | Units | S 4C<br>830602<br>C4190 | S 6A<br>830602<br>C4191 | S 7A<br>830602<br>C4192 | S 8A<br>830602<br>C4193 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PP Base/Neutral Compounds | | | | | | | | | |
| 2,3,7,8-TCDD | ug/kg | 4.2 | 0.43 | 0.36 | 0.93 | | | | |

Footnotes: BMDL=Below Method Detection Limit    ND=Parameter not detected    '-'=Parameter not tested

ALCD-PUBCOM_0011017

*ETC* ENVIRONMENTAL
TESTING and CERTIFICATION

# DATA MANAGEMENT SUMMARY REPORT
## (DM-1C) – All Parameters Present, Selected Samples

September 29, 19

| Chain of Custody Data Required for ETC Data Management Summary Report | | | |
|---|---|---|---|
| See Below | SCA CHEMICAL SERVICES | NEWARK | See Below |
| ETC Sample No. | Company | Facility | Sample Point    Date |

| Parameters | Units | 2 830603 C4241 | 3 830603 C4238 | 4 830603 C4237 | 4D 830603 C4249 | 5 830603 C4242 | 7 830603 C4244 | 8 830603 C4245 | 9 830603 C4246 |
|---|---|---|---|---|---|---|---|---|---|
| **PP Base/Neutral Compounds** | | | | | | | | | |
| 2,3,7,8-TCDD | ug/kg | 3.5 | ND | ND | ND | ND | ND | ND | ND |

Footnotes: BMDL=Below Method Detection Limit   ND=Parameter not detected   '-'=Parameter not tested

ETC  ENVIRONMENTAL
TESTING and CERTIFICATION

# DATA MANAGEMENT SUMMARY REPORT
## (DM–1C) – All Parameters Present, Selected Samples

September 29, 19

| Chain of Custody Data Required for ETC Data Management Summary Report | | | |
|---|---|---|---|
| See Below | SCA CHEMICAL SERVICES | NEWARK | See Below |
| ETC Sample No. | Company | Facility | Sample Point   Date |

| Parameters | Units | Sample Points, Sampling Dates, and ETC Sample No's | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 10 830603 C4240 | 10 830603 C4479 | 11 830603 C4239 | #27MB 830603 C4247 | 495G-0080N 830603 C4248 | 12 830609 C4492 | 13 830609 C4493 | 14 830610 C4572 |
| PP Base/Neutral Compounds | | | | | | | | | |
| 2,3,7,8-TCDD | ug/kg | * | 4.1 | 3.8 | ND | 1.1 | 15 | ND | 3.4 |

Footnotes: BMDL=Below Method Detection Limit    ND=Parameter not detected    '-'=Parameter not tested



**ENVIRONMENTAL TESTING and CERTIFICATION**

# DATA MANAGEMENT SUMMARY REPORT
## (DM-1C) – All Parameters Present, Selected Samples

September 29, 19—

| Chain of Custody Data Required for ETC Data Management Summary Report | | | | | |
|---|---|---|---|---|---|
| See Below | SCA CHEMICAL SERVICES | | NEWARK | | See Below |
| ETC Sample No. | Company | | Facility | | Sample Point   Date |

| Parameters | Units | X XKA-71J 830705 C6575 | X XKA-71J 830705 C7545 | X XSP-56C 830705 C6573 | X XSP-92D 830705 C6576 | X XSP-92D 830705 C7546 | X XXZ-42C 830705 C6574 | X XXZ-42C 830705 C7544 | |
|---|---|---|---|---|---|---|---|---|---|
| **Sample Points, Sampling Dates, and ETC Sample No.'s** | | | | | | | | | |
| PP Base/Neutral Compounds | | | | | | | | | |
| 2,3,7,8-TCDD | ug/kg | * | * | 12 | * | * | * | * | |

Footnotes: BMDL=Below Method Detection Limit    ND=Parameter not detected    '-'=Parameter not tested



**ENVIRONMENTAL TESTING and CERTIFICATION**

## DATA MANAGEMENT SUMMARY REPORT
### (DM-1C) – All Parameters Present, Selected Samples

September 29, 19:

| | Chain of Custody Data Required for ETC Data Management Summary Report | | | |
|---|---|---|---|---|
| See Below | SCA CHEMICAL SERVICES | | NEWARK | See Below |
| ETC Sample No. | Company | | Facility | Sample Point    Date |

| | | Sample Points, Sampling Dates, and ETC Sample No.'s | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Parameters | Units | YUL-49Y 830705 C6572 | YUL-49Y 830705 C7543 | | | | | | |
| PP Base/Neutral Compounds | | | | | | | | | |
| 2,3,7,8-TCDD | ug/kg | * | * | | | | | | |

