# Exhibit 14.24

United States' Motion to Enter Consent Decree,
*United States v. Alden Leeds, Inc. et al.*, Civil Action No. 22-7326 (D.N.J.)

# EXHIBIT B-74

**Appendix B to** OxyChem's Comments in Opposition to Proposed Consent Decree,
*United States v. Alden Leeds, Inc., et al.*, Civil Action No. 2:22-cv-07326 (D.N.J.)

ALCD-PUBCOM_0014497

| | task_code | task_desc | sys_loc_code | x_coord | y_coord | longitude | latitude | sys_sample_code | sample_name | sample_date | start_depth | end_depth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1984 120 Lister Ave | 1984 120 Lister Avenue Site Evaluation | N555 #6 | 593195.43 | 694027.24 | -74.14 | 40.74 | S-5-6 | S-5-6 | 9/27/1984 | 0 | 0 |
| 3 | 1984 120 Lister Ave | 1984 120 Lister Avenue Site Evaluation | STB-1 | 593287.10 | 694726.89 | -74.13 | 40.74 | STB-1 (0.5-1) | STB-1 (0.5-1) | 9/26/1984 | 0.5 | 1 |
| 4 | 1984 120 Lister Ave | 1984 120 Lister Avenue Site Evaluation | STB-1 | 593287.10 | 694726.89 | -74.13 | 40.74 | STB-1 (0-0.5) | STB-1 (0-0.5) | 9/26/1984 | 0 | 0.5 |
| 5 | 1984 120 Lister Ave | 1984 120 Lister Avenue Site Evaluation | STB-2 | 593224.48 | 694802.26 | -74.14 | 40.74 | STB-2 (0.5-1) | STB-2 | 9/26/1984 | 0.5 | 1 |
| 6 | 1984 120 Lister Ave | 1984 120 Lister Avenue Site Evaluation | STB-2 | 593224.48 | 694802.26 | -74.14 | 40.74 | STB-2 (0-0.5) | STB-2 | 9/26/1984 | 0 | 0.5 |
| 7 | 1984 120 Lister Ave | 1984 120 Lister Avenue Site Evaluation | STB-3 | 593271.79 | 694874.74 | -74.13 | 40.74 | STB-3 (0.5-1) | STB-3 | 9/27/1984 | 0.5 | 1 |
| 8 | 1984 120 Lister Ave | 1984 120 Lister Avenue Site Evaluation | STB-3 | 593271.79 | 694874.74 | -74.13 | 40.74 | STB-3 (0-0.5) | STB-3 | 9/26/1984 | 0 | 0.5 |
| 9 | 1984 120 Lister Ave | 1984 120 Lister Avenue Site Evaluation | STB-4 | 593211.03 | 694980.65 | -74.14 | 40.74 | STB-4 (0.5-1) | STB-4 | 9/27/1984 | 0.5 | 1 |
| 10 | 1984 120 Lister Ave | 1984 120 Lister Avenue Site Evaluation | STB-4 | 593211.03 | 694980.65 | -74.14 | 40.74 | STB-4 (0-0.5) | STB-4 | 9/26/1984 | 0 | 0.5 |
| 11 | 1984 120 Lister Ave | 1984 120 Lister Avenue Site Evaluation | STB-5 | 593319.97 | 694970.66 | -74.13 | 40.74 | STB-5 (0.5-1) | STB-5 | 10/5/1984 | 0.5 | 1 |
| 12 | 1984 120 Lister Ave | 1984 120 Lister Avenue Site Evaluation | STB-5 | 593319.97 | 694970.66 | -74.13 | 40.74 | STB-5 (0-0.5) | STB-5 | 9/26/1984 | 0 | 0.5 |
| 13 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-2-G | 592872.42 | 694514.20 | -74.14 | 40.74 | A-2-G (0.5-1) | A-2-G | 1/1/1984 | 0.5 | 1 |
| 14 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-2-G | 592872.42 | 694514.20 | -74.14 | 40.74 | A-2-G (0.5-1) | A-2-G | 1/1/1984 | 0.5 | 1 |
| 15 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-2-G | 592872.42 | 694514.20 | -74.14 | 40.74 | A-2-G (0.5-1) | A-2-G | 1/1/1984 | 0.5 | 1 |
| 16 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-2-G | 592872.42 | 694514.20 | -74.14 | 40.74 | A-2-G (0-0.5) | A-2-G | 1/1/1984 | 0 | 0.5 |
| 17 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-2-G | 592872.42 | 694514.20 | -74.14 | 40.74 | A-2-G (1-2) | A-2-G | 1/1/1984 | 1 | 2 |
| 18 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-3-C | 592945.33 | 694511.34 | -74.14 | 40.74 | A-3-C (0.5-1) | A-3-C | 1/1/1984 | 0.5 | 1 |
| 19 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-3-C | 592945.33 | 694511.34 | -74.14 | 40.74 | A-3-C (0.5-1) | A-3-C | 1/1/1984 | 0.5 | 1 |
| 20 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-3-C | 592945.33 | 694511.34 | -74.14 | 40.74 | A-3-C (0.5-1) | A-3-C | 1/1/1984 | 0.5 | 1 |
| 21 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-3-C | 592945.33 | 694511.34 | -74.14 | 40.74 | A-3-C (0-0.5) | A-3-C | 1/1/1984 | 0 | 0.5 |
| 22 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-3-C | 592945.33 | 694511.34 | -74.14 | 40.74 | A-3-C (11-13) | A-3-C | 1/1/1984 | 11 | 13 |
| 23 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-3-C | 592945.33 | 694511.34 | -74.14 | 40.74 | A-3-C (1-2) | A-3-C | 1/1/1984 | 1 | 2 |
| 24 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-3-C | 592945.33 | 694511.34 | -74.14 | 40.74 | A-3-C (6.5-8) | A-3-C | 1/1/1984 | 6.5 | 8 |
| 25 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-4-F | 592986.57 | 694519.84 | -74.14 | 40.74 | A-4-F (0.5-1) | A-4-F** | 1/1/1984 | 0.5 | 1 |
| 26 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-4-F | 592986.57 | 694519.84 | -74.14 | 40.74 | A-4-F (0-0.5) | A-4-F | 1/1/1984 | 0 | 0.5 |
| 27 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-4-F | 592986.57 | 694519.84 | -74.14 | 40.74 | A-4-F (1-2) | A-4-F | 1/1/1984 | 1 | 2 |
| 28 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-5-G | 593036.04 | 694531.56 | -74.14 | 40.74 | A-5-G (0.5-1) | A-5-G | 1/1/1984 | 0.5 | 1 |
| 29 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-5-G | 593036.04 | 694531.56 | -74.14 | 40.74 | A-5-G (0.5-1) | A-5-G | 1/1/1984 | 0.5 | 1 |
| 30 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-5-G | 593036.04 | 694531.56 | -74.14 | 40.74 | A-5-G (0.5-1) | A-5-G | 1/1/1984 | 0.5 | 1 |
| 31 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-5-G | 593036.04 | 694531.56 | -74.14 | 40.74 | A-5-G (0-0.5) | A-5-G | 1/1/1984 | 0 | 0.5 |
| 32 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | A-5-G | 593036.04 | 694531.56 | -74.14 | 40.74 | A-5-G (1-2) | A-5-G | 1/1/1984 | 1 | 2 |
| 33 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-1 | 595821.57 | 724480.49 | -74.13 | 40.82 | B-1 (15-17) | B-1 (15-17) | 1/1/1984 | 15 | 17 |
| 34 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-1 | 595821.57 | 724480.49 | -74.13 | 40.82 | B-1 (17-19) | B-1 (17-19) | 1/1/1984 | 17 | 19 |
| 35 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-1_Lister | 592835.00 | 694920.00 | -74.14 | 40.74 | I-2-L (0.5-1) | I-2-L | 1/1/1984 | 0.5 | 1 |
| 36 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-1_Lister | 592835.00 | 694920.00 | -74.14 | 40.74 | I-2-L (0-0.5) | I-2-L | 1/1/1984 | 0 | 0.5 |
| 37 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-1_Lister | 592835.00 | 694920.00 | -74.14 | 40.74 | I-2-L (1-2) | I-2-L | 1/1/1984 | 1 | 2 |
| 38 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-1_Lister | 592835.00 | 694920.00 | -74.14 | 40.74 | I-2-L (13.5-15.5) | I-2-L | 1/1/1984 | 13.5 | 15.5 |
| 39 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-1_Lister | 592835.00 | 694920.00 | -74.14 | 40.74 | I-2-L (13.5-15.5) | I-2-L | 1/1/1984 | 13.5 | 15.5 |
| 40 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-1_Lister | 592835.00 | 694920.00 | -74.14 | 40.74 | I-2-L (13.5-15.5) | I-2-L | 1/1/1984 | 13.5 | 15.5 |
| 41 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-1_Lister | 592835.00 | 694920.00 | -74.14 | 40.74 | I-2-L (17-19) | I-2-L | 1/1/1984 | 17 | 19 |
| 42 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-10_Lister | 593008.53 | 694667.50 | -74.14 | 40.74 | B-10 | B-10 | 1/1/1984 | 0 | 0 |
| 43 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-10_Lister | 593008.53 | 694667.50 | -74.14 | 40.74 | B-10 (39-40.5) | B-10 (39-40.5) | 1/1/1984 | 39 | 40.5 |
| 44 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-10_Lister | 593008.53 | 694667.50 | -74.14 | 40.74 | B-10 (44-45.5) | B-10 (44-45.5) | 1/1/1984 | 44 | 45.5 |
| 45 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-10_Lister | 593008.53 | 694667.50 | -74.14 | 40.74 | B-10 (65-66) | B-10 (65-66) | 1/1/1984 | 65 | 66 |
| 46 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-10_Lister | 593008.53 | 694667.50 | -74.14 | 40.74 | G-5-E (0.5-1) | G-5-E | 1/1/1984 | 0.5 | 1 |
| 47 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-10_Lister | 593008.53 | 694667.50 | -74.14 | 40.74 | G-5-E (0.5-1) | G-5-E | 1/1/1984 | 0.5 | 1 |
| 48 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-10_Lister | 593008.53 | 694667.50 | -74.14 | 40.74 | G-5-E (0.5-1) | G-5-E | 1/1/1984 | 0.5 | 1 |
| 49 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-10_Lister | 593008.53 | 694667.50 | -74.14 | 40.74 | G-5-E (0-0.5) | G-5-E | 1/1/1984 | 0 | 0.5 |
| 50 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-10_Lister | 593008.53 | 694667.50 | -74.14 | 40.74 | G-5-E (1-2) | G-5-E | 1/1/1984 | 1 | 2 |
| 51 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-11_Lister | 593008.70 | 694816.89 | -74.14 | 40.74 | F-5-E (0.5-1) | F-5-E | 1/1/1984 | 0.5 | 1 |
| 52 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-11_Lister | 593008.70 | 694816.89 | -74.14 | 40.74 | F-5-E (0.5-1) | F-5-E | 1/1/1984 | 0.5 | 1 |
| 53 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-11_Lister | 593008.70 | 694816.89 | -74.14 | 40.74 | F-5-E (0.5-1) | F-5-E | 1/1/1984 | 0.5 | 1 |
| 54 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-11_Lister | 593008.70 | 694816.89 | -74.14 | 40.74 | F-5-E (0-0.5) | F-5-E | 1/1/1984 | 0 | 0.5 |
| 55 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-11_Lister | 593008.70 | 694816.89 | -74.14 | 40.74 | F-5-E (1-2) | F-5-E | 1/1/1984 | 1 | 2 |
| 56 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-2_Lister | 592955.00 | 694949.00 | -74.14 | 40.74 | I-5-A (0.5-1) | I-5-A | 1/1/1984 | 0.5 | 1 |
| 57 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-2_Lister | 592955.00 | 694949.00 | -74.14 | 40.74 | I-5-A (0-0.5) | I-5-A | 1/1/1984 | 0 | 0.5 |
| 58 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | B-2_Lister | 592955.00 | 694949.00 | -74.14 | 40.74 | I-5-A (1-2) | I-5-A | 1/1/1984 | 1 | 2 |

LPRSA CPG 0007470

ALCD-PUBCOM_0014498

| | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | depth_unit | matrix_code | analytic_method | cas_rn | chemical_name | report_result_text | report_result_value | report_resul t_unit | interpreted _qualifiers | detect_flag |
| 2 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.7 | 1.7 | ppb | | Y |
| 3 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 39.3 | 39.3 | ppb | | Y |
| 4 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 34.7 | 34.7 | ppb | | Y |
| 5 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.82 | 0.82 | ppb | | Y |
| 6 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 7.20 | 7.2 | ppb | | Y |
| 7 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.53 | 0.53 | ppb | | Y |
| 8 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.40 | 0.4 | ppb | | Y |
| 9 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.00 | 4 | ppb | | Y |
| 10 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.69 | 0.69 | ppb | | Y |
| 11 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 5.40 | 5.4 | ppb | | Y |
| 12 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.80 | 4.8 | ppb | | Y |
| 13 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 330.00 | 330 | ppb | | Y |
| 14 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | 2.3 | 2.3 | ppb | | Y |
| 15 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 38 | 38 | ppb | | Y |
| 16 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 326.00 | 326 | ppb | | Y |
| 17 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 214.00 | 214 | ppb | | Y |
| 18 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 18.8 | 18.8 | ppb | | Y |
| 19 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | 5 | 5 | ppb | | Y |
| 20 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 22 | 22 | ppb | | Y |
| 21 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 19.7 | 19.7 | ppb | | Y |
| 22 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.3 | 0.3 | ppb | U | N |
| 23 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 7.4 | 7.4 | ppb | | Y |
| 24 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.02 | 0.02 | ppb | U | N |
| 25 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.20 | 1.2 | ppb | | Y |
| 26 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.39 | 0.39 | ppb | | Y |
| 27 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 7.10 | 7.1 | ppb | | Y |
| 28 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 453.00 | 453 | ppb | | Y |
| 29 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | < 0.66 | 0.66 | ppb | U | N |
| 30 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 4.8 | 4.8 | ppb | | Y |
| 31 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 665.00 | 665 | ppb | | Y |
| 32 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 7.30 | 7.3 | ppb | | Y |
| 33 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.27 | 0.27 | ppb | U | N |
| 34 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.2 | 2.2 | ppb | | Y |
| 35 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 218 | 218 | ppb | | Y |
| 36 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 2700 | 2700 | ppb | U | N |
| 37 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 93.6 | 93.6 | ppb | | Y |
| 38 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 12.1 | 12.1 | ppb | | Y |
| 39 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | 126 | 126 | ppb | | Y |
| 40 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 82 | 82 | ppb | | Y |
| 41 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.2 | 2.2 | ppb | | Y |
| 42 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 11.8 | 11.8 | ppb | | Y |
| 43 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.02 | 0.02 | ppb | U | N |
| 44 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.032 | 0.032 | ppb | U | N |
| 45 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.043 | 0.043 | ppb | U | N |
| 46 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 217 | 217 | ppb | | Y |
| 47 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | 2.7 | 2.7 | ppb | | Y |
| 48 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 37 | 37 | ppb | | Y |
| 49 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 221 | 221 | ppb | | Y |
| 50 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 87.6 | 87.6 | ppb | | Y |
| 51 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 394 | 394 | ppb | | Y |
| 52 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | 10.6 | 10.6 | ppb | | Y |
| 53 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 10 | 10 | ppb | | Y |
| 54 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 470 | 470 | ppb | | Y |
| 55 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 19500 | 19500 | ppb | | Y |
| 56 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 883 | 883 | ppb | | Y |
| 57 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 523 | 523 | ppb | | Y |
| 58 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 830 | 830 | ppb | | Y |