Footnotes: BMDL=Below Method Detection Limit    ND=Parameter not detected   '-'=Parameter not tested

ALCD-PUBCOM_0011021

**ETC** ENVIRONMENTAL
TESTING and CERTIFICATION

# DATA MANAGEMENT SUMMARY REPORT
## (DM-1C) – All Parameters Present, Selected Samples

September 29, 1

*Chain of Custody Data Required for ETC Data Management Summary Report*

| See Below | SCA CHEMICAL SERVICES | | NEWARK | See Below | |
|---|---|---|---|---|---|
| ETC Sample No. | Company | | Facility | Sample Point | Date |

| | | Sample Points, Sampling Dates, and ETC Sample No's | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Parameters | Units | X AIR DUCT 830721 C7657 | X RUG 830721 C7658 | 2 TANKER 830722 C7772 | X PICKUP 830722 C7774 | SHORT VAN 830722 C7775 | VAC TK 77 830722 C7771 | VAC TK 82 830722 C7773 | VAC T 83072 C8469 |
| PP Base/Neutral Compounds | | | | | | | | | |
| 2,3,7,8-TCDD | ug/kg | 1.3 | 0.77 | ND | 25 | 17 | 8.5 | ND | * |

Footnotes: BMDL=Below Method Detection Limit    ND=Parameter not detected    '-'=Parameter not tested


**ENVIRONMENTAL TESTING and CERTIFICATION**

## DATA MANAGEMENT SUMMARY REPORT
### (DM−1C) − All Parameters Present, Selected Samples

September 29, 198_

| Chain of Custody Data Required for ETC Data Management Summary Report | | | |
|---|---|---|---|
| See Below | SCA CHEMICAL SERVICES | NEWARK | See Below |
| ETC Sample No. | Company | Facility | Sample Point   Date |

| Parameters | Units | S SCA 15 830726 C7838 | S SCA 16 830726 C7833 | S SCA 16 830726 C9781 | S SCA 17 830726 C7839 | S SCA 18 830726 C7832 | S SCA 19 830726 C7831 | S SCA 20 830726 C7841 | |
|---|---|---|---|---|---|---|---|---|---|
| **PP Base/Neutral Compounds** | | | | | | | | | |
| 2,3,7,8-TCDD | ug/kg | ND | * | 6.6 | 0.33 | ND | 0.44 | 0.37 | |

Footnotes: BMDL=Below Method Detection Limit   ND=Parameter not detected   '-'=Parameter not tested

ALCD-PUBCOM_0011023

**ETC** ENVIRONMENTAL
TESTING and CERTIFICATION

# DATA MANAGEMENT SUMMARY REPORT
## (DM-1C) – All Parameters Present, Selected Samples

September 29, 19

| Chain of Custody Data Required for ETC Data Management Summary Report | | | |
|---|---|---|---|
| See Below | SCA CHEMICAL SERVICES | NEWARK | See Below |
| ETC Sample No. | Company | Facility | Sample Point    Date |

| Parameters | Units | Sample Points, Sampling Dates, and ETC Sample No.'s | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | S SCA 21 830726 C7840 | S SCA 21 830726 C9991 | S SCA 22 830726 C7830 | S SCA 23 830726 C7842 | S SCA 23 830726 C9992 | S SCA 24 830726 C7837 | S SCA 25 830726 C7843 | S SCA 2 83072 C7836 |
| PP Base/Neutral Compounds | | | | | | | | | |
| 2,3,7,8-TCDD | ug/kg | * | ND | 1.6 | * | ND | ND | 0.23 | ND |

Footnotes: BMDL=Below Method Detection Limit    ND=Parameter not detected    '-'=Parameter not tested

ALCD-PUBCOM_0011024

ETC ENVIRONMENTAL TESTING and CERTIFICATION

# DATA MANAGEMENT SUMMARY REPORT
## (DM-1C) – All Parameters Present, Selected Samples

September 29, 19:

| Chain of Custody Data Required for ETC Data Management Summary Report | | | | |
|---|---|---|---|---|
| See Below | SCA CHEMICAL SERVICES | NEWARK | See Below | |
| ETC Sample No. | Company | Facility | Sample Point | Date |

| Parameters | Units | Sample Points, Sampling Dates, and ETC Sample No.'s | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | S SCA 29C 830726 C7844 | S SCA 30C 830726 C7835 | | | | | | |
| PP Base/Neutral Compounds | | | | | | | | | |
| 2,3,7,8-TCDD | ug/kg | ND | ND | | | | | | |