LPRSA CPG 0007471

ALCD-PUBCOM_0004499

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-2_Lister | 592965.00 | 694949.00 | -74.14 | 40.74 | I-5-A (13.5-15.5) | I-5-A | 1/1/1984 | 13.5 | 15.5 |
| 60 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-2_Lister | 592965.00 | 694949.00 | -74.14 | 40.74 | I-5-A (13.5-15.5) | I-5-A | 1/1/1984 | 13.5 | 15.5 |
| 61 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-2_Lister | 592965.00 | 694949.00 | -74.14 | 40.74 | I-5-A (13.5-15.5) | I-5-A | 1/1/1984 | 13.5 | 15.5 |
| 62 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-2-M | 592856.79 | 694589.89 | -74.14 | 40.74 | B-2-M (0.5-1) | B-2-M** | 1/1/1984 | 0.5 | 1 |
| 63 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-2-M | 592856.79 | 694589.89 | -74.14 | 40.74 | B-2-M (0-0.5) | B-2-M | 1/1/1984 | 0 | 0.5 |
| 64 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-2-M | 592856.79 | 694589.89 | -74.14 | 40.74 | B-2-M (1-2) | B-2-M | 1/1/1984 | 1 | 2 |
| 65 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-2-M | 592856.79 | 694589.89 | -74.14 | 40.74 | B-2-M (1-2) | B-2-M | 1/1/1984 | 1 | 2 |
| 66 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-2-M | 592856.79 | 694589.89 | -74.14 | 40.74 | B-2-M (1-2) | B-2-M | 1/1/1984 | 1 | 2 |
| 67 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-3_Lister | | | | | B-3 (8.5-10.5) | B-3 (8.5-10.5) | 1/1/1984 | 8.5 | 10.5 |
| 68 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-3_Lister | | | | | I-7-K (0.5-1) | I-7-K | 1/1/1984 | 0.5 | 1 |
| 69 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-3_Lister | | | | | I-7-K (0-0.5) | I-7-K | 1/1/1984 | 0 | 0.5 |
| 70 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-3_Lister | | | | | I-7-K (1-2) | I-7-K | 1/1/1984 | 1 | 2 |
| 71 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-3_Lister | | | | | I-7-K (13.5-15.2) | I-7-K | 1/1/1984 | 13.5 | 15.2 |
| 72 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-3_Lister | | | | | I-7-K (7-8.5) | I-7-K | 1/1/1984 | 7 | 8.5 |
| 73 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-3_Lister | | | | | I-7-K (7-8.5) | I-7-K | 1/1/1984 | 7 | 8.5 |
| 74 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-3_Lister | | | | | I-7-K (7-8.5) | I-7-K | 1/1/1984 | 7 | 8.5 |
| 75 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-5 | 592862.45 | 694531.30 | -74.14 | 40.74 | A-2-K (0.5-1) | A-2-K | 1/1/1984 | 0.5 | 1 |
| 76 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-5 | 592862.45 | 694531.30 | -74.14 | 40.74 | A-2-K (0-0.5) | A-2-K | 1/1/1984 | 0 | 0.5 |
| 77 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-5 | 592862.45 | 694531.30 | -74.14 | 40.74 | A-2-K (1-2) | A-2-K | 1/1/1984 | 1 | 2 |
| 78 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-5 | 592862.45 | 694531.30 | -74.14 | 40.74 | A-2-K (1-2) | A-2-K | 1/1/1984 | 1 | 2 |
| 79 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-5 | 592862.45 | 694531.30 | -74.14 | 40.74 | A-2-K (1-2) | A-2-K | 1/1/1984 | 1 | 2 |
| 80 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-5 | 592862.45 | 694531.30 | -74.14 | 40.74 | A-2-K (12.7-14.7) | A-2-K | 1/1/1984 | 12.7 | 14.7 |
| 81 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-5 | 592862.45 | 694531.30 | -74.14 | 40.74 | A-2-K (6.5-8.5) | A-2-K | 1/1/1984 | 6.5 | 8.5 |
| 82 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-7 | 592822.50 | 694669.76 | -74.14 | 40.74 | D-1-F (0.5-1) | D-1-F | 1/1/1984 | 0.5 | 1 |
| 83 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-7 | 592822.50 | 694669.76 | -74.14 | 40.74 | D-1-F (0-0.5) | D-1-F | 1/1/1984 | 0 | 0.5 |
| 84 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-7 | 592822.50 | 694669.76 | -74.14 | 40.74 | D-1-F (10.7-12.7) | D-1-F | 1/1/1984 | 10.7 | 12.7 |
| 85 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-7 | 592822.50 | 694669.76 | -74.14 | 40.74 | D-1-F (1-2) | D-1-F | 1/1/1984 | 1 | 2 |
| 86 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | B-7 | 592822.50 | 694669.76 | -74.14 | 40.74 | D-1-F (6.5-8.7) | D-1-F | 1/1/1984 | 6.5 | 8.7 |
| 87 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | C-6-B | 593085.96 | 694646.75 | -74.14 | 40.74 | C-6-B (0.5-1) | C-6-B | 1/1/1984 | 0.5 | 1 |
| 88 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | C-6-B | 593085.96 | 694646.75 | -74.14 | 40.74 | C-6-B (0-0.5) | C-6-B | 1/1/1984 | 0 | 0.5 |
| 89 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | C-6-B | 593085.96 | 694646.75 | -74.14 | 40.74 | C-6-B (1-2) | C-6-B | 1/1/1984 | 1 | 2 |
| 90 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | C-7-C | 593132.40 | 694655.00 | -74.14 | 40.74 | B-4 (12-14) | B-4 (12-14) | 1/1/1984 | 12 | 14 |
| 91 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | C-7-C | 593132.40 | 694655.00 | -74.14 | 40.74 | C-7-C (0.5-1) | C-7-C | 1/1/1984 | 0.5 | 1 |
| 92 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | C-7-C | 593132.40 | 694655.00 | -74.14 | 40.74 | C-7-C (0-0.5) | C-7-C | 1/1/1984 | 0 | 0.5 |
| 93 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | C-7-C | 593132.40 | 694655.00 | -74.14 | 40.74 | C-7-C (0-0.5) | C-7-C | 1/1/1984 | 0 | 0.5 |
| 94 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | C-7-C | 593132.40 | 694655.00 | -74.14 | 40.74 | C-7-C (0-0.5) | C-7-C | 1/1/1984 | 0 | 0.5 |
| 95 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | C-7-C | 593132.40 | 694655.00 | -74.14 | 40.74 | C-7-C (10-12) | C-7-C | 1/1/1984 | 10 | 12 |
| 96 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | C-7-C | 593132.40 | 694655.00 | -74.14 | 40.74 | C-7-C (10-12) | C-7-C | 1/1/1984 | 10 | 12 |
| 97 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | C-7-C | 593132.40 | 694655.00 | -74.14 | 40.74 | C-7-C (10-12) | C-7-C | 1/1/1984 | 10 | 12 |
| 98 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | C-7-C | 593132.40 | 694655.00 | -74.14 | 40.74 | C-7-C (1-2) | C-7-C | 1/1/1984 | 1 | 2 |
| 99 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | C-7-C | 593132.40 | 694655.00 | -74.14 | 40.74 | C-7-C (6.5-8) | C-7-C | 1/1/1984 | 6.5 | 8 |
| 100 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | C-7-C | 593132.40 | 694655.00 | -74.14 | 40.74 | C-7-C (6.5-8) | C-7-C | 1/1/1984 | 6.5 | 8 |
| 101 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | C-7-C | 593132.40 | 694655.00 | -74.14 | 40.74 | C-7-C (6.5-8) | C-7-C | 1/1/1984 | 6.5 | 8 |
| 102 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | D-4-N | 592933.61 | 694687.12 | -74.14 | 40.74 | D-4-N (0.5-1) | D-4-N | 1/1/1984 | 0.5 | 1 |
| 103 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | D-4-N | 592933.61 | 694687.12 | -74.14 | 40.74 | D-4-N (0-0.5) | D-4-N | 1/1/1984 | 0 | 0.5 |
| 104 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | D-4-N | 592933.61 | 694687.12 | -74.14 | 40.74 | D-4-N (1-2) | D-4-N | 1/1/1984 | 1 | 2 |
| 105 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | E-1-G | 592816.86 | 694752.66 | -74.14 | 40.74 | E-1-G (0.5-1) | E-1-G | 1/1/1984 | 0.5 | 1 |
| 106 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | E-1-G | 592816.86 | 694752.66 | -74.14 | 40.74 | E-1-G (0-0.5) | E-1-G | 1/1/1984 | 0 | 0.5 |
| 107 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | E-1-G | 592816.86 | 694752.66 | -74.14 | 40.74 | E-1-G (1-2) | E-1-G | 1/1/1984 | 1 | 2 |
| 108 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | E-5-D | 593019.12 | 694701.87 | -74.14 | 40.74 | E-5-D (0.5-1) | E-5-D | 1/1/1984 | 0.5 | 1 |
| 109 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | E-5-D | 593019.12 | 694701.87 | -74.14 | 40.74 | E-5-D (0-0.5) | E-5-D | 1/1/1984 | 0 | 0.5 |
| 110 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | E-5-D | 593019.12 | 694701.87 | -74.14 | 40.74 | E-5-D (1-2) | E-5-D | 1/1/1984 | 1 | 2 |
| 111 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | F-5-E | 593008.70 | 694816.89 | -74.14 | 40.74 | B-11 (10.5-12.5) | B-11 (10.5-12.5) | 1/1/1984 | 10.5 | 12.5 |
| 112 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | F-5-E | 593008.70 | 694816.89 | -74.14 | 40.74 | B-11 (10.5-12.5)_DUP | B-11 (10.5-12.5)_DUP | 1/1/1984 | 10.5 | 12.5 |
| 113 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | F-5-E | 593008.70 | 694816.89 | -74.14 | 40.74 | B-11 (14.5-16.5) | B-11 (14.5-16.5) | 1/1/1984 | 14.5 | 16.5 |
| 114 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | F-7-B | 593118.51 | 694789.98 | -74.14 | 40.74 | F-7-B (0.5-1) | F-7-B | 1/1/1984 | 0.5 | 1 |
| 115 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | F-7-B | 593118.51 | 694789.98 | -74.14 | 40.74 | F-7-B (0-0.5) | F-7-B | 1/1/1984 | 0 | 0.5 |
| 116 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | F-7-B | 593118.51 | 694789.98 | -74.14 | 40.74 | F-7-B (10-12) | F-7-B | 1/1/1984 | 10 | 12 |
| 117 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | F-7-B | 593118.51 | 694789.98 | -74.14 | 40.74 | F-7-B (1-2) | F-7-B | 1/1/1984 | 1 | 2 |
| 118 | 1984 BO Lister Site Eval | 1984 BO Lister Avenue Site Evaluation | F-7-B | 593118.51 | 694789.98 | -74.14 | 40.74 | F-7-B (6.5-8) | F-7-B | 1/1/1984 | 6.5 | 8 |

LPRSA CPG 0007472

ALCD-PUBCOM_0014500

| | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|
| 59 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 20.9 | 20.9 | ppb | | Y |
| 60 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | < 0.56 | 0.56 | ppb | U | N |
| 61 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 2.7 | 2.7 | ppb | | Y |
| 62 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 11.13 | 11.1 | ppb | | Y |
| 63 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 143.00 | 143 | ppb | | Y |
| 64 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.80 | 2.8 | ppb | | Y |
| 65 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | < 0.36 | 0.36 | ppb | U | N |
| 66 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | < 0.88 | 0.88 | ppb | U | N |
| 67 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.1 | 2.1 | ppb | | Y |
| 68 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 3510 | 3510 | ppb | | Y |
| 69 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 350 | 350 | ppb | | Y |
| 70 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 59.3 | 59.3 | ppb | | Y |
| 71 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.8 | 2.8 | ppb | | Y |
| 72 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 5.8 | 5.8 | ppb | | Y |
| 73 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | 10.1 | 10.1 | ppb | | Y |
| 74 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | < 0.62 | 0.62 | ppb | U | N |
| 75 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 36 | 36 | ppb | | Y |
| 76 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 56.3 | 56.3 | ppb | | Y |
| 77 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 72.5 | 72.5 | ppb | | Y |
| 78 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | 0.7 | 0.7 | ppb | | Y |
| 79 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 70 | 70 | ppb | | Y |
| 80 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.07 | 0.07 | ppb | U | N |
| 81 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.36 | 0.36 | ppb | | Y |
| 82 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 7.5 | 7.5 | ppb | | Y |
| 83 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 61.6 | 61.6 | ppb | | Y |
| 84 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.06 | 0.06 | ppb | U | N |
| 85 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.7 | 4.7 | ppb | | Y |
| 86 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.78 | 0.78 | ppb | | Y |
| 87 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 87.5 | 87.5 | ppb | | Y |
| 88 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 3.6 | 3.6 | ppb | | Y |
| 89 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 12.2 | 12.2 | ppb | | Y |
| 90 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.2 | 1.2 | ppb | | Y |
| 91 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 784 | 784 | ppb | | Y |
| 92 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 130 | 130 | ppb | | Y |
| 93 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | 8.2 | 8.2 | ppb | | Y |
| 94 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 49 | 49 | ppb | | Y |
| 95 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.1 | 2.1 | ppb | | Y |
| 96 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | < 0.49 | 0.49 | ppb | U | N |
| 97 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 1.1 | 1.1 | ppb | | Y |
| 98 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 247 | 247 | ppb | | Y |
| 99 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 71.8 | 71.8 | ppb | | Y |
| 100 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | 1 | 1 | ppb | | Y |
| 101 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 2.2 | 2.2 | ppb | | Y |
| 102 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.3 | 2.3 | ppb | | Y |
| 103 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 3.6 | 3.6 | ppb | | Y |
| 104 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.2 | 1.2 | ppb | | Y |
| 105 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.2 | 4.2 | ppb | | Y |
| 106 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 153 | 153 | ppb | | Y |
| 107 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 8.6 | 8.6 | ppb | | Y |
| 108 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 14.4 | 14.4 | ppb | | Y |
| 109 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 40.4 | 40.4 | ppb | | Y |
| 110 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 10.8 | 10.8 | ppb | | Y |
| 111 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.8 | 1.8 | ppb | | Y |
| 112 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.24 | 0.24 | ppb | U | N |
| 113 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.18 | 0.18 | ppb | U | N |
| 114 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 109 | 109 | ppb | | Y |
| 115 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2560 | 2560 | ppb | | Y |
| 116 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.49 | 0.49 | ppb | | Y |
| 117 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 687 | 687 | ppb | | Y |
| 118 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.4 | 2.4 | ppb | | Y |

LPRSA CPG 0007473

ALCD-PUBCOM_0014501

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-3-I | 592877.03 | 694866.82 | -74.14 | 40.74 | G-3-I (0.5-1) | G-3-I | 1/1/1984 | 0.5 | 1 |
| 120 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-3-I | 592877.03 | 694866.82 | -74.14 | 40.74 | G-3-I (0-0.5) | G-3-I | 1/1/1984 | 0 | 0.5 |
| 121 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-3-I | 592877.03 | 694866.82 | -74.14 | 40.74 | G-3-I (1-2) | G-3-I | 1/1/1984 | 1 | 2 |
| 122 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-3-L | 592922.00 | 694811.87 | -74.14 | 40.74 | G-3-L (0.5-1) | G-3-L | 1/1/1984 | 0.5 | 1 |
| 123 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-3-L | 592922.00 | 694811.87 | -74.14 | 40.74 | G-3-L (0.5-1) | G-3-L | 1/1/1984 | 0.5 | 1 |
| 124 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-3-L | 592922.00 | 694811.87 | -74.14 | 40.74 | G-3-L (0.5-1) | G-3-L | 1/1/1984 | 0.5 | 1 |
| 125 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-3-L | 592922.00 | 694811.87 | -74.14 | 40.74 | G-3-L (0-0.5) | G-3-L | 1/1/1984 | 0 | 0.5 |
| 126 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-3-L | 592922.00 | 694811.87 | -74.14 | 40.74 | G-3-L (0-0.5) | G-3-L | 1/1/1984 | 0 | 0.5 |
| 127 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-3-L | 592922.00 | 694811.87 | -74.14 | 40.74 | G-3-L (0-0.5) | G-3-L | 1/1/1984 | 0 | 0.5 |
| 128 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-3-L | 592922.00 | 694811.87 | -74.14 | 40.74 | G-3-L (1-2) | G-3-L | 1/1/1984 | 1 | 2 |
| 129 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-4-A | 592973.32 | 694863.35 | -74.14 | 40.74 | G-4-A (0.5-1) | G-4-A** | 1/1/1984 | 0.5 | 1 |
| 130 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-4-A | 592973.32 | 694863.35 | -74.14 | 40.74 | G-4-A (0-0.5) | G-4-A | 1/1/1984 | 0 | 0.5 |
| 131 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-4-A | 592973.32 | 694863.35 | -74.14 | 40.74 | G-4-A (1-2) | G-4-A | 1/1/1984 | 1 | 2 |
| 132 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-5-F | 592990.56 | 694830.78 | -74.14 | 40.74 | G-5-F (0.5-1) | G-5-F** | 1/1/1984 | 0.5 | 1 |
| 133 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-5-F | 592990.56 | 694830.78 | -74.14 | 40.74 | G-5-F (0-0.5) | G-5-F | 1/1/1984 | 0 | 0.5 |
| 134 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-5-F | 592990.56 | 694830.78 | -74.14 | 40.74 | G-5-F (0-0.5) | G-5-F | 1/1/1984 | 0 | 0.5 |
| 135 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-5-F | 592990.56 | 694830.78 | -74.14 | 40.74 | G-5-F (0-0.5) | G-5-F | 1/1/1984 | 0 | 0.5 |
| 136 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | G-5-F | 592990.56 | 694830.78 | -74.14 | 40.74 | G-5-F (1-2) | G-5-F | 1/1/1984 | 1 | 2 |
| 137 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-1-H | 592816.86 | 694880.09 | -74.14 | 40.74 | H-1-H (0.5-1) | H-1-H** | 1/1/1984 | 0.5 | 1 |
| 138 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-1-H | 592816.86 | 694880.09 | -74.14 | 40.74 | H-1-H (0-0.5) | H-1-H | 1/1/1984 | 0 | 0.5 |
| 139 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-1-H | 592816.86 | 694880.09 | -74.14 | 40.74 | H-1-H (1-2) | H-1-H | 1/1/1984 | 1 | 2 |
| 140 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-2-B | 592868.51 | 694897.45 | -74.14 | 40.74 | H-2-B (0.5-1) | H-2-B** | 1/1/1984 | 0.5 | 1 |
| 141 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-2-B | 592868.51 | 694897.45 | -74.14 | 40.74 | H-2-B (0-0.5) | H-2-B | 1/1/1984 | 0 | 0.5 |
| 142 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-2-B | 592868.51 | 694897.45 | -74.14 | 40.74 | H-2-B (0-0.5) | H-2-B | 1/1/1984 | 0 | 0.5 |
| 143 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-2-B | 592868.51 | 694897.45 | -74.14 | 40.74 | H-2-B (0-0.5) | H-2-B | 1/1/1984 | 0 | 0.5 |
| 144 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-2-B | 592868.51 | 694897.45 | -74.14 | 40.74 | H-2-B (1-2) | H-2-B | 1/1/1984 | 1 | 2 |
| 145 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-2-H | 592845.07 | 694861.42 | -74.14 | 40.74 | H-2-H (0.5-1) | H-2-H** | 1/1/1984 | 0.5 | 1 |
| 146 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-2-H | 592845.07 | 694861.42 | -74.14 | 40.74 | H-2-H (0-0.5) | H-2-H | 1/1/1984 | 0 | 0.5 |
| 147 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-2-H | 592845.07 | 694861.42 | -74.14 | 40.74 | H-2-H (1-2) | H-2-H | 1/1/1984 | 1 | 2 |
| 148 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-5-F | 592987.00 | 694904.39 | -74.14 | 40.74 | H-5-F (0.5-1) | H-5-F | 1/1/1984 | 0.5 | 1 |
| 149 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-5-F | 592987.00 | 694904.39 | -74.14 | 40.74 | H-5-F (0.5-1) | H-5-F | 1/1/1984 | 0.5 | 1 |
| 150 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-5-F | 592987.00 | 694904.39 | -74.14 | 40.74 | H-5-F (0.5-1) | H-5-F | 1/1/1984 | 0.5 | 1 |
| 151 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-5-F | 592987.00 | 694904.39 | -74.14 | 40.74 | H-5-F (0-0.5) | H-5-F | 1/1/1984 | 0 | 0.5 |
| 152 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-5-F | 592987.00 | 694904.39 | -74.14 | 40.74 | H-5-F (1-2) | H-5-F | 1/1/1984 | 1 | 2 |
| 153 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-7-F | 593122.42 | 694931.30 | -74.14 | 40.74 | H-7-F (0.5-1) | H-7-F** | 1/1/1984 | 0.5 | 1 |
| 154 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-7-F | 593122.42 | 694931.30 | -74.14 | 40.74 | H-7-F (0-0.5) | H-7-F | 1/1/1984 | 0 | 0.5 |
| 155 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-7-F | 593122.42 | 694931.30 | -74.14 | 40.74 | H-7-F (1-2) | H-7-F | 1/1/1984 | 1 | 2 |
| 156 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-7-F | 593122.42 | 694931.30 | -74.14 | 40.74 | H-7-F (1-2) | H-7-F | 1/1/1984 | 1 | 2 |
| 157 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-7-F | 593122.42 | 694931.30 | -74.14 | 40.74 | H-7-F (1-2) | H-7-F | 1/1/1984 | 1 | 2 |
| 158 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-7-H | 593123.28 | 694873.14 | -74.14 | 40.74 | H-7-H (0.5-1) | H-7-H | 1/1/1984 | 0.5 | 1 |
| 159 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-7-H | 593123.28 | 694873.14 | -74.14 | 40.74 | H-7-H (0.5-1) | H-7-H | 1/1/1984 | 0.5 | 1 |
| 160 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-7-H | 593123.28 | 694873.14 | -74.14 | 40.74 | H-7-H (0.5-1) | H-7-H | 1/1/1984 | 0.5 | 1 |
| 161 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-7-H | 593123.28 | 694873.14 | -74.14 | 40.74 | H-7-H (0-0.5) | H-7-H | 1/1/1984 | 0 | 0.5 |
| 162 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | H-7-H | 593123.28 | 694873.14 | -74.14 | 40.74 | H-7-H (1-2) | H-7-H | 1/1/1984 | 1 | 2 |
| 163 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | J-6-K | 593039.08 | 694904.83 | -74.14 | 40.74 | J-6-K (0.5-1) | J-6-K | 1/1/1984 | 0.5 | 1 |
| 164 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | J-6-K | 593039.08 | 694904.83 | -74.14 | 40.74 | J-6-K (0.5-1) | J-6-K | 1/1/1984 | 0.5 | 1 |
| 165 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | J-6-K | 593039.08 | 694904.83 | -74.14 | 40.74 | J-6-K (0.5-1) | J-6-K | 1/1/1984 | 0.5 | 1 |
| 166 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | J-6-K | 593039.08 | 694904.83 | -74.14 | 40.74 | J-6-K (0-0.5) | J-6-K | 1/1/1984 | 0 | 0.5 |
| 167 | 1984 80 Lister Site Eval | 1984 80 Lister Avenue Site Evaluation | J-6-K | 593039.08 | 694904.83 | -74.14 | 40.74 | J-6-K (1-2) | J-6-K | 1/1/1984 | 1 | 2 |
| 168 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-101D | 593208.53 | 694781.74 | -74.14 | 40.74 | B-101D (0.5-1) | B-101D | 1/16/1985 | 0.5 | 1 |
| 169 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-101D | 593208.53 | 694781.74 | -74.14 | 40.74 | B-101D (0-0.5) | B-101D | 1/16/1985 | 0 | 0.5 |
| 170 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-101D | 593208.53 | 694781.74 | -74.14 | 40.74 | B-101D (10.5-12.5) | B-101D | 1/16/1985 | 10.5 | 12.5 |
| 171 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-101D | 593208.53 | 694781.74 | -74.14 | 40.74 | B-101D (1-2) | B-101D | 1/16/1985 | 1 | 2 |
| 172 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-101D | 593208.53 | 694781.74 | -74.14 | 40.74 | B-101D (14.5-16.5) | B-101D | 1/16/1985 | 14.5 | 16.5 |
| 173 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-101D | 593208.53 | 694781.74 | -74.14 | 40.74 | B-101D (20-21.5) | B-101D (20-21.5) | 4/1/1985 | 20 | 21.5 |
| 174 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-101D | 593208.53 | 694781.74 | -74.14 | 40.74 | B-101D (2-3.5) | B-101D (2-3.5) | 1/16/1985 | 2 | 3.5 |
| 175 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-101D | 593208.53 | 694781.74 | -74.14 | 40.74 | B-101D (25-26.5) | B-101D (25-26.5) | 4/1/1985 | 25 | 26.5 |
| 176 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-101D | 593208.53 | 694781.74 | -74.14 | 40.74 | B-101D (3.5-5) | B-101D | 1/16/1985 | 3.5 | 5 |
| 177 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-101D | 593208.53 | 694781.74 | -74.14 | 40.74 | B-101D (5-6.5) | B-101D | 1/16/1985 | 5 | 6.5 |
| 178 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-101D | 593208.53 | 694781.74 | -74.14 | 40.74 | B-101D (6.5-8.5) | B-101D | 1/16/1985 | 6.5 | 8.5 |