Footnotes: BMDL=Below Method Detection Limit    ND=Parameter not detected    '-'=Parameter not tested

ALCD-PUBCOM_0011025

**ETC** ENVIRONMENTAL
TESTING and CERTIFICATION

# DATA MANAGEMENT SUMMARY REPORT
## Facility/Sample Point Log (DM-20)

| Bill To Account | Facility | S R C | Sample Point | Date | Time | Elapsed Time | ETC Sample Number | ETC Status | Order Date | Chain of Custody CC1 | CC2 | Sample Point Verification | OSPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

THU, SEP 22, 1983, 3:12 PM — PAGE 1

| 1645056 | NEWARK | | 12 | 83/06/09 | | | C4492 | INVC | 83/06/09 | N | N | | 1101 |
| 1645056 | NEWARK | | 13 | 83/06/09 | | | C4493 | INVC | 83/06/09 | N | N | | 1101 |
| 1645056 | NEWARK | | COMPOSITE | 82/02/25 | | | Z1136 | INVC | 81/08/10 | N | N | | 1101 |
| 1645056 | NEWARK | | COMPOSITE | 82/03/11 | | | Z1136 | INVC | 81/08/10 | N | N | | 1101 |
| 1645056 | NEWARK | | D1 TANK | 82/01/19 | | | Z0786 | INVC | 81/08/10 | N | N | | 1101 |
| 1645056 | NEWARK | | SAMPLE I | 83/03/31 | | | C0829 | INVC | 83/03/31 | | | | 1101 |
| 1645056 | NEWARK | | SAMPLE II | 83/03/31 | | | C0854 | INVC | 83/03/31 | | | | 1101 |
| 1645056 | NEWARK | | XTANK511 | 83/09/14 | | | D1352 | NEWO | 83/09/13 | Y | Y | | 1100 |
| 1645056 | NEWARK | | XXKA-71J | 83/07/05 | | | C7545 | INVC | 83/07/18 | Y | Y | | 1101 |
| 1645056 | NEWARK | | XXKA-71J | 83/07/05 | | | C6575 | INVC | 83/07/01 | Y | Y | | 1101 |
| 1645056 | NEWARK | | XXSP-56C | 83/07/05 | | | C6573 | INVC | 83/07/01 | Y | Y | | 1101 |
| 1645056 | NEWARK | | XXSP-92D | 83/07/05 | | | C7546 | INVC | 83/07/18 | Y | Y | | 1101 |
| 1645056 | NEWARK | | XXSP-92D | 83/07/05 | | | C6576 | INVC | 83/07/01 | Y | Y | | 1101 |
| 1645056 | NEWARK | | XXZ-42C | 83/07/05 | | | C7544 | INVC | 83/07/18 | Y | Y | | 1101 |
| 1645056 | NEWARK | | XXXZ-42C | 83/07/05 | | | C6574 | INVC | 83/07/01 | Y | Y | | 1101 |
| 1645056 | NEWARK | | YUL-49Y | 83/07/05 | | | C7543 | INVC | 83/07/18 | Y | Y | | 1101 |
| 1645056 | NEWARK | | YUL-49Y | 83/07/05 | | | C6572 | INVC | 83/07/01 | Y | Y | | 1101 |
| 1645056 | NEWARK-NJD | | | / / | | | D1703 | NEWO | 83/09/16 | | | | 1100 |
| 1645056 | NEWARK-NJD | | #27MB | 83/06/03 | | | C4247 | INVC | 83/06/03 | | | | 1101 |
| 1645056 | NEWARK-NJD | | 11 | 83/06/03 | | | C4239 | INVC | 83/06/03 | | | | 1101 |
| 1645056 | NEWARK-NJD | | 2 | 83/06/03 | | | C4241 | INVC | 83/06/03 | | | | 1101 |
| 1645056 | NEWARK-NJD | | 3 | 83/06/03 | | | C4238 | INVC | 83/06/03 | | | | 1101 |
| 1645056 | NEWARK-NJD | | 4 | 83/06/03 | | | C4237 | INVC | 83/06/03 | | | | 1101 |