LPRSA CPG 0007474

ALCD-PUBCOM_0014502

| | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|
| 119 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 96.3 | 96.3 | ppb | | Y |
| 120 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1010 | 1010 | ppb | | Y |
| 121 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 26 | 26 | ppb | | Y |
| 122 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 126 | 126 | ppb | | Y |
| 123 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | 5.8 | 5.8 | ppb | | Y |
| 124 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 5.1 | 5.1 | ppb | | Y |
| 125 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 310 | 310 | ppb | | Y |
| 126 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | 11 | 11 | ppb | | Y |
| 127 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 36 | 36 | ppb | | Y |
| 128 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 33.4 | 33.4 | ppb | | Y |
| 129 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 3690.00 | 3690 | ppb | | Y |
| 130 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 276.00 | 276 | ppb | | Y |
| 131 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1770.00 | 1770 | ppb | | Y |
| 132 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 494.00 | 494 | ppb | | Y |
| 133 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 361.00 | 361 | ppb | | Y |
| 134 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | 13.2 | 13.2 | ppb | | Y |
| 135 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 24 | 24 | ppb | | Y |
| 136 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 229.00 | 229 | ppb | | Y |
| 137 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 30.90 | 30.9 | ppb | | Y |
| 138 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 58.60 | 58.6 | ppb | | Y |
| 139 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 22.20 | 22.2 | ppb | | Y |
| 140 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 47.00 | 47 | ppb | | Y |
| 141 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 93.50 | 93.5 | ppb | | Y |
| 142 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | 1.9 | 1.9 | ppb | | Y |
| 143 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 81 | 81 | ppb | | Y |
| 144 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 177.00 | 177 | ppb | | Y |
| 145 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1230.30 | 1230 | ppb | | Y |
| 146 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2390.00 | 2390 | ppb | | Y |
| 147 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 510.00 | 510 | ppb | | Y |
| 148 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 69.30 | 69.3 | ppb | | Y |
| 149 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | < 0.6 | 0.6 | ppb | U | N |
| 150 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 8.7 | 8.7 | ppb | | Y |
| 151 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 28.50 | 28.5 | ppb | | Y |
| 152 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 385.00 | 385 | ppb | | Y |
| 153 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2730.00 | 2730 | ppb | | Y |
| 154 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 9050.00 | 9050 | ppb | | Y |
| 155 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 200.00 | 200 | ppb | | Y |
| 156 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | 87.8 | 87.8 | ppb | | Y |
| 157 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 7.5 | 7.5 | ppb | | Y |
| 158 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 27.60 | 27.6 | ppb | | Y |
| 159 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | 25 | 25 | ppb | | Y |
| 160 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | 3.3 | 3.3 | ppb | | Y |
| 161 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 29.50 | 29.5 | ppb | | Y |
| 162 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 226.00 | 226 | ppb | | Y |
| 163 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.60 | 1.6 | ppb | | Y |
| 164 | ft | SB | Dioxins/Furans | 51207-31-9 | 2,3,7,8-TCDF | < 0.84 | 0.84 | ppb | U | N |
| 165 | ft | SB | Dioxins/Furans | 3268-87-9 | OCDD | < 0.14 | 0.14 | ppb | U | N |
| 166 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.50 | 2.5 | ppb | | Y |
| 167 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.92 | 0.92 | ppb | | Y |
| 168 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.58 | 0.58 | ppb | | Y |
| 169 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.56 | 0.56 | ppb | | Y |
| 170 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.32 | 0.32 | ppb | U | N |
| 171 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.30 | 0.3 | ppb | U | N |
| 172 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.26 | 0.26 | ppb | U | N |
| 173 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.18 | 0.18 | ppb | U | N |
| 174 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.30 | 0.3 | ppb | U | N |
| 175 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.10 | 0.1 | ppb | U | N |
| 176 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.30 | 0.3 | ppb | U | N |
| 177 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.60 | 0.6 | ppb | U | N |
| 178 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.43 | 0.43 | ppb | U | N |

LPRSA CPG 0007475

ALCD-PUBCOM_0014503

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-101D | 593208.53 | 694781.74 | -74.14 | 40.74 | B-101D (75-76.5) | B-101D (75-76.5) | 4/1/1985 | 75 | 76.5 |
| 180 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-101D | 593208.53 | 694781.74 | -74.14 | 40.74 | B-101D (86-87.5) | B-101D (86-67.5) | 4/1/1985 | 86 | 87.5 |
| 181 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-103 | 593354.27 | 695020.54 | -74.13 | 40.74 | B-103 (1-2) | B-103 | 1/17/1985 | 1 | 2 |
| 182 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-103 | 593354.27 | 695020.54 | -74.13 | 40.74 | B-103 (15-16.5) | B-103 | 1/17/1985 | 15 | 16.5 |
| 183 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-103 | 593354.27 | 695020.54 | -74.13 | 40.74 | B-103D (15-15.5) | B-103D (15-15.5) | 4/28/1985 | 15 | 15.5 |
| 184 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-103 | 593354.27 | 695020.54 | -74.13 | 40.74 | B-103D (20-21.5) | B-103D (20-21.5) | 4/1/1985 | 20 | 21.5 |
| 185 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-103 | 593354.27 | 695020.54 | -74.13 | 40.74 | B-103D (55-56.5) | B-103D (55-56.5) | 4/1/1985 | 55 | 56.5 |
| 186 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-103 | 593354.27 | 695020.54 | -74.13 | 40.74 | B-103D (71-73) | B-103D (71-73) | 4/1/1985 | 71 | 73 |
| 187 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-103 | 593354.27 | 695020.54 | -74.13 | 40.74 | B-103D (75-76.5) | B-103D (75-76.5) | 4/1/1985 | 75 | 76.5 |
| 188 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-105 | 593304.27 | 694732.69 | -74.13 | 40.74 | B-105 (2-3.5) | B-105 | 2/4/1985 | 2 | 3.5 |
| 189 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-105 | 593304.27 | 694732.69 | -74.13 | 40.74 | B-105 (3.5-5) | B-105 | 2/4/1985 | 3.5 | 5 |
| 190 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-105 | 593304.27 | 694732.69 | -74.13 | 40.74 | B-105 (5-6.5) | B-105 | 2/4/1985 | 5 | 6.5 |
| 191 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-105 | 593304.27 | 694732.69 | -74.13 | 40.74 | B-105 (6.5-8) | B-105 | 2/4/1985 | 6.5 | 8 |
| 192 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-105 | 593304.27 | 694732.69 | -74.13 | 40.74 | B-105 (8-9.5) | B-105 | 2/4/1985 | 8 | 9.5 |
| 193 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-105 | 593304.27 | 694732.69 | -74.13 | 40.74 | B-105 (9.5-11) | B-105 | 2/4/1985 | 9.5 | 11 |
| 194 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-107 | 593283.44 | 694729.65 | -74.13 | 40.74 | B-107 (2-3.5) | B-107 | 2/5/1985 | 2 | 3.5 |
| 195 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-107 | 593283.44 | 694729.65 | -74.13 | 40.74 | B-107 (3.5-5) | B-107 | 2/5/1985 | 3.5 | 5 |
| 196 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-107 | 593283.44 | 694729.65 | -74.13 | 40.74 | E-11-P (2-3) | E-11-P (2-3) | 2/5/1985 | 2 | 3 |
| 197 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-107 | 593283.44 | 694729.65 | -74.13 | 40.74 | E-11-P (3-4) | E-11-P (3-4) | 2/5/1985 | 3 | 4 |
| 198 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-110 | | | | | E-10-L (0.5-1) | E-10-L (0.5-1) | 2/6/1985 | 0.5 | 1 |
| 199 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-110 | | | | | E-10-L (0-0.5) | E-10-L (0-0.5) | 2/6/1985 | 0 | 0.5 |
| 200 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-110 | | | | | E-10-L (1-2) | E-10-L (1-2) | 2/6/1985 | 1 | 2 |
| 201 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-111 | 593162.35 | 694959.69 | -74.14 | 40.74 | B-111 (0.5-1) | B-111 | 2/4/1985 | 0.5 | 1 |
| 202 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-111 | 593162.35 | 694959.69 | -74.14 | 40.74 | B-111 (0-0.5) | B-111 | 2/4/1985 | 0 | 0.5 |
| 203 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-111 | 593162.35 | 694959.69 | -74.14 | 40.74 | B-111 (1-2) | B-111 | 2/4/1985 | 1 | 2 |
| 204 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-111 | 593162.35 | 694959.69 | -74.14 | 40.74 | B-111 (2-3.5) | B-111 | 2/4/1985 | 2 | 3.5 |
| 205 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-111 | 593162.35 | 694959.69 | -74.14 | 40.74 | B-111 (3.5-5) | B-111 | 2/4/1985 | 3.5 | 5 |
| 206 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-111 | 593162.35 | 694959.69 | -74.14 | 40.74 | B-111 (5-6.5) | B-111 | 2/4/1985 | 5 | 6.5 |
| 207 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-111 | 593162.35 | 694959.69 | -74.14 | 40.74 | B-111 (6.5-8) | B-111 | 2/4/1985 | 6.5 | 8 |
| 208 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-111 | 593162.35 | 694959.69 | -74.14 | 40.74 | B-111 (8-9.5) | B-111 | 2/4/1985 | 8 | 9.5 |
| 209 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | B-111 | 593162.35 | 694959.69 | -74.14 | 40.74 | B-111 (9.5-10.5) | B-111 | 2/4/1985 | 9.5 | 10.5 |
| 210 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | C-10-D | 593282.57 | 694632.00 | -74.13 | 40.74 | C-10-D (0.5-1) | C-10-D** | 2/1/1985 | 0.5 | 1 |
| 211 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | C-10-D | 593282.57 | 694632.00 | -74.13 | 40.74 | C-10-D (0-0.5) | C-10-D** | 2/1/1985 | 0 | 0.5 |
| 212 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | C-10-H | 593318.81 | 694628.27 | -74.13 | 40.74 | C-10-H (0.5-1) | C-10-H | 5/1/1985 | 0.5 | 1 |
| 213 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | C-10-H | 593318.81 | 694628.27 | -74.13 | 40.74 | C-10-H (0-0.5) | C-10-H | 5/1/1985 | 0 | 0.5 |
| 214 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | C-10-H | 593318.81 | 694628.27 | -74.13 | 40.74 | C-10-H (1-2) | C-10-H | 5/1/1985 | 1 | 2 |
| 215 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | C-8-D | 593200.29 | 694627.24 | -74.14 | 40.74 | C-8-D (0.5-1) | C-8-D (0.5-1) | 5/1/1985 | 0.5 | 1 |
| 216 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | C-8-D | 593200.29 | 694627.24 | -74.14 | 40.74 | C-8-D (0-0.5) | C-8-D (0-0.5) | 5/1/1985 | 0 | 0.5 |
| 217 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | C-8-D | 593200.29 | 694627.24 | -74.14 | 40.74 | C-8-D (1-2) | C-8-D (1-2) | 5/1/1985 | 1 | 2 |
| 218 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | C-9-D | 593232.66 | 694628.09 | -74.14 | 40.74 | C-9-D (0.5-1) | C-9-D** | 2/1/1985 | 0.5 | 1 |
| 219 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | C-9-D | 593232.66 | 694628.09 | -74.14 | 40.74 | C-9-D (0-0.5) | C-9-D** | 2/1/1985 | 0 | 0.5 |
| 220 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | C-9-D | 593232.66 | 694628.09 | -74.14 | 40.74 | C-9-D (1-2) | C-9-D** | 2/1/1985 | 1 | 2 |
| 221 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | D-10-D | 593279.97 | 694683.21 | -74.13 | 40.74 | D-10-D (0-0.5) | D-10-D | 2/1/1985 | 0 | 0.5 |
| 222 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | D-11-G | 593304.90 | 694720.60 | -74.13 | 40.74 | B-106 (0.5-1) | B-106 (0.5-1) | 2/5/1985 | 0.5 | 1 |
| 223 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | D-11-G | 593304.90 | 694720.60 | -74.13 | 40.74 | B-106 (0-0.5) | B-106 (0-0.5) | 2/5/1985 | 0 | 0.5 |
| 224 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | D-11-G | 593304.90 | 694720.60 | -74.13 | 40.74 | B-106 (1-2) | B-106 (1-2) | 2/5/1985 | 1 | 2 |
| 225 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | D-8-I | 593213.13 | 694707.95 | -74.14 | 40.74 | D-8-I (0.5-1) | D-8-I | 5/1/1985 | 0.5 | 1 |
| 226 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | D-8-I | 593213.13 | 694707.95 | -74.14 | 40.74 | D-8-I (0.5-1) | D-8-I | 5/1/1985 | 0.5 | 1 |
| 227 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | D-8-I | 593213.13 | 694707.95 | -74.14 | 40.74 | D-8-I (0-0.5) | D-8-I | 5/1/1985 | 0 | 0.5 |
| 228 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | D-8-I | 593213.13 | 694707.95 | -74.14 | 40.74 | D-8-I (0-0.5) | D-8-I | 5/1/1985 | 0 | 0.5 |
| 229 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | E-10-D | 593275.63 | 694730.52 | -74.13 | 40.74 | E-10-D (0.5-1) | E-10-D** | 2/1/1985 | 0.5 | 1 |
| 230 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | E-10-D | 593275.63 | 694730.52 | -74.13 | 40.74 | E-10-D (0-0.5) | E-10-D** | 2/1/1985 | 0 | 0.5 |
| 231 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | E-10-D | 593275.63 | 694730.52 | -74.13 | 40.74 | E-10-D (1-2) | E-10-D** | 2/1/1985 | 1 | 2 |
| 232 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | E-11-N | 593282.80 | 694737.40 | -74.13 | 40.74 | B-109 (0.5-1) | B-109 (0.5-1) | 2/6/1985 | 0.5 | 1 |
| 233 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | E-11-N | 593282.80 | 694737.40 | -74.13 | 40.74 | B-109 (0-0.5) | B-109 (0-0.5) | 2/6/1985 | 0 | 0.5 |
| 234 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | E-11-N | 593282.80 | 694737.40 | -74.13 | 40.74 | B-109 (1-2) | B-109 (1-2) | 2/6/1985 | 1 | 2 |
| 235 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | E-12-G | 593348.54 | 694755.68 | -74.13 | 40.74 | E-12-G (0-0.5) | E-12-G** | 2/1/1985 | 0 | 0.5 |
| 236 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | F-10-D | 593274.40 | 694782.30 | -74.13 | 40.74 | F-10-D (0-0.5) | F-10-D** | 2/1/1985 | 0 | 0.5 |
| 237 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | F-9-G | 593208.53 | 694781.74 | -74.14 | 40.74 | F-9-G (0.5-1) | F-9-G | 5/1/1985 | 0.5 | 1 |
| 238 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | F-9-G | 593208.53 | 694781.74 | -74.14 | 40.74 | F-9-G (0-0.5) | F-9-G | 5/1/1985 | 0 | 0.5 |

| | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|
| 179 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.092 | 0.092 | ppb | U | N |
| 180 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.16 | 0.16 | ppb | U | N |
| 181 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.76 | 0.76 | ppb | | Y |
| 182 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.09 | 0.09 | ppb | U | N |
| 183 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.09 | 0.09 | ppb | U | N |
| 184 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.045 | 0.045 | ppb | U | N |
| 185 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.04 | 0.04 | ppb | U | N |
| 186 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.06 | 0.06 | ppb | U | N |
| 187 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.18 | 0.18 | ppb | U | N |
| 188 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 155.00 | 155 | ppb | | Y |
| 189 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 73.50 | 73.5 | ppb | | Y |
| 190 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 93.70 | 93.7 | ppb | | Y |
| 191 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 61.50 | 61.5 | ppb | | Y |
| 192 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 69.10 | 69.1 | ppb | | Y |
| 193 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 17.40 | 17.4 | ppb | | Y |
| 194 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 6.10 | 6.1 | ppb | | Y |
| 195 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.00 | 4 | ppb | | Y |
| 196 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 6.1 | 6.1 | ppb | | Y |
| 197 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.0 | 4 | ppb | | Y |
| 198 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.48 | 0.48 | ppb | U | N |
| 199 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.2 | 1.2 | ppb | | Y |
| 200 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <1.2 | 1.2 | ppb | U | N |
| 201 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.81 | 0.81 | ppb | U | N |
| 202 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 11.50 | 11.5 | ppb | | Y |
| 203 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.40 | 2.4 | ppb | | Y |
| 204 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.70 | 0.7 | ppb | U | N |
| 205 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.50 | 0.5 | ppb | U | N |
| 206 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.20 | 0.2 | ppb | U | N |
| 207 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.20 | 0.2 | ppb | U | N |
| 208 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.50 | 0.9 | ppb | U | N |
| 209 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.06 | 0.06 | ppb | U | N |
| 210 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.86 | 0.86 | ppb | U | N |
| 211 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.83 | 0.83 | ppb | U | N |
| 212 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 11 | 11 | ppb | | Y |
| 213 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.7 | 1.7 | ppb | | Y |
| 214 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.4 | 1.4 | ppb | | Y |
| 215 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 24.3 | 24.3 | ppb | | Y |
| 216 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.2 | 1.2 | ppb | | Y |
| 217 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.1 | 2.1 | ppb | | Y |
| 218 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.00 | 1 | ppb | | Y |
| 219 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.00 | 1 | ppb | | Y |
| 220 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.90 | 4.9 | ppb | | Y |
| 221 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.70 | 0.7 | ppb | U | N |
| 222 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 6.4 | 6.4 | ppb | | Y |
| 223 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 67 | 67 | ppb | | Y |
| 224 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 8.9 | 8.9 | ppb | | Y |
| 225 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.9 | 2.9 | ppb | | Y |
| 226 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.90 | 2.9 | ppb | | Y |
| 227 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.8 | 2.8 | ppb | | Y |
| 228 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.80 | 2.8 | ppb | | Y |
| 229 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.08 | 0.08 | ppb | U | N |
| 230 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.55 | 0.55 | ppb | | Y |
| 231 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.58 | 0.58 | ppb | U | N |
| 232 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 19 | 19 | ppb | | Y |
| 233 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 94 | 94 | ppb | | Y |
| 234 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 11 | 11 | ppb | | Y |
| 235 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.62 | 0.62 | ppb | | Y |
| 236 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.20 | 2.2 | ppb | | Y |
| 237 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.58 | 0.58 | ppb | | Y |
| 238 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.56 | 0.56 | ppb | | Y |