Client Reviewer: _____

Date: _____

ETC Reviewer: _____

Date: _____

**ETC** *ENVIRONMENTAL TESTING and CERTIFICATION*

# DATA MANAGEMENT SUMMARY REPORT
## Facility/Sample Point Log (DM-20)

| Bill To Account | Facility | S R C | Sample Point | Date | Time | Elapsed Time | ETC Sample Number | ETC Status | Order Date | Chain of Custody CC1 | Chain of Custody CC2 | Sample Point Verification | OSPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | PAGE 2 |
| 1645056 | NEWARK-NJD | | 495G-0080N | 83/06/03 | | | C4248 | INVC | 83/06/03 | | | | 1101 |
| 1645056 | NEWARK-NJD | | 4D | 83/06/03 | | | C4249 | INVC | 83/06/03 | | | | 1101 |
| 1645056 | NEWARK-NJD | | 5 | 83/06/03 | | | C4242 | INVC | 83/06/03 | | | | 1101 |
| 1645056 | NEWARK-NJD | | 6 | 83/06/03 | | | C4243 | INVC | 83/06/03 | | | | 1101 |
| 1645056 | NEWARK-NJD | | 7 | 83/06/03 | | | C4244 | INVC | 83/06/03 | | | | 1101 |
| 1645056 | NEWARK-NJD | | 8 | 83/06/03 | | | C4245 | INVC | 83/06/03 | | | | 1101 |
| 1645056 | NEWARK-NJD | | 9 | 83/06/03 | | | C4246 | INVC | 83/06/03 | | | | 1101 |
| 1645056 | NEWARKNJ-D | | 10 | 83/06/03 | | | C4240 | INVC | 83/06/03 | | | | 1101 |
| 1645056 | NEWARKNJ-D | | 10 | 83/06/08 | | | C4479 | INVC | 83/06/08 | | | | 1101 |
| 1645056 | NEWARKNJ-D | | 14 | 83/06/10 | | | C4572 | INVC | 83/06/10 | N | N | | 1101 |
| 1645056 | NEWARKNJ-D | | 2 TANKER | 83/07/22 | 10:15 | | C7772 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | XAIR DUCT | 83/07/21 | 10:47 | | C7657 | INVC | 83/07/21 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | XPICKUP | 83/07/22 | 11:45 | | C7774 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | XRUG | 83/07/21 | 11:25 | | C7658 | INVC | 83/07/21 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 15 | 83/07/26 | 9:05 | | C7838 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 16 | 83/07/26 | 9:25 | | C7833 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 16 | 83/07/26 | 9:25 | | C9781 | INVC | 83/08/17 | N | N | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 17 | 83/07/26 | 9:40 | | C7839 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 18 | 83/07/26 | 9:45 | | C7832 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 19 | 83/07/26 | | | C7831 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 20 | 83/07/26 | 10:00 | | C7841 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 21 | 83/07/26 | 10:05 | | C7840 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 21 | 83/07/26 | 10:05 | | C9991 | INVC | 83/08/19 | Y | Y | | 1101 |