LPRSA CPG 0007477

ALCD-PUBCOM_0014505

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | F-9-G | 593208.53 | 694781.74 | -74.14 | 40.74 | F-9-G (1-2) | F-9-G | 5/1/1985 | 1 | 2 |
| 240 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | F-9-G | 593208.53 | 694781.74 | -74.14 | 40.74 | F-9-G (2-3.5) | F-9-G | 5/1/1985 | 2 | 3.5 |
| 241 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | F-9-G | 593208.53 | 694781.74 | -74.14 | 40.74 | F-9-G (3.5-5) | F-9-G | 5/1/1985 | 3.5 | 5 |
| 242 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | F-9-G | 593208.53 | 694781.74 | -74.14 | 40.74 | F-9-G (5-6.5) | F-9-G | 5/1/1985 | 5 | 6.5 |
| 243 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | G-10-D | 593270.93 | 694632.21 | -74.13 | 40.74 | G-10-D (0-1) | G-10-D** | 2/1/1985 | 0.5 | 1 |
| 244 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | G-10-D | 593270.93 | 694632.21 | -74.13 | 40.74 | G-10-D (0-0.5) | G-10-D** | 2/1/1985 | 0 | 0.5 |
| 245 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | G-11-D | 593319.97 | 694837.42 | -74.13 | 40.74 | G-11-D (0.5-1) | G-11-D** | 2/1/1985 | 0.5 | 1 |
| 246 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | G-11-D | 593319.97 | 694837.42 | -74.13 | 40.74 | G-11-D (0-0.5) | G-11-D** | 2/1/1985 | 0 | 0.5 |
| 247 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | G-11-D | 593319.97 | 694837.42 | -74.13 | 40.74 | G-11-D (1-2) | G-11-D** | 2/1/1985 | 1 | 2 |
| 248 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | G-9-D | 593221.81 | 694830.78 | -74.14 | 40.74 | G-9-D (0.5-1) | G-9-D** | 2/1/1985 | 0.5 | 1 |
| 249 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | G-9-D | 593221.81 | 694830.78 | -74.14 | 40.74 | G-9-D (0-0.5) | G-9-D** | 2/1/1985 | 0 | 0.5 |
| 250 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | G-9-D | 593221.81 | 694830.78 | -74.14 | 40.74 | G-9-D (1-2) | G-9-D** | 2/1/1985 | 1 | 2 |
| 251 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | H-11-D | 593316.43 | 694888.33 | -74.13 | 40.74 | H-11-D (0-0.5) | H-11-D** | 2/1/1985 | 0 | 0.5 |
| 252 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | H-12-D | 593364.88 | 694919.95 | -74.13 | 40.74 | H-12-D (0.5-1) | H-12-D | 5/1/1985 | 0.5 | 1 |
| 253 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | H-12-D | 593364.88 | 694919.95 | -74.13 | 40.74 | H-12-D (0-0.5) | H-12-D | 5/1/1985 | 0 | 0.5 |
| 254 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | H-12-D | 593364.88 | 694919.95 | -74.13 | 40.74 | H-12-D (1-2) | H-12-D | 5/1/1985 | 1 | 2 |
| 255 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | H-9-D | 593197.07 | 694883.99 | -74.14 | 40.74 | H-9-D (0.5-1) | H-9-D** | 2/1/1985 | 0.5 | 1 |
| 256 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | H-9-D | 593197.07 | 694883.99 | -74.14 | 40.74 | H-9-D (0-0.5) | H-9-D** | 2/1/1985 | 0 | 0.5 |
| 257 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | H-9-D | 593197.07 | 694883.99 | -74.14 | 40.74 | H-9-D (1-2) | H-9-D** | 2/1/1985 | 1 | 2 |
| 258 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | J-11-D | 593316.61 | 694941.13 | -74.13 | 40.74 | J-11-D (0.5-1) | J-11-D (0.5-1) | 5/1/1985 | 0.5 | 1 |
| 259 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | J-11-D | 593316.61 | 694941.13 | -74.13 | 40.74 | J-11-D (0-0.5) | J-11-D (0-0.5) | 5/1/1985 | 0 | 0.5 |
| 260 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | J-11-D | 593316.61 | 694941.13 | -74.13 | 40.74 | J-11-D (1-2) | J-11-D (1-2) | 5/1/1985 | 1 | 2 |
| 261 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | J-12-D | 593362.43 | 694941.28 | -74.13 | 40.76 | J-12-D (0-0.5) | J-12-D** | 2/1/1985 | 0 | 0.5 |
| 262 | 1985 120 Lister Site Eval | 1985 120 Lister Avenue Site Evaluation | K-10-D | 593262.61 | 694985.12 | -74.13 | 40.74 | K-10-D (0-0.5) | K-10-D** | 2/1/1985 | 0 | 0.5 |
| 263 | 1985 120 Lister Supp | 1985 120 Lister Avenue Supplemental Sampling | B-1_Lister | 592835.00 | 694920.00 | -74.14 | 40.74 | B-1 (0.5-1) | B-1 | 6/1/1985 | 0.5 | 1 |
| 264 | 1985 120 Lister Supp | 1985 120 Lister Avenue Supplemental Sampling | B-1_Lister | 592835.00 | 694920.00 | -74.14 | 40.74 | B-1 (12-14) | B-1 | 6/1/1985 | 12 | 14 |
| 265 | 1985 120 Lister Supp | 1985 120 Lister Avenue Supplemental Sampling | B-1_Lister | 592835.00 | 694920.00 | -74.14 | 40.74 | B-1 (14-16) | B-1 | 6/1/1985 | 14 | 16 |
| 266 | 1985 120 Lister Supp | 1985 120 Lister Avenue Supplemental Sampling | B-2_Lister | 592995.00 | 694949.00 | -74.14 | 40.74 | B-2 (0.5-1) | B-2 | 6/14/1985 | 0.5 | 1 |
| 267 | 1985 120 Lister Supp | 1985 120 Lister Avenue Supplemental Sampling | B-2_Lister | 592995.00 | 694949.00 | -74.14 | 40.74 | B-2 (12-14) | B-2 | 6/14/1985 | 12 | 14 |
| 268 | 1985 120 Lister Supp | 1985 120 Lister Avenue Supplemental Sampling | B-3_Lister | | | | | B-3 (0.5-1) | B-3 | 6/1/1985 | 0.5 | 1 |
| 269 | 1985 120 Lister Supp | 1985 120 Lister Avenue Supplemental Sampling | B-3_Lister | | | | | B-3 (10-12) | B-3 | 6/1/1985 | 10 | 12 |
| 270 | 1985 120 Lister Supp | 1985 120 Lister Avenue Supplemental Sampling | B-3_Lister | | | | | B-3 (6-8) | B-3 | 6/1/1985 | 6 | 8 |
| 271 | 1985 120 Lister Supp | 1985 120 Lister Avenue Supplemental Sampling | B-4 | 593132.40 | 694655.00 | -74.14 | 40.74 | B-4 (0.5-1) | B-4 | 6/18/1985 | 0.5 | 1 |
| 272 | 1985 120 Lister Supp | 1985 120 Lister Avenue Supplemental Sampling | B-4 | 593132.40 | 694655.00 | -74.14 | 40.74 | B-4 (0-0.5) | B-4 | 6/18/1985 | 0 | 0.5 |
| 273 | 1985 120 Lister Supp | 1985 120 Lister Avenue Supplemental Sampling | B-4 | 593132.40 | 694655.00 | -74.14 | 40.74 | B-4 (10-12) | B-4 | 6/18/1985 | 10 | 12 |
| 274 | 1985 120 Lister Supp | 1985 120 Lister Avenue Supplemental Sampling | B-4 | 593132.40 | 694655.00 | -74.14 | 40.74 | B-4 (1-2) | B-4 | 6/18/1985 | 1 | 2 |
| 275 | 1985 120 Lister Supp | 1985 120 Lister Avenue Supplemental Sampling | B-4 | 593132.40 | 694655.00 | -74.14 | 40.74 | B-4 (6-8) | B-4 | 6/18/1985 | 6 | 8 |
| 276 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-201 | 592835.16 | 694912.50 | -74.14 | 40.74 | NS-201 (0.5-1) | NS-201 | 6/3/1994 | 0.5 | 1 |
| 277 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-201 | 592835.16 | 694912.50 | -74.14 | 40.74 | NS-201 (0-0.5) | NS-201 | 6/3/1994 | 0 | 0.5 |
| 278 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-202 | 592844.71 | 694876.48 | -74.14 | 40.74 | NS-202 (0.5-1) | NS-202 | 6/3/1994 | 0.5 | 1 |
| 279 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-202 | 592844.71 | 694876.48 | -74.14 | 40.74 | NS-202 (0-0.5) | NS-202 | 6/3/1994 | 0 | 0.5 |
| 280 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-203 | 592850.79 | 694864.33 | -74.14 | 40.74 | NS-203 (0.5-1) | NS-203 | 6/3/1994 | 0.5 | 1 |
| 281 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-203 | 592850.79 | 694864.33 | -74.14 | 40.74 | NS-203 (0-0.5) | NS-203 | 6/3/1994 | 0 | 0.5 |
| 282 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-204 | 592880.30 | 694866.06 | -74.14 | 40.74 | NS-204 (0-0.5) | NS-204 | 6/3/1994 | 0 | 0.5 |
| 283 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-205 | 592984.47 | 694872.14 | -74.14 | 40.74 | NS-205 (0.5-1) | NS-205 | 6/3/1994 | 0.5 | 1 |
| 284 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-205 | 592984.47 | 694872.14 | -74.14 | 40.74 | NS-205 (0-0.5) | NS-205 | 6/3/1994 | 0 | 0.5 |
| 285 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-205 | 592984.47 | 694872.14 | -74.14 | 40.74 | NS-205 (1-2) | NS-205 | 6/2/1994 | 1 | 2 |
| 286 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-206 | 592968.84 | 694859.55 | -74.14 | 40.74 | NS-206 (0.5-1) | NS-206 | 6/3/1994 | 0.5 | 1 |
| 287 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-206 | 592968.84 | 694859.55 | -74.14 | 40.74 | NS-206 (0-0.5) | NS-206 | 6/3/1994 | 0 | 0.5 |
| 288 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-208 | 592981.00 | 694843.93 | -74.14 | 40.74 | NS-208 (0.5-1) | NS-208 | 6/3/1994 | 0.5 | 1 |
| 289 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-208 | 592981.00 | 694843.93 | -74.14 | 40.74 | NS-208 (0-0.5) | NS-208 | 6/3/1994 | 0 | 0.5 |
| 290 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-208 | 592981.00 | 694843.93 | -74.14 | 40.74 | NS-208 (1-2) | NS-208 | 6/2/1994 | 1 | 2 |
| 291 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-209 | 593016.59 | 694817.89 | -74.14 | 40.74 | NS-209 (0.5-1) | NS-209 | 6/3/1994 | 0.5 | 1 |
| 292 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-209 | 593016.59 | 694817.89 | -74.14 | 40.74 | NS-209 (0-0.5) | NS-209 | 6/3/1994 | 0 | 0.5 |
| 293 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-209 | 593016.59 | 694817.89 | -74.14 | 40.74 | NS-209 (1-2) | NS-209 | 6/2/1994 | 1 | 2 |
| 294 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-210 | 593013.98 | 694807.04 | -74.14 | 40.74 | NS-210 (0.5-1) | NS-210 | 6/3/1994 | 0.5 | 1 |
| 295 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-210 | 593013.98 | 694807.04 | -74.14 | 40.74 | NS-210 (0-0.5) | NS-210 | 6/3/1994 | 0 | 0.5 |
| 296 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-210 | 593013.98 | 694807.04 | -74.14 | 40.74 | NS-210 (1-2) | NS-210 | 6/2/1994 | 1 | 2 |
| 297 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-211 | 592859.47 | 694706.34 | -74.14 | 40.74 | NS-211 (0.5-1) | NS-211 | 6/3/1994 | 0.5 | 1 |
| 298 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-211 | 592859.47 | 694706.34 | -74.14 | 40.74 | NS-211 (0-0.5) | NS-211 | 6/3/1994 | 0 | 0.5 |

LPRSA CPG 0007478

ALCD-PUBCOM_0014506

| | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|
| 239 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.3 | 0.3 | ppb | U | N |
| 240 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.3 | 0.3 | ppb | U | N |
| 241 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.3 | 0.3 | ppb | U | N |
| 242 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.5 | 0.6 | ppb | U | N |
| 243 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.50 | 0.5 | ppb | U | N |
| 244 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.72 | 0.72 | ppb | U | N |
| 245 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.30 | 0.3 | ppb | U | N |
| 246 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.10 | 0.1 | ppb | U | N |
| 247 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 1.50 | 1.5 | ppb | U | N |
| 248 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 5.10 | 5.1 | ppb | | Y |
| 249 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.96 | 0.96 | ppb | | Y |
| 250 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.00 | 1 | ppb | | Y |
| 251 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.40 | 4.4 | ppb | | Y |
| 252 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 17.5 | 17.5 | ppb | | Y |
| 253 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 11.4 | 11.4 | ppb | | Y |
| 254 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.1 | 1.1 | ppb | | Y |
| 255 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.10 | 1.1 | ppb | | Y |
| 256 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.48 | 0.48 | ppb | | Y |
| 257 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.79 | 0.79 | ppb | | Y |
| 258 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.3 | 1.3 | ppb | | Y |
| 259 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 8.3 | 8.3 | ppb | | Y |
| 260 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.07 | 0.07 | ppb | U | N |
| 261 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.60 | 1.6 | ppb | | Y |
| 262 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.57 | 0.57 | ppb | | Y |
| 263 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 218.00 | 218 | ppb | | Y |
| 264 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 12.13 | 12.1 | ppb | | Y |
| 265 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.20 | 2.2 | ppb | | Y |
| 266 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 883.00 | 883 | ppb | | Y |
| 267 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 20.93 | 20.9 | ppb | | Y |
| 268 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 3510.30 | 3510 | ppb | | Y |
| 269 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.80 | 2.8 | ppb | | Y |
| 270 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 5.80 | 5.8 | ppb | | Y |
| 271 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 784.00 | 784 | ppb | | Y |
| 272 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 180.00 | 180 | ppb | | Y |
| 273 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.10 | 2.1 | ppb | | Y |
| 274 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 247.00 | 247 | ppb | | Y |
| 275 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 71.80 | 71.8 | ppb | | Y |
| 276 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 160.00 | 160 | ppb | | Y |
| 277 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 270.00 | 270 | ppb | | Y |
| 278 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 43000.00 | 43000 | ppb | | Y |
| 279 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 50000.00 | 50000 | ppb | | Y |
| 280 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 150.00 | 150 | ppb | | Y |
| 281 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 320.00 | 320 | ppb | | Y |
| 282 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 230.00 | 230 | ppb | | Y |
| 283 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 6900.00 | 6900 | ppb | | Y |
| 284 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1900.00 | 1900 | ppb | | Y |
| 285 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2800.30 | 2800 | ppb | | Y |
| 286 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 16.00 | 16 | ppb | | Y |
| 287 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 220.00 | 220 | ppb | | Y |
| 288 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4500.30 | 4500 | ppb | | Y |
| 289 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1300.30 | 1300 | ppb | | Y |
| 290 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 470.00 | 470 | ppb | | Y |
| 291 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 340.00 | 340 | ppb | | Y |
| 292 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 330.00 | 330 | ppb | | Y |
| 293 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 250.00 | 250 | ppb | | Y |
| 294 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 450.00 | 450 | ppb | | Y |
| 295 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 170.00 | 170 | ppb | | Y |
| 296 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 330.00 | 330 | ppb | | Y |
| 297 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.25 | 0.25 | ppb | | Y |
| 298 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.90 | 1.9 | ppb | | Y |