THU, SEP 22, 1983, 3:13 PM

Client Reviewer: _____

Date: _____

ETC Reviewer: _____

Date: _____



**ETC** ENVIRONMENTAL
TESTING and CERTIFICATION

# DATA MANAGEMENT SUMMARY REPORT
## Facility/Sample Point Log (DM-20)

THU, SEP 22, 1983, 3:14 PM

PAGE 3

| Bill To Account | Facility | S R C | Sample Point | Date | Time | Elapsed Time | ETC Sample Number | ETC Status | Order Date | Chain of Custody CC1 | Chain of Custody CC2 | Sample Point Verification | OSPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1645056 | NEWARKNJ-D | | SSCA 22 | 83/07/26 | 10:15 | | C7830 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 23 | 83/07/26 | 10:30 | | C7842 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 23 | 83/07/26 | 10:30 | | C9992 | INVC | 83/08/19 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 24 | 83/07/26 | 10:35 | | C7837 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 25 | 83/07/26 | 10:40 | | C7843 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 26 | 83/07/26 | 10:50 | | C7836 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 29C | 83/07/26 | 11:00 | | C7844 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SSCA 30C | 83/07/26 | 11:15 | | C7835 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | SHORT VAN | 83/07/22 | 11:50 | | C7775 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | VAC TK 77 | 83/07/22 | 10:10 | | C7771 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | VAC TK 82 | 83/07/22 | 10:20 | | C7773 | INVC | 83/07/22 | Y | Y | | 1101 |
| 1645056 | NEWARKNJ-D | | VAC TK 82 | 83/07/22 | 10:20 | | C8469 | INVC | 83/07/30 | Y | Y | | 1101 |
| 1645056 | SCANJ-D | | S4C | 83/06/02 | | | C4190 | INVC | 83/06/03 | N | N | | 1101 |
| 1645056 | SCANJ-D | | S6A | 83/06/02 | | | C4191 | INVC | 83/06/03 | N | N | | 1101 |
| 1645056 | SCANJ-D | | S7A | 83/06/02 | | | C4192 | INVC | 83/06/03 | N | N | | 1101 |
| 1645056 | SCANJ-D | | S8A | 83/06/02 | | | C4193 | INVC | 83/06/03 | N | N | | 1101 |

Client Reviewer: _____

Date: _____

ETC Reviewer: _____

Date: _____

























300-SERIES TANK FARM
MAINTENANCE / ADMINISTRATION BUILDING
PROPERTY OF HILTON DAVIS TOVESSETI COLORS BLOCK 2438 LOT 56
DRUM STAGING & DECANT BUILDING
600-SERIES TANK FARM
TRUCK UNLOADING AREA "D"
FILTER BUILDING #5
OVERHANG
TRUCK UNLOADING AREA "C"
PROPERTY OF DURALAC CHEMICAL CO. BLOCK 2438 LOT 14
TRUCK UNLOADING AREA "F"
TRUCK UNLOADING AREA "B"
PROPERTY OF BENJAMIN MOORE INC. BLOCK 2438 LOT 34
MAINTENANCE WORKSHOP
OPERATIONS OFFICE
FORMER 700-SERIES TANK FARM
WEIGHT STATION
TRUCK UNLOADING AREA "A"
TRUCK UNLOADING AREA "E"
LABORATORY
100-SERIES TANK FARM
FOAM BLDG
500-SERIES TANK FARM
TANKS 6A & 6B
CLOSED IN PLACE UNDERGROUND STORAGE TANK
GUARD HOUSE
WASTEWATER TREATMENT SUMP
LISTER AVENUE
BM
LEGEND
PROPERTY LINE
CONTAINMENT WALL
STRUCTURE
RAIL ROAD TRACKS
CONTOUR LINE CONTOUR INTERVAL 1 FOOT
TANK OR REACTOR
FENCE
NOTE:
1. THE CWM OF NEW JERSEY, INC FACILITY BOUNDARY SHOWN HEREON TAKEN FROM A MAP ENTITLED, "APPENDIX - 1, PROPERTY SURVEY AND SITE ELEVATIONS MAP OF BLOCK 2438, LOTS 19 & 31", DATED FEBRUARY 16, 1985, PREPARED BY RUSSELL S. BODWELL, P.E. & L.S., NEW JERSEY LICENSE NO. 8456.
DATA ACCUMULATED UP UNTIL 9/92.
0 5 10 15 20 30 40 60
SCALE 1" = 20'
ENVIRONMENT & INFRASTRUCTURE
SIGNATURE
DATE
REV. DATE DESCRIPTION DRN BY APP BY
DATE:
PROJECT NO. 83877.000
SCALE: AS SHOWN
DES BY KPF/JTP 10/04/93
DRN BY
CHK BY
REV BY
APP BY
PROJECT: CWM OF NEW JERSEY, INC. REMEDIAL INVESTIGATION
SHEET TITLE: FACILITY PLAN
CWM Chemical Waste Management of New Jersey, Inc.
SHEET ___ OF ___
DRAWING NO.
FIGURE 2
CADD PRODUCED DRAWING