LPRSA CPG 0007479

ALCD-PUBCOM_0014507

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-212 | 593036.55 | 694749.31 | -74.14 | 40.74 | NS-212 (0.5-1) | NS-212 | 6/3/1994 | 0.5 | 1 |
| 300 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-215 | 593087.77 | 694684.21 | -74.14 | 40.74 | NS-215 (0.5-1) | NS-215 | 6/2/1994 | 0.5 | 1 |
| 301 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-215 | 593087.77 | 694684.21 | -74.14 | 40.74 | NS-215 (0-0.5) | NS-215 | 6/2/1994 | 0 | 0.5 |
| 302 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-215 | 593087.77 | 694684.21 | -74.14 | 40.74 | NS-215 (1-2) | NS-215 | 6/2/1994 | 1 | 2 |
| 303 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-216 | 593126.83 | 694779.26 | -74.14 | 40.74 | NS-216 (0.5-1) | NS-216 | 6/2/1994 | 0.5 | 1 |
| 304 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-216 | 593126.83 | 694779.26 | -74.14 | 40.74 | NS-216 (0-0.5) | NS-216 | 6/2/1994 | 0 | 0.5 |
| 305 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-216 | 593126.83 | 694779.26 | -74.14 | 40.74 | NS-216 (1-2) | NS-216 | 6/2/1994 | 1 | 2 |
| 306 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-219 | 593124.22 | 694975.00 | -74.14 | 40.74 | NS-219 (0.5-1) | NS-219 | 6/2/1994 | 0.5 | 1 |
| 307 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-219 | 593124.22 | 694975.00 | -74.14 | 40.74 | NS-219 (0-0.5) | NS-219 | 6/2/1994 | 0 | 0.5 |
| 308 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-220 | 593332.99 | 694995.40 | -74.13 | 40.74 | NS-220 (0.5-1) | NS-220 | 6/2/1994 | 0.5 | 1 |
| 309 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-220 | 593332.99 | 694995.40 | -74.13 | 40.74 | NS-220 (0-0.5) | NS-220 | 6/2/1994 | 0 | 0.5 |
| 310 | 1994 Lister NS | 1994 Lister Avenue Near-Surface Soil Sampling | NS-220 | 593332.99 | 694995.40 | -74.13 | 40.74 | NS-220 (1-2) | NS-220 | 6/2/1994 | 1 | 2 |
| 311 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-10 | 593052.11 | 694688.98 | -74.14 | 40.74 | NR-10 (2-4) | NR-10 | 11/3/1997 | 2 | 4 |
| 312 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-10 | 593052.11 | 694688.98 | -74.14 | 40.74 | NR-10 (4-6) | NR-10 | 11/3/1997 | 4 | 6 |
| 313 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-10 | 593052.11 | 694688.98 | -74.14 | 40.74 | NR-10 (6-8) | NR-10 | 11/3/1997 | 6 | 8 |
| 314 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-12 | 592837.77 | 694670.32 | -74.14 | 40.74 | NR-12 (10-12) | NR-12 | 11/4/1997 | 10 | 12 |
| 315 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-12 | 592837.77 | 694670.32 | -74.14 | 40.74 | NR-12 (2-4) | NR-12 | 11/4/1997 | 2 | 4 |
| 316 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-12 | 592837.77 | 694670.32 | -74.14 | 40.74 | NR-12 (4-6) | NR-12 | 11/4/1997 | 4 | 6 |
| 317 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-12 | 592837.77 | 694670.32 | -74.14 | 40.74 | NR-12 (6-8) | NR-12 | 11/4/1997 | 6 | 8 |
| 318 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-15 | 592985.77 | 694878.22 | -74.14 | 40.74 | NR-15 (10-12) | NR-15 | 11/7/1997 | 10 | 12 |
| 319 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-15 | 592985.77 | 694878.22 | -74.14 | 40.74 | NR-15 (2-4) | NR-15 | 11/7/1997 | 2 | 4 |
| 320 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-15 | 592985.77 | 694878.22 | -74.14 | 40.74 | NR-15 (4-6) | NR-15 | 11/7/1997 | 4 | 6 |
| 321 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-15 | 592985.77 | 694878.22 | -74.14 | 40.74 | NR-15 (6-8) | NR-15 | 11/7/1997 | 6 | 8 |
| 322 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-15 | 592985.77 | 694878.22 | -74.14 | 40.74 | NR-15 (8-10) | NR-15 | 11/7/1997 | 8 | 10 |
| 323 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-17 | 593126.81 | 694871.71 | -74.14 | 40.74 | NR-17 (10-12) | NR-17 | 10/28/1997 | 10 | 12 |
| 324 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-17 | 593126.81 | 694871.71 | -74.14 | 40.74 | NR-17 (12-14) | NR-17 | 10/28/1997 | 12 | 14 |
| 325 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-17 | 593136.81 | 694871.71 | -74.14 | 40.74 | NR-17 (4-6) | NR-17 | 10/28/1997 | 4 | 6 |
| 326 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-17 | 593136.81 | 694871.71 | -74.14 | 40.74 | NR-17 (6-8) | NR-17 | 10/28/1997 | 6 | 8 |
| 327 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-19 | 593009.92 | 694647.31 | -74.14 | 40.74 | NR-19 (2-4) | NR-19 | 10/30/1997 | 2 | 4 |
| 328 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-19 | 593009.92 | 694647.31 | -74.14 | 40.74 | NR-19 (4-6) | NR-19 | 10/30/1997 | 4 | 6 |
| 329 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-19 | 593009.92 | 694647.31 | -74.14 | 40.74 | NR-19 (8-10) | NR-19 | 10/30/1997 | 8 | 10 |
| 330 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-2 | 593205.39 | 694909.47 | -74.14 | 40.74 | NR-2 (10-12) | NR-2 | 10/27/1997 | 10 | 12 |
| 331 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-2 | 593205.39 | 694909.47 | -74.14 | 40.74 | NR-2 (12-14) | NR-2 | 10/27/1997 | 12 | 14 |
| 332 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-2 | 593205.39 | 694909.47 | -74.14 | 40.74 | NR-2 (4-6) | NR-2 | 10/27/1997 | 4 | 6 |
| 333 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-2 | 593205.39 | 694909.47 | -74.14 | 40.74 | NR-2 (6-8) | NR-2 | 10/27/1997 | 6 | 8 |
| 334 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-2 | 593205.39 | 694909.47 | -74.14 | 40.74 | NR-2 (8-10) | NR-2 | 10/27/1997 | 8 | 10 |
| 335 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-3 | 593121.62 | 694786.64 | -74.14 | 40.74 | NR-3 (2-4) | NR-3 | 11/12/1997 | 2 | 4 |
| 336 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-3 | 593121.62 | 694786.64 | -74.14 | 40.74 | NR-3 (4-6) | NR-3 | 11/12/1997 | 4 | 6 |
| 337 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-3 | 593121.62 | 694786.64 | -74.14 | 40.74 | NR-3 (6-8) | NR-3 | 11/12/1997 | 6 | 8 |
| 338 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-3 | 593121.62 | 694786.64 | -74.14 | 40.74 | NR-3 (8-10) | NR-3 | 11/12/1997 | 8 | 10 |
| 339 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-6 | 592947.14 | 694701.13 | -74.14 | 40.74 | NR-6 (10-12) | NR-6 | 11/10/1997 | 10 | 12 |
| 340 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-6 | 592947.14 | 694701.13 | -74.14 | 40.74 | NR-6 (12-14) | NR-6 | 11/10/1997 | 12 | 14 |
| 341 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-6 | 592947.14 | 694701.13 | -74.14 | 40.74 | NR-6 (2-4) | NR-6 | 11/10/1997 | 2 | 4 |
| 342 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-6 | 592947.14 | 694701.13 | -74.14 | 40.74 | NR-6 (4-6) | NR-6 | 11/10/1997 | 4 | 6 |
| 343 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-6 | 592947.14 | 694701.13 | -74.14 | 40.74 | NR-6 (6-8) | NR-6 | 11/10/1997 | 6 | 8 |
| 344 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-6 | 592947.14 | 694701.13 | -74.14 | 40.74 | NR-6 (8-10) | NR-6 | 11/10/1997 | 8 | 10 |
| 345 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-8 | 593082.99 | 694737.59 | -74.14 | 40.74 | NR-8 (3-5) | NR-8 | 11/12/1997 | 3 | 5 |
| 346 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-8 | 593082.99 | 694737.59 | -74.14 | 40.74 | NR-8 (5-7) | NR-8 | 11/12/1997 | 5 | 7 |
| 347 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-8 | 593082.99 | 694737.59 | -74.14 | 40.74 | NR-8 (7-9) | NR-8 | 11/12/1997 | 7 | 9 |
| 348 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-9 | 593176.74 | 694693.32 | -74.14 | 40.74 | NR-9 (2-4) | NR-9 | 10/29/1997 | 2 | 4 |
| 349 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-9 | 593176.74 | 694693.32 | -74.14 | 40.74 | NR-9 (4-6) | NR-9 | 10/29/1997 | 4 | 6 |
| 350 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-9 | 593176.74 | 694693.32 | -74.14 | 40.74 | NR-9 (6-8) | NR-9 | 10/29/1997 | 6 | 8 |
| 351 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | NR-9 | 593176.74 | 694693.32 | -74.14 | 40.74 | NR-9 (8-10) | NR-9 | 10/29/1997 | 8 | 10 |
| 352 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-1 | 592863.82 | 694912.07 | -74.14 | 40.74 | RG-1 (2-4) | RG-1 | 11/5/1997 | 2 | 4 |
| 353 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-1 | 592863.82 | 694912.07 | -74.14 | 40.74 | RG-1 (6-8) | RG-1 | 11/5/1997 | 6 | 8 |
| 354 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-1 | 592863.82 | 694912.07 | -74.14 | 40.74 | RG-1 (8-10) | RG-1 | 11/5/1997 | 8 | 10 |
| 355 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-10 | 593061.29 | 694872.57 | -74.14 | 40.74 | RG-10 (2-4) | RG-10 | 11/11/1997 | 2 | 4 |
| 356 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-10 | 593061.29 | 694872.57 | -74.14 | 40.74 | RG-10 (4-6) | RG-10 | 11/11/1997 | 4 | 6 |
| 357 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-10 | 593061.29 | 694872.57 | -74.14 | 40.74 | RG-10 (6-8) | RG-10 | 11/11/1997 | 6 | 8 |
| 358 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-11 | 592967.54 | 694795.32 | -74.14 | 40.74 | RG-11 (10-12) | RG-11 | 11/11/1997 | 10 | 12 |

ALCD-PUBCOM_0014508

| | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|
| 299 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 70.00 | 70 | ppb | | | Y |
| 300 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 140.00 | 140 | ppb | | | Y |
| 301 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 21.00 | 21 | ppb | | | Y |
| 302 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 8.90 | 8.9 | ppb | | | Y |
| 303 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.60 | 2.6 | ppb | | | Y |
| 304 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 7.70 | 7.7 | ppb | | | Y |
| 305 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 5.80 | 5.8 | ppb | | | Y |
| 306 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 520.00 | 520 | ppb | | | Y |
| 307 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 330.00 | 330 | ppb | | | Y |
| 308 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.023 | 0.023 | ppb | | U | N |
| 309 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.15 | 0.15 | ppb | | | Y |
| 310 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.08 | 0.08 | ppb | | | Y |
| 311 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 34.50 | 34.5 | ppb | | | Y |
| 312 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 6.10 | 6.1 | ppb | | | Y |
| 313 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.00 | 2 | ppb | | | Y |
| 314 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.02 | 0.02 | ppb | | | Y |
| 315 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 16.90 | 16.9 | ppb | | | Y |
| 316 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 5.60 | 5.6 | ppb | | | Y |
| 317 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.80 | 2.8 | ppb | | | Y |
| 318 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 18.30 | 18.3 | ppb | | | Y |
| 319 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2380.00 | 2380 | ppb | | J | Y |
| 320 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1490.00 | 1490 | ppb | | J | Y |
| 321 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1330.00 | 1330 | ppb | | J | Y |
| 322 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 118.00 | 118 | ppb | | | Y |
| 323 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 17.40 | 17.4 | ppb | | | Y |
| 324 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.90 | 1.9 | ppb | | | Y |
| 325 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.21 | 0.21 | ppb | | U | N |
| 326 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 487.00 | 487 | ppb | | | Y |
| 327 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.84 | 0.84 | ppb | | | Y |
| 328 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | | | ppb | | R | Y |
| 329 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.17 | 0.17 | ppb | | U | N |
| 330 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.88 | 0.88 | ppb | | U | N |
| 331 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.29 | 0.29 | ppb | | U | N |
| 332 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.38 | 0.38 | ppb | | U | N |
| 333 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.29 | 0.29 | ppb | | U | N |
| 334 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.42 | 0.42 | ppb | | U | N |
| 335 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 16.10 | 16.1 | ppb | | | Y |
| 336 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 59.90 | 59.9 | ppb | | | Y |
| 337 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.50 | 1.5 | ppb | | | Y |
| 338 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.17 | 0.17 | ppb | | | Y |
| 339 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.07 | 0.07 | ppb | | | Y |
| 340 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.10 | 0.1 | ppb | | | Y |
| 341 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.09 | 0.09 | ppb | | | Y |
| 342 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 37.10 | 37.1 | ppb | | | Y |
| 343 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.10 | 4.1 | ppb | | | Y |
| 344 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.86 | 0.86 | ppb | | | Y |
| 345 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 5.80 | 5.8 | ppb | | | Y |
| 346 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 9.00 | 9 | ppb | | | Y |
| 347 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.10 | 1.1 | ppb | | | Y |
| 348 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.30 | 1.3 | ppb | | | Y |
| 349 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.13 | 0.13 | ppb | | | Y |
| 350 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.04 | 0.04 | ppb | | | Y |
| 351 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.02 | 0.02 | ppb | | | Y |
| 352 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | | | ppb | | R | Y |
| 353 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 23.60 | 23.6 | ppb | | | Y |
| 354 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | | | ppb | | R | Y |
| 355 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 122.00 | 122 | ppb | | | Y |
| 356 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 243.00 | 243 | ppb | | | Y |
| 357 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 114.00 | 114 | ppb | | | Y |
| 358 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.07 | 0.07 | ppb | | | Y |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-11 | 592967.54 | 694795.32 | -74.14 | 40.74 | RG-11 (2-4) | RG-11 | 11/11/1997 | 2 | 4 |
| 360 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-11 | 592967.54 | 694795.32 | -74.14 | 40.74 | RG-11 (4-6) | RG-11 | 11/11/1997 | 4 | 6 |
| 361 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-11 | 592967.54 | 694795.32 | -74.14 | 40.74 | RG-11 (6-8) | RG-11 | 11/11/1997 | 6 | 8 |
| 362 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-11 | 592967.54 | 694795.32 | -74.14 | 40.74 | RG-11 (8-10) | RG-11 | 11/11/1997 | 8 | 10 |
| 363 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-12 | 592810.86 | 694806.17 | -74.14 | 40.74 | RG-12 (2-4) | RG-12 | 11/5/1997 | 2 | 4 |
| 364 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-12 | 592810.86 | 694806.17 | -74.14 | 40.74 | RG-12 (4-6) | RG-12 | 11/5/1997 | 4 | 6 |
| 365 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-12 | 592810.86 | 694806.17 | -74.14 | 40.74 | RG-12 (6-8) | RG-12 | 11/5/1997 | 6 | 8 |
| 366 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-13 | 592849.48 | 694768.84 | -74.14 | 40.74 | RG-13 (10-12) | RG-13 | 11/5/1997 | 10 | 12 |
| 367 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-13 | 592849.48 | 694768.84 | -74.14 | 40.74 | RG-13 (2-4) | RG-13 | 11/5/1997 | 2 | 4 |
| 368 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-13 | 592849.48 | 694768.84 | -74.14 | 40.74 | RG-13 (4-6) | RG-13 | 11/5/1997 | 4 | 6 |
| 369 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-13 | 592849.48 | 694768.84 | -74.14 | 40.74 | RG-13 (6-8) | RG-13 | 11/5/1997 | 6 | 8 |
| 370 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-13 | 592849.48 | 694768.84 | -74.14 | 40.74 | RG-13 (8-10) | RG-13 | 11/5/1997 | 8 | 10 |
| 371 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-14 | 592901.13 | 694720.23 | -74.14 | 40.74 | RG-14 (2-4) | RG-14 | 11/10/1997 | 2 | 4 |
| 372 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-14 | 592901.13 | 694720.23 | -74.14 | 40.74 | RG-14 (5-7) | RG-14 | 11/10/1997 | 5 | 7 |
| 373 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-14 | 592901.13 | 694720.23 | -74.14 | 40.74 | RG-14 (7-9) | RG-14 | 11/10/1997 | 7 | 9 |
| 374 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-14 | 592901.13 | 694720.23 | -74.14 | 40.74 | RG-14 (9-11) | RG-14 | 11/10/1997 | 9 | 11 |
| 375 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-15 | 593045.23 | 694683.34 | -74.14 | 40.74 | RG-15 (3-5) | RG-15 | 11/12/1997 | 3 | 5 |
| 376 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-15 | 593045.23 | 694683.34 | -74.14 | 40.74 | RG-15 (5-7) | RG-15 | 11/12/1997 | 5 | 7 |
| 377 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-15 | 593045.23 | 694683.34 | -74.14 | 40.74 | RG-15 (7-9) | RG-15 | 11/12/1997 | 7 | 9 |
| 378 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-16 | 593134.64 | 694723.27 | -74.14 | 40.74 | RG-16 (10-12) | RG-16 | 10/28/1997 | 10 | 12 |
| 379 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-16 | 593134.64 | 694723.27 | -74.14 | 40.74 | RG-16 (2-4) | RG-16 | 10/28/1997 | 2 | 4 |
| 380 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-16 | 593134.64 | 694723.27 | -74.14 | 40.74 | RG-16 (4-6) | RG-16 | 10/28/1997 | 4 | 6 |
| 381 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-16 | 593134.64 | 694723.27 | -74.14 | 40.74 | RG-16 (6-8) | RG-16 | 10/28/1997 | 6 | 8 |
| 382 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-17 | 593182.38 | 694766.67 | -74.14 | 40.74 | RG-17 (10-12) | RG-17 | 10/28/1997 | 10 | 12 |
| 383 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-17 | 593182.38 | 694766.67 | -74.14 | 40.74 | RG-17 (2-4) | RG-17 | 10/28/1997 | 2 | 4 |
| 384 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-17 | 593182.38 | 694766.67 | -74.14 | 40.74 | RG-17 (4-6) | RG-17 | 10/28/1997 | 4 | 6 |
| 385 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-17 | 593182.38 | 694766.67 | -74.14 | 40.74 | RG-17 (6-8) | RG-17 | 10/28/1997 | 6 | 8 |
| 386 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-17 | 593182.38 | 694766.67 | -74.14 | 40.74 | RG-17 (8-10) | RG-17 | 10/28/1997 | 8 | 10 |
| 387 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-18 | 593369.02 | 694716.32 | -74.13 | 40.74 | RG-18 (2-4) | RG-18 | 10/29/1997 | 2 | 4 |
| 388 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-18 | 593369.02 | 694716.32 | -74.13 | 40.74 | RG-18 (4-6) | RG-18 | 10/29/1997 | 4 | 6 |
| 389 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-18 | 593369.02 | 694716.32 | -74.13 | 40.74 | RG-18 (6-8) | RG-18 | 10/29/1997 | 6 | 8 |
| 390 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-19 | 593342.11 | 694632.56 | -74.13 | 40.74 | RG-19 (2-4) | RG-19 | 10/29/1997 | 2 | 4 |
| 391 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-19 | 593342.11 | 694632.56 | -74.13 | 40.74 | RG-19 (4-6) | RG-19 | 10/29/1997 | 4 | 6 |
| 392 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-19 | 593342.11 | 694632.56 | -74.13 | 40.74 | RG-19 (6.5-8) | RG-19 | 10/29/1997 | 6.5 | 8 |
| 393 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-19 | 593342.11 | 694632.56 | -74.13 | 40.74 | RG-19 (8-10) | RG-19 | 10/29/1997 | 8 | 10 |
| 394 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-2 | 592832.89 | 694899.05 | -74.14 | 40.74 | RG-2 (10-12) | RG-2 | 11/7/1997 | 10 | 12 |
| 395 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-2 | 592832.89 | 694899.05 | -74.14 | 40.74 | RG-2 (12-14) | RG-2 | 11/7/1997 | 12 | 14 |
| 396 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-2 | 592832.89 | 694899.05 | -34.14 | 40.74 | RG-2 (14-16) | RG-2 | 11/7/1997 | 14 | 16 |
| 397 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-2 | 592832.89 | 694899.05 | -74.14 | 40.74 | RG-2 (2-4) | RG-2 | 11/7/1997 | 2 | 4 |
| 398 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-2 | 592832.89 | 694899.05 | -74.14 | 40.74 | RG-2 (4-6) | RG-2 | 11/7/1997 | 4 | 6 |
| 399 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-2 | 592832.89 | 694899.05 | -74.14 | 40.74 | RG-2 (6-8) | RG-2 | 11/7/1997 | 6 | 8 |
| 400 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-2 | 592832.89 | 694899.05 | -74.14 | 40.74 | RG-2 (8-10) | RG-2 | 11/7/1997 | 8 | 10 |
| 401 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-20 | 593188.46 | 694613.46 | -74.14 | 40.74 | RG-20 (2-4) | RG-20 | 10/29/1997 | 2 | 4 |
| 402 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-20 | 593188.46 | 694613.46 | -74.14 | 40.74 | RG-20 (4-6) | RG-20 | 10/29/1997 | 4 | 6 |
| 403 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-20 | 593188.46 | 694613.46 | -74.14 | 40.74 | RG-20 (6-8) | RG-20 | 10/29/1997 | 6 | 8 |
| 404 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-20 | 593188.46 | 694613.46 | -74.14 | 40.74 | RG-20 (8-10) | RG-20 | 10/29/1997 | 8 | 10 |
| 405 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-21 | 593051.24 | 694618.67 | -74.14 | 40.74 | RG-21 (2-4) | RG-21 | 10/30/1997 | 2 | 4 |
| 406 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-21 | 593051.24 | 694618.67 | -74.14 | 40.74 | RG-21 (4-6) | RG-21 | 10/30/1997 | 4 | 6 |
| 407 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-21 | 593051.24 | 694618.67 | -74.14 | 40.74 | RG-21 (6-8) | RG-21 | 10/30/1997 | 6 | 8 |
| 408 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-22 | 593014.85 | 694600.00 | -74.14 | 40.74 | RG-22 (2-4) | RG-22 | 11/12/1997 | 2 | 4 |
| 409 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-22 | 593014.85 | 694600.00 | -74.14 | 40.74 | RG-22 (6-8) | RG-22 | 11/12/1997 | 6 | 8 |
| 410 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-22 | 593014.85 | 694600.00 | -74.14 | 40.74 | RG-22 (8-10) | RG-22 | 11/12/1997 | 8 | 10 |
| 411 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-23 | 592903.74 | 694603.04 | -74.14 | 40.74 | RG-23 (2-4) | RG-23 | 11/4/1997 | 2 | 4 |
| 412 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-23 | 592903.74 | 694603.04 | -74.14 | 40.74 | RG-23 (4-6) | RG-23 | 11/4/1997 | 4 | 6 |
| 413 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-23 | 592903.74 | 694603.04 | -74.14 | 40.74 | RG-23 (6-8) | RG-23 | 11/4/1997 | 6 | 8 |
| 414 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-23 | 592903.74 | 694603.04 | -74.14 | 40.74 | RG-23 (8-10) | RG-23 | 11/4/1997 | 8 | 10 |
| 415 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-24 | 592846.01 | 694616.06 | -74.14 | 40.74 | RG-24 (10-12) | RG-24 | 11/3/1997 | 10 | 12 |
| 416 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-24 | 592846.01 | 694616.06 | -74.14 | 40.74 | RG-24 (2-4) | RG-24 | 11/3/1997 | 2 | 4 |
| 417 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-24 | 592846.01 | 694616.06 | -74.14 | 40.74 | RG-24 (6-8) | RG-24 | 11/3/1997 | 6 | 8 |
| 418 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-24 | 592846.01 | 694616.06 | -74.14 | 40.74 | RG-24 (8-10) | RG-24 | 11/3/1997 | 8 | 10 |