300-SERIES TANK FARM
MAINTENANCE/ADMINISTRATION BUILDING
DRUM STAGING & DECANT BUILDING
CENTER STORM DRAIN (12/10/91)
PROPERTY OF HILTON DAVIS TOMESSETT COLORS BLOCK 2438 LOT 56
600-SERIES TANK FARM
TRUCK UNLOADING AREA "D"
2 A&B (7/12/85)
FILTER BUILDING #5
3 A&B (7/12/85)
OVERHANG
PROPERTY OF DURALAC CHEMICAL CO. BLOCK 2438 LOT 14
TRUCK UNLOADING AREA "F"
TRUCK UNLOADING AREA "C"
TRUCK UNLOADING AREA "B"
MAINTENANCE WORKSHOP
PROPERTY OF BENJAMIN MOORE INC. BLOCK 2438 LOT 34
OPERATIONS OFFICE
AREA 2 (8/22/90)
AREA 1 (8/22/90)
FORMER 700-SERIES TANK FARM
AREA 3 (8/22/90)
RAIL CONTAINMENT EXCAVATION
WEIGHT STATION
TRUCK UNLOADING AREA "A"
TRUCK UNLOADING AREA "E"
AREA 4 (8/22/90)
LABORATORY
6A (10/23/91)
6B (10/16/91)
100-SERIES TANK FARM
500-SERIES TANK FARM
3 UNDERGROUND STORAGE TANKS
TANKS 8A & 8B
4 A&B (7/12/85)
GUARD HOUSE
5A&B (7/12/85)
WASTEWATER TREATMENT SUMP
1A (7/12/85)
CLOSED IN PLACE UNDERGROUND STORAGE TANK 8 SAMPLES COLLECTED ON 7/9/91
EAST SIDE UNLOADING AREA
SUMP REPAIR (9/7/91)
LISTER AVENUE
N
LEGEND
PROPERTY LINE
CONTAINMENT WALL
STRUCTURE
RAIL ROAD TRACKS
CONTOUR LINE CONTOUR INTERVAL 1 FOOT
TANK OR REACTOR
FENCE
NOTE:
1. THE CWM OF NEW JERSEY, INC FACILITY BOUNDARY SHOWN HEREON TAKEN FROM A MAP ENTITLED, "APPENDIX - 1, PROPERTY SURVEY AND SITE ELEVATIONS MAP OF BLOCK 2438, LOTS 19 & 31", DATED FEBRUARY 16, 1985, PREPARED BY RUSSELL S. BODWELL, P.E. & L.S., NEW JERSEY LICENSE NO 8456. DATA ACCUMULATED UP UNTIL 9/92.
SCALE 1" = 20'
ENVIRONMENT & INFRASTRUCTURE
SIGNATURE
DATE
REV. DATE DESCRIPTION DRN BY APP BY
DATE:
PROJECT NO. 83877.000
SCALE: AS SHOWN
DES BY KPF/JTP 10/04/93
DRN BY
CHK BY
REV BY
APP BY
PROJECT: CWM OF NEW JERSEY, INC. REMEDIAL INVESTIGATION
SHEET TITLE:
HISTORICAL SAMPLING LOCATIONS
CWM
Chemical Waste Management of New Jersey, Inc.
SHEET OF
DRAWING NO.
FIGURE 3
CADD PRODUCED DRAWING

## LEGEND

| | |
|---|---|
| - - - - - - | APPROXIMATE PROPERTY LINE |
| - · - · - · | PROPERTY LINE |
| ——— | EQUIPOTENTIAL CONTOUR LINE CONTOUR INTERVAL= 1 FT |
| ←—— | DIRECTION OF GROUNDWATER FLOW |
| MW-3 | MONITORING WELL IDENTIFICATION |
| ⊕ | MONITORING WELL LOCATION |
| 6.24 | GROUNDWATER ELEVATION (MSL) |
| A A' | CROSS SECTION LINE |
| | STRUCTURE WALL |
| | CONTAINMENT WALL |
| ○ | TANK OR REACTOR |
| ø | UTILITY POLE |

## NOTE:

1. THE CWM OF NEW JERSEY, INC. FACILITY BOUNDARY SHOWN HEREON TAKEN FROM A MAP ENTITLED, "APPENDIX - 1, PROPERTY SURVEY AND SITE ELEVATIONS MAP OF BLOCK 2438, LOTS 19 & 31", DATED FEBRUARY 16, 1985, PREPARED BY RUSSELL S. BODWELL, P.E & L.S., NEW JERSEY LICENSE NO. 8456.
2. ADJACENT PROPERTY LINES AND FACILITY FEATURES HAVE BEEN APPROXIMATED.
3. NO READING WAS OBTAINED FROM HDMW-2.
4. THE DESIGNATION OF THE HILTON DAVIS WELLS WERE CHANGED BY ADDING HD TO THE BEGINNING OF EACH MONITORING WELL DESIGNATION THIS WAS DONE TO AVOID CONFUSION WITH THE CWM MONITORING WELLS.
5. GROUNDWATER ELEVATIONS ARE BASED ON THE BENCHMARK FOUND IN POLE NO. 3/698
6. THE COMPOSITE PHREATIC SURFACE MAP WAS CONSTRUCTED FROM THE GROUNDWATER ELEVATIONS COLLECTED DURING THE REMEDIAL INVESTIGATION AND THE HISTORICAL INVESTIGATIONS CONDUCTED AT THE DIAMOND SHAMROCK, CO. AND THE HILTON DAVIS,CO. PROPERTIES.