LPRSA CPG 0007482

ALCD-PUBCOM_0014510

| | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|
| 359 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.25 | 0.25 | ppb | | | Y |
| 360 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.10 | 1.1 | ppb | | Y |
| 361 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.05 | 0.05 | ppb | | Y |
| 362 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.08 | 0.08 | ppb | | Y |
| 363 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 49.00 | 49 | ppb | | Y |
| 364 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 58.20 | 58.2 | ppb | | Y |
| 365 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.80 | 4.8 | ppb | | Y |
| 366 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.25 | 0.25 | ppb | | Y |
| 367 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 9.80 | 9.8 | ppb | | Y |
| 368 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 28.00 | 28 | ppb | | Y |
| 369 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.33 | 0.33 | ppb | | Y |
| 370 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.29 | 0.29 | ppb | | Y |
| 371 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 62.60 | 62.6 | ppb | | Y |
| 372 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 5.10 | 5.1 | ppb | | Y |
| 373 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.70 | 1.7 | ppb | | Y |
| 374 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.90 | 1.9 | ppb | | Y |
| 375 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 23.10 | 23.1 | ppb | | Y |
| 376 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 292.00 | 292 | ppb | | Y |
| 377 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 10.80 | 10.8 | ppb | | Y |
| 378 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 28.40 | 28.4 | ppb | | Y |
| 379 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 18.40 | 18.4 | ppb | | Y |
| 380 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1200.00 | 1200 | ppb | | J | Y |
| 381 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 145.00 | 145 | ppb | | Y |
| 382 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.05 | 0.05 | ppb | | Y |
| 383 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.13 | 0.13 | ppb | | Y |
| 384 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.03 | 0.03 | ppb | | Y |
| 385 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.05 | 0.05 | ppb | | Y |
| 386 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.04 | 0.04 | ppb | | Y |
| 387 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.06 | 0.06 | ppb | | U | N |
| 388 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.04 | 0.04 | ppb | | U | N |
| 389 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.04 | 0.04 | ppb | | U | N |
| 390 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.15 | 0.15 | ppb | | Y |
| 391 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.96 | 0.96 | ppb | | U | N |
| 392 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.24 | 0.24 | ppb | | U | N |
| 393 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.15 | 0.15 | ppb | | U | N |
| 394 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <267.00 | 267 | ppb | | U | N |
| 395 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 29.70 | 29.7 | ppb | | Y |
| 396 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 10.00 | 10 | ppb | | Y |
| 397 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 123.00 | 123 | ppb | | Y |
| 398 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | | | ppb | | R | Y |
| 399 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | | | ppb | | R | Y |
| 400 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | | | ppb | | R | Y |
| 401 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.40 | 1.4 | ppb | | Y |
| 402 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.11 | 0.11 | ppb | | Y |
| 403 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.07 | 0.07 | ppb | | Y |
| 404 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.01 | 0.01 | ppb | | Y |
| 405 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 8.20 | 8.2 | ppb | | Y |
| 406 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 6.70 | 6.7 | ppb | | Y |
| 407 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.38 | 0.38 | ppb | | Y |
| 408 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.20 | 1.2 | ppb | | Y |
| 409 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 7.90 | 7.9 | ppb | | Y |
| 410 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.18 | 0.18 | ppb | | Y |
| 411 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 12.40 | 12.4 | ppb | | Y |
| 412 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 9.90 | 9.9 | ppb | | Y |
| 413 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.30 | 0.3 | ppb | | Y |
| 414 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.05 | 0.05 | ppb | | Y |
| 415 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.01 | 0.01 | ppb | | Y |
| 416 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.18 | 0.18 | ppb | | Y |
| 417 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.02 | 0.02 | ppb | | Y |
| 418 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.07 | 0.07 | ppb | | Y |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 419 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-25 | 592857.30 | 694574.83 | -74.14 | 40.74 | RG-25 (10-12) | RG-25 | 11/3/1997 | 10 | 12 |
| 420 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-25 | 592857.30 | 694574.83 | -74.14 | 40.74 | RG-25 (2-4) | RG-25 | 11/3/1997 | 2 | 4 |
| 421 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-25 | 592857.30 | 694574.83 | -74.14 | 40.74 | RG-25 (4-6) | RG-25 | 11/3/1997 | 4 | 6 |
| 422 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-25 | 592857.30 | 694574.83 | -74.14 | 40.74 | RG-25 (6-8) | RG-25 | 11/3/1997 | 6 | 8 |
| 423 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-25 | 592857.30 | 694574.83 | -74.14 | 40.74 | RG-25 (8-10) | RG-25 | 11/3/1997 | 8 | 10 |
| 424 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-26 | 592923.27 | 694566.58 | -74.14 | 40.74 | RG-26 (4-6) | RG-26 | 11/4/1997 | 4 | 6 |
| 425 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-26 | 592923.27 | 694566.58 | -74.14 | 40.74 | RG-26 (6-8) | RG-26 | 11/4/1997 | 6 | 8 |
| 426 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-26 | 592923.27 | 694566.58 | -74.14 | 40.74 | RG-26 (8-10) | RG-26 | 11/4/1997 | 8 | 10 |
| 427 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-27 | 593027.00 | 694532.30 | -74.14 | 40.74 | RG-27 (2-4) | RG-27 | 11/12/1997 | 2 | 4 |
| 428 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-27 | 593027.00 | 694532.30 | -74.14 | 40.74 | RG-27 (4-6) | RG-27 | 11/12/1997 | 4 | 6 |
| 429 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-27 | 593027.00 | 694532.30 | -74.14 | 40.74 | RG-27 (6-8) | RG-27 | 11/12/1997 | 6 | 8 |
| 430 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-3 | 593050.01 | 694912.07 | -74.14 | 40.74 | RG-3 (10-12) | RG-3 | 11/7/1997 | 10 | 12 |
| 431 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-3 | 593050.01 | 694912.07 | -74.14 | 40.74 | RG-3 (12-14) | RG-3 | 11/7/1997 | 12 | 14 |
| 432 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-3 | 593050.01 | 694912.07 | -74.14 | 40.74 | RG-3 (6-8) | RG-3 | 11/7/1997 | 6 | 8 |
| 433 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-4 | 593115.11 | 694969.36 | -74.14 | 40.74 | RG-4 (10-12) | RG-4 | 10/29/1997 | 10 | 12 |
| 434 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-4 | 593115.11 | 694969.36 | -74.14 | 40.74 | RG-4 (2.5-4) | RG-4 | 10/29/1997 | 2.5 | 4 |
| 435 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-4 | 593115.11 | 694969.36 | -74.14 | 40.74 | RG-4 (6-8) | RG-4 | 10/29/1997 | 6 | 8 |
| 436 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-4 | 593115.11 | 694969.36 | -74.14 | 40.74 | RG-4 (8-10) | RG-4 | 10/29/1997 | 8 | 10 |
| 437 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-5 | 593202.35 | 694972.40 | -74.14 | 40.74 | RG-5 (10-12) | RG-5 | 10/27/1997 | 10 | 12 |
| 438 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-5 | 593202.35 | 694972.40 | -74.14 | 40.74 | RG-5 (12-14) | RG-5 | 10/27/1997 | 12 | 14 |
| 439 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-5 | 593202.35 | 694972.40 | -74.14 | 40.74 | RG-5 (2-4) | RG-5 | 10/27/1997 | 2 | 4 |
| 440 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-5 | 593202.35 | 694972.40 | -74.14 | 40.74 | RG-5 (4-6) | RG-5 | 10/27/1997 | 4 | 6 |
| 441 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-5 | 593202.35 | 694972.40 | -74.14 | 40.74 | RG-5 (6-8) | RG-5 | 10/27/1997 | 6 | 8 |
| 442 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-5 | 593202.35 | 694972.40 | -74.14 | 40.74 | RG-5 (8-10) | RG-5 | 10/27/1997 | 8 | 10 |
| 443 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-7 | 593361.64 | 694899.92 | -74.13 | 40.74 | RG-7 (2-4) | RG-7 | 10/26/1997 | 2 | 4 |
| 444 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-7 | 593361.64 | 694899.92 | -74.13 | 40.74 | RG-7 (4-6) | RG-7 | 10/26/1997 | 4 | 6 |
| 445 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-7 | 593361.64 | 694899.92 | -74.13 | 40.74 | RG-7 (8-10) | RG-7 | 10/26/1997 | 8 | 10 |
| 446 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-8 | 593188.03 | 694838.29 | -74.14 | 40.74 | RG-8 (4-6) | RG-8 | 10/28/1997 | 4 | 6 |
| 447 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-8 | 593188.03 | 694838.29 | -74.14 | 40.74 | RG-8 (6-8) | RG-8 | 10/28/1997 | 6 | 8 |
| 448 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-8 | 593188.03 | 694838.29 | -74.14 | 40.74 | RG-8 (8-10) | RG-8 | 10/28/1997 | 8 | 10 |
| 449 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-9 | 593100.79 | 694853.91 | -74.14 | 40.74 | RG-9 (2-4) | RG-9 | 11/11/1997 | 2 | 4 |
| 450 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-9 | 593100.79 | 694853.91 | -74.14 | 40.74 | RG-9 (4-6) | RG-9 | 11/11/1997 | 4 | 6 |
| 451 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-9 | 593100.79 | 694853.91 | -74.14 | 40.74 | RG-9 (6-8) | RG-9 | 11/11/1997 | 6 | 8 |
| 452 | 1997 DASS Defensive | 1997 DASS Defensive FSP Investigation | RG-9 | 593100.79 | 694853.91 | -74.14 | 40.74 | RG-9 (8-10) | RG-9 | 11/11/1997 | 8 | 10 |
| 453 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-1 | 593361.03 | 694876.05 | -74.13 | 40.74 | EPA-1 (0-2) | EPA-1 | 9/23/1997 | 0 | 2 |
| 454 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-1 | 593361.03 | 694876.05 | -74.13 | 40.74 | EPA-1 (2-4) | EPA-1 | 9/23/1997 | 2 | 4 |
| 455 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-1 | 593361.03 | 694876.05 | -74.13 | 40.74 | EPA-1 (6-8) | EPA-1 | 9/23/1997 | 6 | 8 |
| 456 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-1 | 593361.03 | 694876.05 | -74.13 | 40.74 | EPA-1 (8-10) | EPA-1 | 9/23/1997 | 8 | 10 |
| 457 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-10 | 593114.15 | 694729.17 | -74.14 | 40.74 | EPA-10 (0-2) | EPA-10 | 9/30/1997 | 0 | 2 |
| 458 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-10 | 593114.15 | 694729.17 | -74.14 | 40.74 | EPA-10 (6-8) | EPA-10 | 9/30/1997 | 6 | 8 |
| 459 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-10 | 593114.15 | 694729.17 | -74.14 | 40.74 | EPA-10 (8-10) | EPA-10 | 9/30/1997 | 8 | 10 |
| 460 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-11 | 593017.28 | 694720.84 | -74.14 | 40.74 | EPA-11 (0-2) | EPA-11 | 9/30/1997 | 0 | 2 |
| 461 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-11 | 593017.28 | 694720.84 | -74.14 | 40.74 | EPA-11 (2-4) | EPA-11 | 9/30/1997 | 2 | 4 |
| 462 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-11 | 593017.28 | 694720.84 | -74.14 | 40.74 | EPA-11 (4-6) | EPA-11 | 9/30/1997 | 4 | 6 |
| 463 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-11 | 593017.28 | 694720.84 | -74.14 | 40.74 | EPA-11 (6-8) | EPA-11 | 9/30/1997 | 6 | 8 |
| 464 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-11 | 593017.28 | 694720.84 | -74.14 | 40.74 | EPA-11 (8-9) | EPA-11 | 9/30/1997 | 8 | 9 |
| 465 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-11 | 593017.28 | 694720.84 | -74.14 | 40.74 | EPA-11 (9-10) | EPA-11 | 9/30/1997 | 9 | 10 |
| 466 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-12 | 592931.86 | 694604.17 | -74.14 | 40.74 | EPA-12 (0-2) | EPA-12 | 9/30/1997 | 0 | 2 |
| 467 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-12 | 592931.86 | 694604.17 | -74.14 | 40.74 | EPA-12 (4-6) | EPA-12 | 9/30/1997 | 4 | 6 |
| 468 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-12 | 592931.86 | 694604.17 | -74.14 | 40.74 | EPA-12 (6-8) | EPA-12 | 9/30/1997 | 6 | 8 |
| 469 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-13 | 592838.63 | 694608.34 | -74.14 | 40.74 | EPA-13 (0-2) | EPA-13 | 10/1/1997 | 0 | 2 |
| 470 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-13 | 592838.63 | 694608.34 | -74.14 | 40.74 | EPA-13 (11-13) | EPA-13 | 10/1/1997 | 11 | 13 |
| 471 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-13 | 592838.63 | 694608.34 | -74.14 | 40.74 | EPA-13 (5-7) | EPA-13 | 10/1/1997 | 5 | 7 |
| 472 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-13 | 592838.63 | 694608.34 | -74.14 | 40.74 | EPA-13 (7-9) | EPA-13 | 10/1/1997 | 7 | 9 |
| 473 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-13 | 592838.63 | 694608.34 | -74.14 | 40.74 | EPA-13 (9-11) | EPA-13 | 10/1/1997 | 9 | 11 |
| 474 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-14 | 593009.99 | 694626.57 | -74.14 | 40.74 | EPA-14 (0-2) | EPA-14 | 10/1/1997 | 0 | 2 |
| 475 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-14 | 593009.99 | 694626.57 | -74.14 | 40.74 | EPA-14 (12-14) | EPA-14 | 10/1/1997 | 12 | 14 |
| 476 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-15 | 593100.09 | 694816.67 | -74.14 | 40.74 | EPA-15 (10-12) | EPA-15 | 10/15/1997 | 10 | 12 |
| 477 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-15 | 593100.09 | 694816.67 | -74.14 | 40.74 | EPA-15 (12-14) | EPA-15 | 10/15/1997 | 12 | 14 |
| 478 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-15 | 593100.09 | 694816.67 | -74.14 | 40.74 | EPA-15 (2-4) | EPA-15 | 10/15/1997 | 2 | 4 |