0 25 50 100 150
1" = 50'

RUST ENVIRONMENT & INFRASTRUCTURE

SIGNATURE

DATE

| REV. | DATE | DESCRIPTION | DRN BY | APP BY |
|---|---|---|---|---|

| | | |
|---|---|---|
| DATE: | PROJECT NO. 83877.000 | SCALE: AS SHOWN |
| DES BY KPF/JTP 10/18/93 | PROJECT: CWM OF NEW JERSEY, INC. REMEDIAL INVESTIGATION | |
| DRN BY | SHEET TITLE: **COMPOSITE PHREATIC SURFACE MAP** | |
| CHK BY | | |
| REV BY | | |
| APP BY | | |

CWM

SHEET ____ OF ____

7\83877PI2.DGN

ALCD-PUBCOM 0011033

300-SERIES TANK FARM
MAINTENANCE/ADMINISTRATION BUILDING
DRUM STAGING & DECANT BUILDING
PROPERTY OF HILTON DAVIS TOMESSETT COLORS BLOCK 2438 LOT 56
600-SERIES TANK FARM
FILTER BUILDING #5
TRUCK UNLOADING AREA "D"
TRUCK UNLOADING AREA "C"
TRUCK UNLOADING AREA "B"
TRUCK UNLOADING AREA "A"
TRUCK UNLOADING AREA "F"
TRUCK UNLOADING AREA "E"
PROPERTY OF DURALAC CHEMICAL CO. BLOCK 2438 LOT 14
PROPERTY OF BENJAMIN MOORE INC. BLOCK 2438 LOT 34
MAINTENANCE WORKSHOP
OPERATIONS OFFICE
FORMER 700-SERIES TANK FARM
500-SERIES TANK FARM
WEIGHT STATION
LABORATORY
TANKS 6A & 6B
100-SERIES TANK FARM
CLOSED IN PLACE UNDERGROUND STORAGE TANK
WASTEWATER TREATMENT SUMP
GUARD HOUSE
LISTER AVENUE
TRUCK-S5 7420.5 (0.5'-2.5') 7741.8 (2.5'-4.5')
TRUCK-S4 161.1 (0.5'-2.5') 73.8 (2.5'-4.5')
TRUCK-S3 488.2 (1.0'-3.0')
FP-S2 136.4 (1.0'-3.0')
FP-S1 33.0 (0.5'-2.5')
100-S3 1295.7 (0.5'-2.5')
100-S4 4.7 (0.5'-2.5')
100-S2 17.6 (0.5'-2.5')
100-S1 49.7 (0.5'-2.5')
ASUST-S1 41.6 (0.5'-2.5')
GH-S1 0 (0.5'-2.5')
GH-S2 0 (0.5'-2.5')
TRUCK-S1 1.5 (0.5'-2.5')
TRUCK-S2 7.0 (0.5'-2.5')
500-S2 1.7 (0.5'-2.0')
700-S3 0.06 (0.5'-2.5')
700-S2 49.2 (0.5'-2.5')
700-S1 24.0 (0.5'-2.5') 0.07 (2.5'-4.5')
LISTER-S1 6.2 (0.5'-2.5')
LISTER-S2 21.4 (0.5'-2.5')
HDMW-6
MW-1
MW-2
MW-3
N
LEGEND
SOIL SAMPLING LOCATION
SVOC CONCENTRATION MG/KG SAMPLE COLLECTION DEPTH
MONITORING WELL LOCATION
PROPERTY LINE
FENCE
TANKS OR REACTORS
UTILITY POLES
NOT APPLICABLE
CONTAINMENT WALL
NOTE:
BOUNDARY SHOWN HEREON TAKEN FROM A MAP ENTITLED, "APPENDIX - 1, PROPERTY SURVEY AND SITE ELEVATIONS MAP OF BLOCK 2438, LOTS 12 & 31", DATED FEBRUARY 15, 1985, PREPARED BY RUSSELL S. BODWELL, P.E. & L.S., NEW JERSEY LICENSE NO. 8456.
DATA ACCUMULATED UP UNTIL 9/92.
SCALE 1" = 20'
ENVIRONMENT & INFRASTRUCTURE
SIGNATURE
DATE
PROJECT NO. 83877.000
SCALE: AS SHOWN
DES BY KPF/JJP 10/04/93
DRN BY
CHK BY
REV BY
APP BY
PROJECT: CWM OF NEW JERSEY, INC. REMEDIAL INVESTIGATION
SHEET TITLE:
CWM
Chemical Waste Management of New Jersey, Inc.
SHEET OF
DRAWING NO.
FIGURE 13
depth
surface