LPRSA CPG 0007484

ALCD-PUBCOM_0014512

| | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|
| 419 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.01 | 0.01 | ppb | | Y |
| 420 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 8.50 | 8.5 | ppb | | Y |
| 421 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.84 | 0.84 | ppb | | Y |
| 422 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.31 | 0.31 | ppb | | Y |
| 423 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.11 | 0.11 | ppb | | Y |
| 424 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.02 | 0.02 | ppb | | Y |
| 425 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.25 | 0.25 | ppb | | Y |
| 426 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.16 | 0.16 | ppb | | Y |
| 427 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.20 | 1.2 | ppb | | Y |
| 428 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.66 | 0.66 | ppb | | Y |
| 429 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.80 | 1.8 | ppb | | Y |
| 430 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 52.43 | 52.4 | ppb | | Y |
| 431 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.72 | 0.72 | ppb | | Y |
| 432 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 164.00 | 164 | ppb | | Y |
| 433 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.90 | 1.9 | ppb | | Y |
| 434 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1580.30 | 1580 | ppb | | Y |
| 435 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 812.00 | 812 | ppb | | Y |
| 436 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 24.43 | 24.4 | ppb | | Y |
| 437 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.21 | 0.21 | ppb | U | N |
| 438 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.38 | 0.38 | ppb | U | N |
| 439 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.60 | 1.6 | ppb | | Y |
| 440 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.64 | 0.64 | ppb | U | N |
| 441 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.41 | 0.41 | ppb | U | N |
| 442 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.30 | 0.3 | ppb | U | N |
| 443 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.50 | 1.5 | ppb | | Y |
| 444 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.29 | 0.29 | ppb | U | N |
| 445 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.29 | 0.29 | ppb | U | N |
| 446 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.29 | 0.29 | ppb | U | N |
| 447 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.02 | 0.02 | ppb | | Y |
| 448 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.01 | 0.01 | ppb | | Y |
| 449 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 396.00 | 396 | ppb | J | Y |
| 450 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 408.00 | 408 | ppb | J | Y |
| 451 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 124.00 | 124 | ppb | | Y |
| 452 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 3.80 | 3.8 | ppb | | Y |
| 453 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.29 | 0.29 | ppb | U | N |
| 454 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.57 | 0.57 | ppb | | Y |
| 455 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | <0.68 | 0.68 | ppb | U | N |
| 456 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.68 | 0.68 | ppb | | Y |
| 457 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1200 | 1200 | ppb | J | Y |
| 458 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 56.73 | 56.7 | ppb | | Y |
| 459 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 11.80 | 11.8 | ppb | | Y |
| 460 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1130.30 | 1130 | ppb | | Y |
| 461 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 217.00 | 217 | ppb | | Y |
| 462 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 10.90 | 10.9 | ppb | | Y |
| 463 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.70 | 4.7 | ppb | | Y |
| 464 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.88 | 0.88 | ppb | | Y |
| 465 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.32 | 0.32 | ppb | | Y |
| 466 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.30 | 4.3 | ppb | | Y |
| 467 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.30 | 1.3 | ppb | | Y |
| 468 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.30 | 0.3 | ppb | | Y |
| 469 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 124.00 | 124 | ppb | | Y |
| 470 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.08 | 0.08 | ppb | | Y |
| 471 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.10 | 1.1 | ppb | | Y |
| 472 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.61 | 0.61 | ppb | | Y |
| 473 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.31 | 0.31 | ppb | | Y |
| 474 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 37.80 | 37.8 | ppb | | Y |
| 475 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.25 | 0.25 | ppb | | Y |
| 476 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 15.90 | 15.9 | ppb | | Y |
| 477 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.69 | 0.69 | ppb | | Y |
| 478 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.39 | 0.39 | ppb | | Y |

LPRSA CPG 0007485

ALCD-PUBCOM_0014513

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 479 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-15 | 593100.09 | 694816.67 | -74.14 | 40.74 | EPA-15 (4-6) | EPA-15 | 10/15/1997 | 4 | 6 |
| 480 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-15 | 593100.09 | 694816.67 | -74.14 | 40.74 | EPA-15 (6-8) | EPA-15 | 10/15/1997 | 6 | 8 |
| 481 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-16 | 592920.40 | 694927.09 | -74.14 | 40.74 | EPA-16 (0-2) | EPA-16 | 10/16/1997 | 0 | 2 |
| 482 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-16 | 592920.40 | 694927.09 | -74.14 | 40.74 | EPA-16 (10-12) | EPA-16 | 10/16/1997 | 10 | 12 |
| 483 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-16 | 592920.40 | 694927.09 | -74.14 | 40.74 | EPA-16 (2-4) | EPA-16 | 10/16/1997 | 2 | 4 |
| 484 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-16 | 592920.40 | 694927.09 | -74.14 | 40.74 | EPA-16 (4-6) | EPA-16 | 10/16/1997 | 4 | 6 |
| 485 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-16 | 592920.40 | 694927.09 | -74.14 | 40.74 | EPA-16 (6-8) | EPA-16 | 10/16/1997 | 6 | 8 |
| 486 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-16 | 592920.40 | 694927.09 | -74.14 | 40.74 | EPA-16 (8-10) | EPA-16 | 10/16/1997 | 8 | 10 |
| 487 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-17 | 593116.24 | 694925.00 | -74.14 | 40.74 | EPA-17 (0-2) | EPA-17 | 10/16/1997 | 0 | 2 |
| 488 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-17 | 593116.24 | 694925.00 | -74.14 | 40.74 | EPA-17 (2-4) | EPA-17 | 10/16/1997 | 2 | 4 |
| 489 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-17 | 593116.24 | 694925.00 | -74.14 | 40.74 | EPA-17 (4-6) | EPA-17 | 10/16/1997 | 4 | 6 |
| 490 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-17 | 593116.24 | 694925.00 | -74.14 | 40.74 | EPA-17 (6-8) | EPA-17 | 10/16/1997 | 6 | 8 |
| 491 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-17 | 593116.24 | 694925.00 | -74.14 | 40.74 | EPA-17 (8-10) | EPA-17 | 10/16/1997 | 8 | 10 |
| 492 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-18 | 593018.32 | 694926.57 | -74.14 | 40.74 | EPA-18 (0-2) | EPA-18 | 10/16/1997 | 0 | 2 |
| 493 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-18 | 593018.32 | 694926.57 | -74.14 | 40.74 | EPA-18 (10-12) | EPA-18 | 10/16/1997 | 10 | 12 |
| 494 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-18 | 593018.32 | 694926.57 | -74.14 | 40.74 | EPA-18 (12-14) | EPA-18 | 10/16/1997 | 12 | 14 |
| 495 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-18 | 593018.32 | 694926.57 | -74.14 | 40.74 | EPA-18 (14-16) | EPA-18 | 10/16/1997 | 14 | 16 |
| 496 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-18 | 593018.32 | 694926.57 | -74.14 | 40.74 | EPA-18 (2-4) | EPA-18 | 10/16/1997 | 2 | 4 |
| 497 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-18 | 593018.32 | 694926.57 | -74.14 | 40.74 | EPA-18 (6-8) | EPA-18 | 10/16/1997 | 6 | 8 |
| 498 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-18 | 593018.32 | 694926.57 | -74.14 | 40.74 | EPA-18 (8-10) | EPA-18 | 10/16/1997 | 8 | 10 |
| 499 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-19 | 592928.22 | 694507.82 | -74.14 | 40.74 | EPA-19 (0-2) | EPA-19 | 10/17/1997 | 0 | 2 |
| 500 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-19 | 592928.22 | 694507.82 | -74.14 | 40.74 | EPA-19 (12-14) | EPA-19 | 10/17/1997 | 12 | 14 |
| 501 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-19 | 592928.22 | 694507.82 | -74.14 | 40.74 | EPA-19 (2-4) | EPA-19 | 10/17/1997 | 2 | 4 |
| 502 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-19 | 592928.22 | 694507.82 | -74.14 | 40.74 | EPA-19 (4-6) | EPA-19 | 10/17/1997 | 4 | 6 |
| 503 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-19 | 592928.22 | 694507.82 | -74.14 | 40.74 | EPA-19 (6-8) | EPA-19 | 10/17/1997 | 6 | 8 |
| 504 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-19A | 592929.78 | 694506.77 | -74.14 | 40.74 | EPA-19A (10-12) | EPA-19A | 11/20/1997 | 10 | 12 |
| 505 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-19A | 592929.78 | 694506.77 | -74.14 | 40.74 | EPA-19A (12-14) | EPA-19A | 11/20/1997 | 12 | 14 |
| 506 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-19A | 592929.78 | 694506.77 | -74.14 | 40.74 | EPA-19A (14-16) | EPA-19A | 11/20/1997 | 14 | 16 |
| 507 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-2 | 593308.43 | 694980.21 | -74.13 | 40.74 | EPA-2 (0-2) | EPA-2 | 9/23/1997 | 0 | 2 |
| 508 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-2 | 593308.43 | 694980.21 | -74.13 | 40.74 | EPA-2 (2-4) | EPA-2 | 9/24/1997 | 2 | 4 |
| 509 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-20 | 592844.88 | 694502.09 | -74.14 | 40.74 | EPA-20 (0-2) | EPA-20 | 10/20/1997 | 0 | 2 |
| 510 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-20 | 592844.88 | 694502.09 | -74.14 | 40.74 | EPA-20 (2-4) | EPA-20 | 10/20/1997 | 2 | 4 |
| 511 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-20 | 592844.88 | 694502.09 | -74.14 | 40.74 | EPA-20 (4-6) | EPA-20 | 10/20/1997 | 4 | 6 |
| 512 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-20 | 592844.88 | 694502.09 | -74.14 | 40.74 | EPA-20 (6-8) | EPA-20 | 10/20/1997 | 6 | 8 |
| 513 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-20 | 592844.88 | 694502.09 | -74.14 | 40.74 | EPA-20 (8-10) | EPA-20 | 10/20/1997 | 8 | 10 |
| 514 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-21 | 593117.28 | 694619.80 | -74.14 | 40.74 | EPA-21 (0-2) | EPA-21 | 10/20/1997 | 0 | 2 |
| 515 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-21 | 593117.28 | 694619.80 | -74.14 | 40.74 | EPA-21 (2-4) | EPA-21 | 10/20/1997 | 2 | 4 |
| 516 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-21 | 593117.28 | 694619.80 | -74.14 | 40.74 | EPA-21 (4-6) | EPA-21 | 10/20/1997 | 4 | 6 |
| 517 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-21 | 593117.28 | 694619.80 | -74.14 | 40.74 | EPA-21 (6-8) | EPA-21 | 10/20/1997 | 6 | 8 |
| 518 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-22 | 593009.99 | 694626.57 | -74.14 | 40.74 | EPA-22 (0-2) | EPA-22 | 10/20/1997 | 0 | 2 |
| 519 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-22 | 593009.99 | 694626.57 | -74.14 | 40.74 | EPA-22 (2-4) | EPA-22 | 10/20/1997 | 2 | 4 |
| 520 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-22 | 593009.99 | 694626.57 | -74.14 | 40.74 | EPA-22 (4-6) | EPA-22 | 10/20/1997 | 4 | 6 |
| 521 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-22 | 593009.99 | 694626.57 | -74.14 | 40.74 | EPA-22 (6-8) | EPA-22 | 10/20/1997 | 6 | 8 |
| 522 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-22 | 593009.99 | 694626.57 | -74.14 | 40.74 | EPA-22 (8-10) | EPA-22 | 10/20/1997 | 8 | 10 |
| 523 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-23 | 592927.18 | 694822.40 | -74.14 | 40.74 | EPA-23 (0-2) | EPA-23 | 10/21/1997 | 0 | 2 |
| 524 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-23 | 592927.18 | 694822.40 | -74.14 | 40.74 | EPA-23 (10-12) | EPA-23 | 10/21/1997 | 10 | 12 |
| 525 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-23 | 592927.18 | 694822.40 | -74.14 | 40.74 | EPA-23 (2-4) | EPA-23 | 10/21/1997 | 2 | 4 |
| 526 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-23 | 592927.18 | 694822.40 | -74.14 | 40.74 | EPA-23 (4-6) | EPA-23 | 10/21/1997 | 4 | 6 |
| 527 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-23 | 592927.18 | 694822.40 | -74.14 | 40.74 | EPA-23 (6-8) | EPA-23 | 10/21/1997 | 6 | 8 |
| 528 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-23 | 592927.18 | 694822.40 | -74.14 | 40.74 | EPA-23 (8-10) | EPA-23 | 10/21/1997 | 8 | 10 |
| 529 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-23A | 592927.18 | 694822.40 | -74.14 | 40.74 | EPA-23A (10-12) | EPA-23A | 11/19/1997 | 10 | 12 |
| 530 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-23A | 592927.18 | 694822.40 | -74.14 | 40.74 | EPA-23A (12-14) | EPA-23A | 11/19/1997 | 12 | 14 |
| 531 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-23A | 592927.18 | 694822.40 | -74.14 | 40.74 | EPA-23A (14-16) | EPA-23A | 11/19/1997 | 14 | 16 |
| 532 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-24 | 593007.38 | 694811.98 | -74.14 | 40.74 | EPA-24 (0-2) | EPA-24 | 10/21/1997 | 0 | 2 |
| 533 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-24 | 593007.38 | 694811.98 | -74.14 | 40.74 | EPA-24 (2-4) | EPA-24 | 10/21/1997 | 2 | 4 |
| 534 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-24 | 593007.38 | 694811.98 | -74.14 | 40.74 | EPA-24 (6-8) | EPA-24 | 10/21/1997 | 6 | 8 |
| 535 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-24 | 593007.38 | 694811.98 | -74.14 | 40.74 | EPA-24 (8-10) | EPA-24 | 10/21/1997 | 8 | 10 |
| 536 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-25 | 592921.45 | 694713.02 | -74.14 | 40.74 | EPA-25 (0-2) | EPA-25 | 10/21/1997 | 0 | 2 |
| 537 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-25 | 592921.45 | 694713.02 | -74.14 | 40.74 | EPA-25 (2-4) | EPA-25 | 10/21/1997 | 2 | 4 |
| 538 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-25 | 592921.45 | 694713.02 | -74.14 | 40.74 | EPA-25 (4-6) | EPA-25 | 10/21/1997 | 4 | 6 |

LPRSA CPG 0007486

ALCD-PUBCOM_0014514

| | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|
| 479 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 32.50 | 32.5 | ppb | | Y |
| 480 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 34.25 | 34.2 | ppb | | Y |
| 481 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 383.00 | 383 | ppb | | Y |
| 482 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 531.00 | 531 | ppb | J | Y |
| 483 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 455.00 | 455 | ppb | | Y |
| 484 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 76.50 | 76.5 | ppb | | Y |
| 485 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1440.00 | 1440 | ppb | | Y |
| 486 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 323.00 | 323 | ppb | | Y |
| 487 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | | | ppb | R | Y |
| 488 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | | | ppb | R | Y |
| 489 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 12.00 | 12 | ppb | | Y |
| 490 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | | | ppb | R | Y |
| 491 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 6.20 | 6.2 | ppb | | Y |
| 492 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 394.00 | 394 | ppb | | Y |
| 493 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 30.60 | 30.6 | ppb | | Y |
| 494 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 5.50 | 5.5 | ppb | | Y |
| 495 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 13.10 | 13.1 | ppb | | Y |
| 496 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 208.00 | 208 | ppb | J | Y |
| 497 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 122.00 | 122 | ppb | | Y |
| 498 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 58.90 | 58.9 | ppb | | Y |
| 499 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.18 | 0.18 | ppb | | Y |
| 500 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 49.90 | 49.9 | ppb | | Y |
| 501 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 11.30 | 11.3 | ppb | | Y |
| 502 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 125.00 | 125 | ppb | | Y |
| 503 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | | | ppb | R | Y |
| 504 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.02 | 0.02 | ppb | U | N |
| 505 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.07 | 0.07 | ppb | | Y |
| 506 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.04 | 0.04 | ppb | U | N |
| 507 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.20 | 1.2 | ppb | | Y |
| 508 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.43 | 0.43 | ppb | | Y |
| 509 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 83.50 | 83.5 | ppb | | Y |
| 510 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 5.50 | 5.5 | ppb | | Y |
| 511 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 410.00 | 410 | ppb | | Y |
| 512 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 49.90 | 49.9 | ppb | | Y |
| 513 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.80 | 4.8 | ppb | | Y |
| 514 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 9.20 | 9.2 | ppb | | Y |
| 515 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 3.00 | 3 | ppb | | Y |
| 516 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.60 | 1.6 | ppb | | Y |
| 517 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.47 | 0.47 | ppb | U | N |
| 518 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 12.30 | 12.3 | ppb | | Y |
| 519 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 14.30 | 14.3 | ppb | | Y |
| 520 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 14.00 | 14 | ppb | | Y |
| 521 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.83 | 0.83 | ppb | | Y |
| 522 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.78 | 0.78 | ppb | | Y |
| 523 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1530.00 | 1530 | ppb | J | Y |
| 524 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 59.50 | 59.5 | ppb | | Y |
| 525 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 278.00 | 278 | ppb | | Y |
| 526 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 111.00 | 111 | ppb | | Y |
| 527 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 19.00 | 19 | ppb | | Y |
| 528 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 46.20 | 46.2 | ppb | | Y |
| 529 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 10.40 | 10.4 | ppb | | Y |
| 530 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.12 | 0.12 | ppb | | Y |
| 531 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.06 | 0.06 | ppb | U | N |
| 532 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4790.00 | 4790 | ppb | J | Y |
| 533 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1090.00 | 1090 | ppb | J | Y |
| 534 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1960.00 | 1960 | ppb | J | Y |
| 535 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 33.60 | 33.6 | ppb | | Y |
| 536 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.80 | 1.8 | ppb | | Y |
| 537 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.40 | 4.4 | ppb | | Y |
| 538 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 15.00 | 15 | ppb | | Y |