LISTER   AVENUE

LEGEND

‑ ‑‑‑ ‑   PROPERTY LINE

⌐   CONTAINMENT WALL

─────   STRUCTURE

�III   RAIL ROAD TRACKS

─ ■ ─   CONTOUR LINE   CONTOUR INTERVAL 1 FOOT

○   TANK OR REACTOR

‑ ‑‑ ‑   FENCE

NOTE:

1. THE CWM OF NEW JERSEY, INC. FACILITY BOUNDARY SHOWN HEREON TAKEN FROM A MAP ENTITLED "APPENDIX - 1, PROPERTY SURVEY AND SITE ELEVATIONS MAP OF BLOCK 2438,LOTS 19 & 37, DATED FEBRUARY 16,1985, PREPARED BY RUSSELL S. BODWELL, P.E. & L.S., NEW JERSEY LICENSE NO 8488 DATA ACCUMULATED UP UNTIL 9/92

SHEET TITLE:

FACILITY PLAN

CWM
Chemical Waste Management
of New Jersey, Inc.

FIGURE 2

MAINTENANCE/ADMINISTRATION BUILDING
300 SERIES TANK FARM
DRUM STAGING & DECANT BUILDING
PROPERTY OF DURALAC CHEMICAL CO BLOCK 2439 LOT 14
TRUCK UNLOADING AREA "F"
MAINTENANCE WORKSHOP
OPERATIONS OFFICE
FORMER 700 SERIES TANK FARM
TRUCK UNLOADING AREA "E"
DURALAC CHEMICAL COMPANY BUILDING
500-SERIES TANK FARM
WEIGHT STATION
LABORATORY
TANKS 6A & 6B
GUARD HOUSE
WASTEWATER TREATMENT SUMP
CLOSED IN PLACE UNDERGROUND STORAGE TANK
TRUCK UNLOADING AREA "A"
TRUCK UNLOADING AREA "B"
TRUCK UNLOADING AREA "C"
TRUCK UNLOADING AREA "D"
FILTER BUILDING
100-SERIES TANK FARM
PROPERTY OF BENJAMIN MOORE INC. BLOCK 2438 LOT 34
LISTER AVENUE
UTILITY POLE
TANK OR REACTOR
RAILROAD TRACKS
FENCE
FACILITY BOUNDARY
CONTAINMENT WALL
STRUCTURE
100-S2 SOIL SAMPLING LOCATION
0.3 (VOC CONCENTRATION MG/KG)
(2.0'-2.5') SAMPLE DEPTH
MW-1 MONITORING WELL LOCATION
N.S. NOT SAMPLED
N.A. NOT APPLICABLE
NOTE:
BOUNDARY SHOWN HEREON TAKEN FROM A MAP ENTITLED, "APPENDIX - 1, PROPERTY SURVEY AND SITE ELEVATIONS MAP OF BLOCK 2438, LOTS 19 & 31", DATED FEBRUARY 16, 1985, PREPARED BY RUSSELL S. BODWELL, P.E. & L.S., NEW JERSEY LICENSE NO. 8456.
DATA ACCUMULATED UP UNTIL 9/92.
SCALE 1" = 28'
SIGNATURE
DATE
REV. DATE DESCRIPTION DRN BY APP BY
PROJECT NO. 8387.000 SCALE: AS SHOWN
DES BY KPF 10/18/93
DRN BY
CHK BY
REV BY
APP BY
PROJECT: CWM OF NEW JERSEY, INC. REMEDIAL INVESTIGATION
SHEET TITLE: SOIL SAMPLE TOTAL VOLATILE ORGANIC COMPOUND CONCENTRATIONS
CWM Chemical Waste Management of New Jersey, Inc.
SHEET OF
DRAWING NO.
FIGURE 12