LPRSA CPG 0007487

ALCD-PUBCOM_0014515

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-25 | 592921.45 | 694713.02 | -74.14 | 40.74 | EPA-25 (6-8) | EPA-25 | 10/21/1997 | 6 | 8 |
| 540 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-25 | 592921.45 | 694713.02 | -74.14 | 40.74 | EPA-25 (8-9) | EPA-25 | 10/21/1997 | 8 | 9 |
| 541 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-25 | 592921.45 | 694713.02 | -74.14 | 40.74 | EPA-25 (9-10) | EPA-25 | 10/21/1997 | 9 | 10 |
| 542 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-26 | 592831.86 | 694710.42 | -74.14 | 40.74 | EPA-26 (2-4) | EPA-26 | 10/21/1997 | 2 | 4 |
| 543 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-26 | 592831.86 | 694710.42 | -74.14 | 40.74 | EPA-26 (4-6) | EPA-26 | 10/21/1997 | 4 | 6 |
| 544 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-26 | 592831.86 | 694710.42 | -74.14 | 40.74 | EPA-26 (8-10) | EPA-26 | 10/21/1997 | 8 | 10 |
| 545 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-27 | 592821.97 | 694811.98 | -74.14 | 40.74 | EPA-27 (0-2) | EPA-27 | 10/22/1997 | 0 | 2 |
| 546 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-27 | 592821.97 | 694811.98 | -74.14 | 40.74 | EPA-27 (14-15) | EPA-27 | 10/22/1997 | 14 | 15 |
| 547 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-27 | 592821.97 | 694811.98 | -74.14 | 40.74 | EPA-27 (2-4) | EPA-27 | 10/22/1997 | 2 | 4 |
| 548 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-27 | 592821.97 | 694811.98 | -74.14 | 40.74 | EPA-27 (4-6) | EPA-27 | 10/22/1997 | 4 | 6 |
| 549 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-27 | 592821.97 | 694811.98 | -74.14 | 40.74 | EPA-27 (6-8) | EPA-27 | 10/22/1997 | 6 | 8 |
| 550 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-27A | 592821.97 | 694811.98 | -74.14 | 40.74 | EPA-27A (10-12) | EPA-27A | 11/19/1997 | 10 | 12 |
| 551 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-27A | 592821.97 | 694811.98 | -74.14 | 40.74 | EPA-27A (12-14) | EPA-27A | 11/19/1997 | 12 | 14 |
| 552 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-27A | 592821.97 | 694811.98 | -74.14 | 40.74 | EPA-27A (14-16) | EPA-27A | 11/19/1997 | 14 | 16 |
| 553 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-28 | 592780.82 | 694817.71 | -74.14 | 40.74 | EPA-28 (0-2) | EPA-28 | 10/22/1997 | 0 | 2 |
| 554 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-28 | 592780.82 | 694817.71 | -74.14 | 40.74 | EPA-28 (10.5-12.5) | EPA-28 | 10/22/1997 | 10.5 | 12.5 |
| 555 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-28 | 592780.82 | 694817.71 | -74.14 | 40.74 | EPA-28 (2-4) | EPA-28 | 10/22/1997 | 2 | 4 |
| 556 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-28 | 592780.82 | 694817.71 | -74.14 | 40.74 | EPA-28 (4-6) | EPA-28 | 10/22/1997 | 4 | 6 |
| 557 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-28 | 592780.82 | 694817.71 | -74.14 | 40.74 | EPA-28 (6-8) | EPA-28 | 10/22/1997 | 6 | 8 |
| 558 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-29 | 592780.82 | 694884.38 | -74.14 | 40.74 | EPA-29 (0-2) | EPA-29 | 10/22/1997 | 0 | 2 |
| 559 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-29 | 592780.82 | 694884.38 | -74.14 | 40.74 | EPA-29 (10-12) | EPA-29 | 10/22/1997 | 10 | 12 |
| 560 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-29 | 592780.82 | 694884.38 | -74.14 | 40.74 | EPA-29 (12-14) | EPA-29 | 10/22/1997 | 12 | 14 |
| 561 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-29 | 592780.82 | 694884.38 | -74.14 | 40.76 | EPA-29 (14-15.5) | EPA-29 | 10/22/1997 | 14 | 15.5 |
| 562 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-29 | 592780.82 | 694884.38 | -74.14 | 40.74 | EPA-29 (2.5-3) | EPA-29 | 10/22/1997 | 2.5 | 3 |
| 563 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-29 | 592780.82 | 694884.38 | -74.14 | 40.74 | EPA-29 (2-2.5) | EPA-29 | 10/22/1997 | 2 | 2.5 |
| 564 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-29 | 592780.82 | 694884.38 | -74.14 | 40.74 | EPA-29 (4-5) | EPA-29 | 10/22/1997 | 4 | 5 |
| 565 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-29 | 592780.82 | 694884.38 | -74.14 | 40.74 | EPA-29 (5-6) | EPA-29 | 10/22/1997 | 5 | 6 |
| 566 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-29 | 592780.82 | 694884.38 | -74.14 | 40.74 | EPA-29 (6-8) | EPA-29 | 10/22/1997 | 6 | 8 |
| 567 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-29 | 592780.82 | 694884.38 | -74.14 | 40.74 | EPA-29 (8-10) | EPA-29 | 10/22/1997 | 8 | 10 |
| 568 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-3 | 593205.82 | 694926.57 | -74.14 | 40.74 | EPA-3 (0-2) | EPA-3 | 9/24/1997 | 0 | 2 |
| 569 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-3 | 593205.82 | 694926.57 | -74.14 | 40.74 | EPA-3 (10-11) | EPA-3 | 9/24/1997 | 10 | 11 |
| 570 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-3 | 593205.82 | 694926.57 | -74.14 | 40.74 | EPA-3 (11-12) | EPA-3 | 9/24/1997 | 11 | 12 |
| 571 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-3 | 593205.82 | 694926.57 | -74.14 | 40.74 | EPA-3 (2-4) | EPA-3 | 9/24/1997 | 2 | 4 |
| 572 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-3 | 593205.82 | 694926.57 | -74.14 | 40.74 | EPA-3 (6-8) | EPA-3 | 9/24/1997 | 6 | 8 |
| 573 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-3 | 593205.82 | 694926.57 | -74.14 | 40.74 | EPA-3 (8-10) | EPA-3 | 9/24/1997 | 8 | 10 |
| 574 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-30 | 592817.80 | 694896.88 | -74.14 | 40.74 | EPA-30 (0-2) | EPA-30 | 10/23/1997 | 0 | 2 |
| 575 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-30 | 592817.80 | 694896.88 | -74.14 | 40.74 | EPA-30 (10-12) | EPA-30 | 10/23/1997 | 10 | 12 |
| 576 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-30 | 592817.80 | 694896.88 | -74.14 | 40.74 | EPA-30 (12-14) | EPA-30 | 10/23/1997 | 12 | 14 |
| 577 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-30 | 592817.80 | 694896.88 | -74.14 | 40.74 | EPA-30 (2-4) | EPA-30 | 10/23/1997 | 2 | 4 |
| 578 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-30 | 592817.80 | 694896.88 | -74.14 | 40.74 | EPA-30 (4-6) | EPA-30 | 10/23/1997 | 4 | 6 |
| 579 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-30 | 592817.80 | 694896.88 | -74.14 | 40.74 | EPA-30 (6-8) | EPA-30 | 10/23/1997 | 6 | 8 |
| 580 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-30 | 592817.80 | 694896.88 | -74.14 | 40.74 | EPA-30 (8-10) | EPA-30 | 10/23/1997 | 8 | 10 |
| 581 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-31 | 593019.36 | 694517.71 | -74.14 | 40.74 | EPA-31 (0-2) | EPA-31 | 10/23/1997 | 0 | 2 |
| 582 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-31 | 593019.36 | 694517.71 | -74.14 | 40.74 | EPA-31 (14-16) | EPA-31 | 10/23/1997 | 14 | 16 |
| 583 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-31 | 593019.36 | 694517.71 | -74.14 | 40.74 | EPA-31 (2-4) | EPA-31 | 10/23/1997 | 2 | 4 |
| 584 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-31 | 593019.36 | 694517.71 | -74.14 | 40.74 | EPA-31 (4-6) | EPA-31 | 10/23/1997 | 4 | 6 |
| 585 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-31 | 593019.36 | 694517.71 | -74.14 | 40.74 | EPA-31 (6-8) | EPA-31 | 10/23/1997 | 6 | 8 |
| 586 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-32 | 592838.63 | 694608.34 | -74.14 | 40.74 | EPA-32 (10-12) | EPA-32 | 10/23/1997 | 10 | 12 |
| 587 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-32 | 592838.63 | 694608.34 | -74.14 | 40.74 | EPA-32 (8-10) | EPA-32 | 10/23/1997 | 8 | 10 |
| 588 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-4 | 593204.26 | 694824.48 | -74.14 | 40.74 | EPA-4 (0-2) | EPA-4 | 9/25/1997 | 0 | 2 |
| 589 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-4 | 593204.26 | 694824.48 | -74.14 | 40.74 | EPA-4 (10-11) | EPA-4 | 9/25/1997 | 10 | 11 |
| 590 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-4 | 593204.26 | 694824.48 | -74.14 | 40.74 | EPA-4 (11-12) | EPA-4 | 9/25/1997 | 11 | 12 |
| 591 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-4 | 593204.26 | 694824.48 | -74.14 | 40.74 | EPA-4 (2-4) | EPA-4 | 9/25/1997 | 2 | 4 |
| 592 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-4 | 593204.26 | 694824.48 | -74.14 | 40.74 | EPA-4 (4-6) | EPA-4 | 9/25/1997 | 4 | 6 |
| 593 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-5 | 593193.84 | 694722.40 | -74.14 | 40.74 | EPA-5 (10-11) | EPA-5 | 9/25/1997 | 10 | 11 |
| 594 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-5 | 593193.84 | 694722.40 | -74.14 | 40.74 | EPA-5 (11-12) | EPA-5 | 9/25/1997 | 11 | 12 |
| 595 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-5 | 593193.84 | 694722.40 | -74.14 | 40.74 | EPA-5 (2-4) | EPA-5 | 9/25/1997 | 2 | 4 |
| 596 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-5 | 593193.84 | 694722.40 | -74.14 | 40.74 | EPA-5 (6-8) | EPA-5 | 9/25/1997 | 6 | 8 |
| 597 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-6 | 593216.24 | 694618.75 | -74.14 | 40.74 | EPA-6 (0-2) | EPA-6 | 9/26/1997 | 0 | 2 |
| 598 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-6 | 593216.24 | 694618.75 | -74.14 | 40.74 | EPA-6 (10-11) | EPA-6 | 9/26/1997 | 10 | 11 |

LPRSA CPG 0007488

ALCD-PUBCOM_0014516

| | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|
| 539 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 21.70 | 21.7 | ppb | | Y |
| 540 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 5.60 | 5.6 | ppb | | Y |
| 541 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.79 | 0.79 | ppb | | Y |
| 542 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 6.50 | 6.5 | ppb | | Y |
| 543 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 21.00 | 21 | ppb | | Y |
| 544 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.40 | 1.4 | ppb | | Y |
| 545 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 217.00 | 217 | ppb | J | Y |
| 546 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 3.50 | 3.5 | ppb | | Y |
| 547 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 363.00 | 363 | ppb | J | Y |
| 548 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 145.00 | 145 | ppb | J | Y |
| 549 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 15.70 | 15.7 | ppb | | Y |
| 550 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.21 | 0.21 | ppb | | Y |
| 551 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.03 | 0.03 | ppb | U | N |
| 552 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.01 | 0.01 | ppb | U | N |
| 553 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 77.30 | 77.3 | ppb | | Y |
| 554 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 3.30 | 3.3 | ppb | | Y |
| 555 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | | | ppb | R | Y |
| 556 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | | | ppb | R | Y |
| 557 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | | | ppb | R | Y |
| 558 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 13.20 | 13.2 | ppb | | Y |
| 559 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.57 | 0.57 | ppb | U | N |
| 560 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.70 | 1.7 | ppb | | Y |
| 561 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.60 | 1.6 | ppb | | Y |
| 562 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 1.10 | 1.1 | ppb | U | N |
| 563 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 14.60 | 14.6 | ppb | | Y |
| 564 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.00 | 4 | ppb | | Y |
| 565 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | | | ppb | R | Y |
| 566 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.44 | 0.44 | ppb | | Y |
| 567 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.29 | 0.29 | ppb | U | N |
| 568 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 2.30 | 2.3 | ppb | | Y |
| 569 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.26 | 0.26 | ppb | U | N |
| 570 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.40 | 0.4 | ppb | U | N |
| 571 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.60 | 1.6 | ppb | | Y |
| 572 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 1.00 | 1 | ppb | U | N |
| 573 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.58 | 0.58 | ppb | U | N |
| 574 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 38.50 | 38.5 | ppb | | Y |
| 575 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.13 | 0.13 | ppb | | Y |
| 576 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.39 | 0.39 | ppb | | Y |
| 577 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | | | ppb | R | Y |
| 578 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 31.60 | 31.6 | ppb | | Y |
| 579 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 14.60 | 14.6 | ppb | | Y |
| 580 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 23.60 | 23.6 | ppb | | Y |
| 581 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 9.50 | 9.5 | ppb | | Y |
| 582 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.07 | 0.07 | ppb | | Y |
| 583 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.92 | 0.92 | ppb | | Y |
| 584 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 19.80 | 19.8 | ppb | | Y |
| 585 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.52 | 0.52 | ppb | | Y |
| 586 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.13 | 0.13 | ppb | | Y |
| 587 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.68 | 0.68 | ppb | | Y |
| 588 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 1.60 | 1.6 | ppb | | Y |
| 589 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.53 | 0.53 | ppb | | Y |
| 590 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.32 | 0.32 | ppb | U | N |
| 591 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.60 | 0.6 | ppb | | Y |
| 592 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 4.60 | 4.6 | ppb | | Y |
| 593 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.14 | 0.14 | ppb | U | N |
| 594 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.10 | 0.1 | ppb | U | N |
| 595 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.54 | 0.54 | ppb | | Y |
| 596 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.42 | 0.42 | ppb | U | N |
| 597 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.29 | 0.29 | ppb | U | N |
| 598 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.07 | 0.07 | ppb | U | N |

LPRSA CPG 0007489

ALCD-PUBCOM_0014517

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 599 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-6 | 593216.24 | 694618.75 | -74.14 | 40.74 | EPA-6 (11-12) | EPA-6 | 9/26/1997 | 11 | 12 |
| 600 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-6 | 593216.24 | 694618.75 | -74.14 | 40.74 | EPA-6 (2-4) | EPA-6 | 9/26/1997 | 2 | 4 |
| 601 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-6 | 593216.24 | 694618.75 | -74.14 | 40.74 | EPA-6 (6-8) | EPA-6 | 9/26/1997 | 6 | 8 |
| 602 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-6 | 593216.24 | 694618.75 | -74.14 | 40.74 | EPA-6 (8-9) | EPA-6 | 9/26/1997 | 8 | 9 |
| 603 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-6 | 593216.24 | 694618.75 | -74.14 | 40.74 | EPA-6 (9-10) | EPA-6 | 9/26/1997 | 9 | 10 |
| 604 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-7 | 593308.85 | 694616.15 | -74.13 | 40.74 | EPA-7 (0-2) | EPA-7 | 9/26/1997 | 0 | 2 |
| 605 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-7 | 593308.95 | 694616.15 | -74.13 | 40.74 | EPA-7 (10-11) | EPA-7 | 9/26/1997 | 10 | 11 |
| 606 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-7 | 593308.95 | 694616.15 | -74.13 | 40.74 | EPA-7 (2-4) | EPA-7 | 9/26/1997 | 2 | 4 |
| 607 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-7 | 593308.95 | 694616.15 | -74.13 | 40.74 | EPA-7 (4-6) | EPA-7 | 9/26/1997 | 4 | 6 |
| 608 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-7 | 593308.95 | 694616.15 | -74.13 | 40.74 | EPA-7 (6-8) | EPA-7 | 9/26/1997 | 6 | 8 |
| 609 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-8 | 593364.15 | 694661.46 | -74.13 | 40.74 | EPA-8 (0-2) | EPA-8 | 9/29/1997 | 0 | 2 |
| 610 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-8 | 593364.15 | 694661.46 | -74.13 | 40.74 | EPA-8 (2-4) | EPA-8 | 9/29/1997 | 2 | 4 |
| 611 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-8 | 593364.15 | 694661.46 | -74.13 | 40.74 | EPA-8 (4-6) | EPA-8 | 9/29/1997 | 4 | 6 |
| 612 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-8 | 593364.15 | 694661.46 | -74.13 | 40.74 | EPA-8 (6-8) | EPA-8 | 9/29/1997 | 6 | 8 |
| 613 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-8 | 593364.15 | 694661.46 | -74.13 | 40.74 | EPA-8 (8-10) | EPA-8 | 9/29/1997 | 8 | 10 |
| 614 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-9 | 593301.13 | 694962.50 | -74.13 | 40.74 | EPA-9 (0-2) | EPA-9 | 9/29/1997 | 0 | 2 |
| 615 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-9 | 593301.13 | 694962.50 | -74.13 | 40.74 | EPA-9 (12-13) | EPA-9 | 9/29/1997 | 12 | 13 |
| 616 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-9 | 593301.13 | 694962.50 | -74.13 | 40.74 | EPA-9 (13-14) | EPA-9 | 9/29/1997 | 13 | 14 |
| 617 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-9 | 593301.13 | 694962.50 | -74.13 | 40.74 | EPA-9 (2-4) | EPA-9 | 9/29/1997 | 2 | 4 |
| 618 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-9 | 593301.13 | 694962.50 | -74.13 | 40.74 | EPA-9 (4-6) | EPA-9 | 9/29/1997 | 4 | 6 |
| 619 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-9 | 593301.13 | 694962.50 | -74.13 | 40.74 | EPA-9 (6-7) | EPA-9 | 9/29/1997 | 6 | 7 |
| 620 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-9 | 593301.13 | 694962.50 | -74.13 | 40.74 | EPA-9 (7-8) | EPA-9 | 9/29/1997 | 7 | 8 |
| 621 | 1997 EPA DASS | 1997 EPA DASS Subsurface Soil Investigation | EPA-9 | 593301.13 | 694962.50 | -74.13 | 40.74 | EPA-9 (8-10) | EPA-9 | 9/29/1997 | 8 | 10 |

LPRSA CPG 0007490

ALCD-PUBCOM_0014518

| | M | N | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|---|
| 599 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.09 | 0.09 | ppb | U | N |
| 600 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.13 | 0.13 | ppb | U | N |
| 601 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.11 | 0.11 | ppb | U | N |
| 602 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.12 | 0.12 | ppb | U | N |
| 603 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.04 | 0.04 | ppb | U | N |
| 604 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.64 | 0.64 | ppb | | Y |
| 605 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.07 | 0.07 | ppb | U | N |
| 606 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.24 | 0.24 | ppb | | Y |
| 607 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.15 | 0.15 | ppb | U | N |
| 608 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.16 | 0.16 | ppb | U | N |
| 609 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | 0.48 | 0.48 | ppb | | Y |
| 610 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.57 | 0.57 | ppb | U | N |
| 611 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.06 | 0.06 | ppb | U | N |
| 612 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.25 | 0.25 | ppb | U | N |
| 613 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.16 | 0.16 | ppb | U | N |
| 614 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.29 | 0.29 | ppb | U | N |
| 615 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.08 | 0.08 | ppb | U | N |
| 616 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.07 | 0.07 | ppb | U | N |
| 617 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.11 | 0.11 | ppb | U | N |
| 618 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.10 | 0.1 | ppb | U | N |
| 619 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.09 | 0.09 | ppb | U | N |
| 620 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.19 | 0.19 | ppb | U | N |
| 621 | ft | SB | Dioxins/Furans | 1746-01-6 | 2,3,7,8-TCDD | < 0.14 | 0.14 | ppb | U | N |

LPRSA CPG 0007491

ALCD-PUBCOM_0014519