# Exhibit 46

# EXHIBIT A-79

**Appendix A to** OxyChem's Comments in Opposition to Proposed Consent Decree,
*United States v. Alden Leeds, Inc., et al.*, Civil Action No. 2:22-cv-07326 (D.N.J.)

ALCD-PUBCOM_0007856



**Langsam Stevens Silver & Hollaender** LLP

ENVIRONMENTAL, REAL ESTATE, BUSINESS AND INSURANCE LAW

December 13, 2022

Brian Donohue, Esq.
U.S. Department of Justice
brian.donohue@usdoj.gov

Laura Rowley, Esq.
U.S. Department of Justice
laura.rowley@usdoj.gov

> **Re:    In the Matter of: Operable Units Two and Four of the Diamond**
> **Alkali Superfund Site; In and About Essex County, New Jersey**

Dear Counsel:

This letter follows my September 23 and September 29, 2022 letters on behalf of Occidental Chemical Corporation (OxyChem), which detailed the failure of The Sherwin-Williams Company to fully and accurately respond to the United States Environmental Protection Agency's (EPA) 1995 Request for Information under §104(e) of CERCLA. As explained in my prior letters, those deficiencies were confirmed by company records disclosed for the first time in September 2022 and by the deposition testimony of Sherwin-Williams on September 27, 2022.

Given that "EPA's use of information request letters is the cornerstone of the Superfund enforcement program," *U.S. v. Ponderosa Fibres of America, Inc.*, 178 F.Supp.2d 157, 160 (N.D.N.Y. 2001), I am enclosing the following additional information demonstrating Sherwin-Williams' failure to provide EPA with complete or accurate information regarding the paint and pesticides plant it operated adjacent to the Passaic River (the "Newark Plant").

1.    **Summary of Raw Material Consumption Reports.** Enclosed as Attachment "A" is a summary of the types and quantities of key raw materials used during certain years at the Newark Plant. This summary was assembled from "Raw Material Consumption Reports" recently disclosed by Sherwin-Williams. Its scope is limited because Sherwin-Williams has disclosed raw material information for only several years of the plant's century-long operations, but even these limited disclosures demonstrate that the Newark Plant used *substantial* volumes of the same hazardous substances driving EPA's selected remedy for the Lower Passaic River—in particular, PCBs, DDT, mercury, lead, and copper.

Larry Silver
Attorney at Law
Member PA, CA, DC Bars
lsilver@lssh-law.com

Philadelphia Office
1818 Market Street, Suite 2430
Philadelphia, PA 19103-5319
T 215.732.3255   F 215.732.3260

New Jersey Office
65 South Main Street, Suite B102
Pennington, NJ 08534
T 856.727.0057   F 856.727.0315

www.lssh-law.com

ALCD-PUBCOM_0007857

Brian Donohue, Esq.
Laura Rowley, Esq.
December 13, 2022
p. 2

2. **Exhibits from the Deposition of Sherwin-Williams.** I provided with my September 29 letter a transcript of the Fed. R. Civ. P. 30(b)(6) deposition of Sherwin-Williams taken in *Occidental Chemical Corp. v. 21st Century Fox Am., Inc., et al.*, Civil Action No. 2-18-cv-11273. The exhibits to that deposition are enclosed as Attachment "B" to this letter. These exhibits and the corresponding testimony corroborate the statements in my prior letters regarding Sherwin-Williams' incomplete and inaccurate responses to EPA's 1995 Request for Information.

3. **Deposition transcript of Sue Free, a former Sherwin-Williams employee.** In its March 3, 1995 response to EPA, Sherwin-Williams identified the sources of the information submitted to EPA as four then-current employees, including an employee named Sue Free. In addition, in response to EPA's instruction to "Identify all persons who arranged for and managed the processing, treatment and disposal of hazardous substances," Sherwin-Williams stated only that "Prior to 1984, Sue Free was responsible for disposal of hazardous substances from this facility."

In November 2022, counsel for OxyChem took the deposition of Ms. Free, who testified that Sherwin-Williams' 104(e) response was *not accurate*. Ms. Free had no recollection of EPA's 104(e) request or providing any information to respond to that request; was *not* responsible for disposal of hazardous substances from the Newark Plant at any time; was not even assigned to the plant until *1987*; and had no idea why Sherwin-Williams told EPA she had that responsibility. *See* Nov. 14, 2022 Tr. at 17:17-22, 51:22-24.

The transcript of Ms. Free's deposition, which is is enclosed as Attachment "C" to this letter, further demonstrates that Sherwin-Williams' 1995 response to EPA's Request for Information was incomplete and inaccurate. It also calls into question the process used by Sherwin-Williams to investigate the information requested by EPA.

\* \* \* \* \*

If the United States has any questions about the enclosed information or would like OxyChem to submit additional information, please do not hesitate to contact me.

Sincerely,
**Langsam Stevens Silver & Hollaender LLP**

Larry Silver

Brian Donohue, Esq.
Laura Rowley, Esq.
December 13, 2022
p. 3


cc:

Todd Sunhwae Kim, Esq.
Assistant Attorney General (ENRD)
todd.kim@usdoj.gov

Ms. Lisa Garcia
Administrator, EPA Region 2
Garcia.lisa@epa.gov

Mr. Pat Evangelista
Director, Superfund and Emergency Management Division, EPA Region 2
Evangelista.pat@Epa.gov

Mr. Walter Mugdan
Deputy Regional Administrator, EPA Region 2
Mugdan.Walter@epa.gov

Paul Simon, Esq.
Regional Counsel, EPA Region 2
simon.paul@epa.gov

Ms. Sarah Flanagan
Chief of NJ Superfund Branch, EPA Region 2
Flanagan.Sarah@epa.gov

Juan Fajardo, Esq.
Assistant Regional Counsel, EPA Region 2
Fajardo.juan@Epa.gov

Frances Zizila, Esq.
Assistant Regional Counsel, EPA Region 2
Zizila.Frances@epa.gov

Mr. Barry Breen
Acting Assistant Administrator
Office of Land and Emergency Management
Breen.Barry@epa.gov

Mr. Lawrence Starfield
Acting Assistant Administrator
Office of Enforcement and Compliance Assurance
Starfield.Lawrence@epa.gov

ALCD-PUBCOM_0007859

Brian Donohue, Esq.
Laura Rowley, Esq.
December 13, 2022
p. 4


Mr. Larry Douchand
Director, Office of Superfund Remediation and Technology Innovation
douchand.larry@epa.gov

Jeffrey M. Prieto, Esq.
General Counsel
prieto.jeffrey@epa.gov


226242072v2

Page 1

1              UNITED STATES DISTRICT COURT
            FOR THE DISTRICT OF NEW JERSEY
2                  NEWARK VICARAGE
3    OCCIDENTAL CHEMICAL
     CORPORATION,
4
             Plaintiffs,
5
        vs.                      No. 2:18-cv-11273
6
     21ST CENTURY FOX AMERICA,
7    INC., et al.
8            Defendants.
9        vs.
10   PASSAIC VALLEY SEWERAGE
     COMMISSIONERS, et al.
11
12   _____
13      VIDEO-RECORDED DEPOSITION OF SUSAN FREE
14            San Francisco, California
15               November 14, 2022
16
17
18   Reported by:
     KENNETH T. BRILL, RPR, CRR, RMR
19   CSR NO. 12797
20
21
22
23
24
25

Veritext Legal Solutions

800-227-8440                                  973-410-4040

Page 2

1                   UNITED STATES DISTRICT COURT

2                 FOR THE DISTRICT OF NEW JERSEY

3                         NEWARK VICARAGE

4

OCCIDENTAL CHEMICAL

5    CORPORATION,

6               Plaintiffs,

7        vs.                          No. 2:18-cv-11273

8    21ST CENTURY FOX AMERICA,

     INC., et al.

9

                Defendants.

10       vs.

     PASSAIC VALLEY SEWERAGE

11   COMMISSIONERS, et al.

12             Third-Party Defendants

13   _____

14

15           Video-recorded deposition of SUSAN FREE,

16   Volume 1, taken on behalf of Plaintiff, at Morgan,

17   Lewis & Bockius LLP, One Market, Spear Street Tower,

18   28th Floor, San Francisco, CA, beginning at 2:10

19   p.m., and ending at 4:05 p.m., on Monday, November

20   14, 2022, before KENNETH T. BRILL, RPR, CRR, RMR,

21   Certified Shorthand Reporter No. 12797.

22

23

24

25

ALCD-PUBCOM_0007862

Page 3

1    A P P E A R A N C E S:

2

3    For Plaintiff Occidental Chemical Company:

4        ARCHER & GREINER, P.C.

5        BY: JOHN J. McDERMOTT, ESQUIRE

6            LAUREN KROHN, ESQUIRE

7            WILLIAM STACK, ESQUIRE (via Zoom)

8            MELISSA MALIK, ESQUIRE (via Zoom)

9        1025 Laurel Oak Road

10       Voorhees, New Jersey 08043

11       (856) 795-2121

12       jmcdermott@archerlaw.com

13       lkrohn@archerlaw.com

14

15   For Defendants Passaic Valley Sewerage Commissioners

16   and the Passaic Valley Sewerage Commission Liaison

17   Group

18       DYKEMA GOSSETT, PLLC

19       BY: JILL M. WHEATON, ESQUIRE (via Zoom)

20       2723 South State Street, Suite 400

21       Ann Arbor, Michigan 48104

22       (734) 214-7629

23       JWheaton@dykema.com

24

25

Page 4

1    A P P E A R A N C E S: (continued)

2

3    For the Defendant Small Parties Group (SPG)

4          PRETI FLAHERTY

5          BY:  KEVIN C. OSANTOWKSI, ESQUIRE (via Zoom)

6          One City Center

7          Portland, Maine 04101

8          (207) 791-3000

9          kosantowski@preti.com

10

11

12    For the Defendant SPG and Individual Defendants

13    Nokia America Corporation, and Pharmacia, LLC

14          SHOOK HARDY & BACON, LLP

15          BY: MITCHELL F. ENGEL, ESQUIRE (via Zoom)

16          2555 Grand Boulevard

17          Kansas City, Missouri 64108

18          (816) 474-6550

19          MENGEL@shb.com

20

21

22

23

24

25

ALCD-PUBCOM_0007864

Page 5

1   A P P E A R A N C E S: (continued)

2

3   For the Defendant The City of Newark:

4       MICHAEL A. ARMSTRONG & ASSOCIATES, LLC

5       BY: CRISTAL HOLMES BOWIE, ESQUIRE (via Zoom)

6       79 Mainbridge Lane

7       Willingboro, New Jersey 08046

8       (609) 877-5511

9       chb@armstronglawfirm.com

10

11  For Sherwin-Williams and the Witness

12      MORGAN LEWIS & BOCKIUS LLP

13      BY:  DEBRA CARFORA, ESQUIRE

14      1111 Pennsylvania Avenue, NW

15      Washington, DC 20004-2541

16      (202) 739-5757

17      debra.carfora@morganlewis.com

18

19

20  ALSO PRESENT:  Jason Perdion

21                 Neil George, Videographer

22                 Stacy Neal, In-House Counsel for

23                    Occidental

24                 Heidi S. Minuskin (via Zoom)

25

ALCD-PUBCOM_0007865

Page 6

1                          INDEX

2    WITNESS                              EXAMINATION

3    SUSAN FREE

4    Volume 1

5

6              BY MR. MCDERMOTT              9

7

8                        EXHIBITS

9    FREE                                  PAGE

10   Free_1       Document with Bates range

11                    SW000924-935              18

12

13   Free_2       Document with Bates range

14                    SW0000619-620            22

15

16   Free_3       Document with Bates range

17                    TSWC-FED-00114618-4628   24

18

19   Free_4       Document with Bates range

20                    MAXUS4136613-614         34

21

22   Free_5       Document with Bates range

23                    TSWC-FED-00100142-160    37

24

25

ALCD-PUBCOM_0007866

```
                                                    Page 7

 1                    EXHIBITS (continued)

 2    FREE                                          PAGE

 3    Free_6        Document with Bates range

 4                      TSWC-FED-00096455-750       41

 5

 6    Free_7        In Re B & C Towing Site,

 7                      October 12, 1995, Final

 8                      Decision                    43

 9

10    Free_8        Document with Bates range

11                      MAXUS0833935-946            44

12

13    Free_9        Document with Bates range

14                      MAXUS0833947-951            46

15

16    Free_10       Document with Bates range

17                      SW0001109-1122              61

18

19    Free_11       Document with Bates range

20                      SW0001174-1179              63

21

22    Free_12       Document with Bates range

23                      TSWC-FED-00048352-353       68

24

25
```

ALCD-PUBCOM_0007867

Page 8

```
 1        San Francisco, California, November 14, 2022
 2                          2:10 p.m.
 3
 4            THE VIDEOGRAPHER:  We are going on the
 5    record at 2:10 p.m. on November 14th, 2022.  This
 6    is media unit number one of the video-recorded
 7    deposition of Susan Free in the matter of Occidental
 8    Chemical Corporation versus 21st Century Fox
 9    America, Incorporated, et al., filed in the United
10    States District Court for the District of New
11    Jersey, case number is 218-cv-11273.
12            This is a hybrid deposition.  My name is
13    Neil George, representing Veritext, and I am the
14    videographer.  The court reporter is Ken Brill, from
15    the firm Veritext.  I am not related to any party in
16    this action, nor am I financially interested in the
17    outcome.  Counsel will now state their appearance
18    and affiliations for the record.
19            MR. McDERMOTT:  For Occidental, Jack
20    McDermott from Archer & Greiner.
21            MS. KROHN:  And Lauren Krohn from Archer &
22    Greiner.
23            MS. CARFORA:  For Sherman-Williams, Debra
24    Carfora from Morgan Lewis.
25            MR. PERDION:  Do I need to say it out
```

Page 9

1   loud?

2           MS. CARFORA:  No.

3           THE VIDEOGRAPHER:  Will the court reporter

4   please swear in the witness.

5                   - - -

6           SUSAN FREE, after having been first

7           duly sworn, was examined and testified

8           as follows:

9                   - - -

10                  EXAMINATION

11  BY MR. McDERMOTT:

12      Q.   Ms. Free, we just met here.  My name is

13  Jack McDermott, I represent Occidental in this

14  lawsuit with Sherwin-Williams and I'm going to be

15  asking you questions for a couple hours.  I guess my

16  first question is:  Have you had your deposition

17  taken before?

18      A.   Yes.

19      Q.   Okay.  How many times?

20      A.   Once.

21      Q.   Okay.  When was that?

22      A.   I don't know.

23      Q.   Was it -- was it --

24      A.   1990s.

25      Q.   Was it a personal --

Page 10

1      A.    No.

2      Q.    It was a profession -- in your

3  professional capacity?

4      A.    Yes.

5      Q.    Okay.  What kind of lawsuit was it?

6      A.    I don't recall.

7      Q.    When I refer to the Sherwin-Williams'

8  Newark Plant on Lister Avenue, do you know what I'm

9  referring to?

10      A.    Yes.

11      Q.    Was the deposition that you had

12  previously, was it related to that?

13      A.    I think so.  I -- I don't recall.  I

14  really don't.

15      Q.    Was -- was it in Jersey?

16      A.    I --

17      Q.    You don't remember anything about that?

18      A.    I -- no.

19      Q.    Well, let me kind of refresh some

20  instructions so that we can help the court reporter

21  at least, you know.  First thing is try to answer my

22  questions verbally because, you know, he can't take

23  down shaking of the head, nodding of the head.  Try

24  to wait until I'm done answering before you start

25  your answer, and I'll try to wait until you're

Page 11

1   finished answering before -- I don't want to cut you

2   off.

3           If you don't understand any of my

4   questions, you know, please tell me that and I'll

5   rephrase it.  And that means if you don't

6   understand, you know, what I -- what I said or if

7   you don't understand the meaning of the question,

8   just -- please just ask me.  And if you need to take

9   a break, just say so, and we'll -- we'll go off the

10  record.

11          Did you do anything to prepare for the

12  deposition today?

13      A.   Yes.

14      Q.   Okay.  What did you do?

15      A.   We had -- we had a conversation on the

16  phone.  Two.

17      Q.   When you say "we", who do you mean?

18      A.   Ms. Carfora and --

19      Q.   The gentleman sitting to her left?

20      A.   Yeah.

21      Q.   Okay.

22      A.   Whose name just completely flew out of my

23  head.

24      Q.   Is that the only conversation that you had

25  to prepare for the deposition?

Page 12

1       A.    Yes.

2       Q.    Okay.  When was that?

3       A.    Thursday, and a couple weeks ago.

4       Q.    Did you review any documents?

5       A.    Yes.

6       Q.    How many documents did you review, do you

7    think, ballpark?

8       A.    Three.

9       Q.    How did you -- were those documents

10   provided to you by the attorneys you just mentioned?

11      A.    Yes.

12      Q.    Did you read any deposition transcripts?

13      A.    No.

14      Q.    Are you currently employed?

15      A.    I'm self-employed.

16      Q.    Okay.  How long have you been

17   self-employed?

18      A.    For, hmm, four years.  Yeah.

19      Q.    What do you do for self-employment?

20      A.    I teach pilates.

21      Q.    Prior to starting to teach pilates four

22   years ago, what were you -- how were you employed

23   before that?

24      A.    I was at -- I did change control and

25   quality assurance at Hoffmann-La Roche.

ALCD-PUBCOM_0007872

Page 13

1        Q.    Was that out here in California?

2        A.    Mm-hmm, yes.

3        Q.    And when did you start in -- with

4   La Roche?

5        A.    I started working for the company that

6   became Roche in 2003.

7        Q.    So it was about 2003 to 2018 you worked

8   for Roche?

9        A.    '17, yes.

10       Q.    Prior to 2003, what did you do?

11       A.    I was at -- I was director of quality

12  assurance and regulatory affairs at Landec

13  Corporation.

14       Q.    Was that out here in California as well?

15       A.    Yes.

16       Q.    And do you recall what year you started

17  there?

18       A.    1998.

19       Q.    Prior to that job in 1998, what did you

20  do?

21       A.    I was regional technical director at

22  Sherwin-Williams in Emeryville.

23       Q.    About when did you first start working for

24  Sherwin-Williams?

25       A.    1984.

ALCD-PUBCOM_0007873

Page 14

1          Q.   So you started in 1984, and correct that

2     you worked at Sherwin-Williams until 1998?

3          A.   Yes.

4          Q.   Did you work -- were you employed by

5     Sherwin-Williams continuously during that -- that

6     period?

7          A.   Yes.

8          Q.   And you mentioned that when you -- at the

9     end of your employment with Sherwin-Williams, you

10    were at Emeryville.

11         A.   Mm-hmm, yes.

12         Q.   When were you first assigned to

13    Emeryville?

14         A.   October 1992.

15         Q.   And I think you said the title, but what

16    was your position while you were at Emeryville, or

17    positions?

18         A.   Regional technical director.  I'm --

19         Q.   Prior to being assigned to Emeryville in

20    1992, what was your -- what was your role with

21    Sherwin-Williams?

22         A.   I was at Newark.

23         Q.   And when you started with the company in

24    1984, did you start assigned at the -- to the Newark

25    plant?

ALCD-PUBCOM_0007874

Page 15

1          A.    No.

2          Q.    Okay.  Where did you -- where did you --

3    where were you first assigned in 1984?

4          A.    Cleveland.

5          Q.    Okay.  How long were you assigned to

6    Cleveland?

7          A.    Until the spring of 1987.

8          Q.    What was your job title when you first

9    started in '84?

10         A.    Chemist.

11         Q.    Did you hold that position for the entire

12   three years or so while you were in Cleveland?

13         A.    No.

14         Q.    Okay.  What other positions did you hold

15   while you were in Cleveland?

16         A.    Process engineer.

17         Q.    Any other positions or job titles while

18   you were in Cleveland?

19         A.    No.

20         Q.    So am I correct that you were first

21   assigned to the Newark plant in the spring of 1987?

22         A.    Yes.

23         Q.    And what -- when you were assigned to the

24   Newark plant in 1987, what was your position or job

25   title at that point?

ALCD-PUBCOM_0007875

Page 16

1          A.    I don't recall -- no, I don't recall

2     really.

3          Q.    So do you recall -- well, let me ask you

4     this:  Did you have multiple positions or job titles

5     during the period of time while you were assigned to

6     the Newark plant?

7          A.    I don't recall.

8          Q.    When you were assigned to the Newark plant

9     in 1987, what were your -- what were your job

10    responsibilities when you first started at the

11    Newark plant?

12         A.    Assisting QC and -- quality assurance --

13    and assisting in some of the sort of shutdown

14    activities.

15         Q.    When you say "shutdown activities", what

16    do you mean?

17         A.    Well, the kno- -- kno- -- knocking down,

18    closing down buildings that were no longer in use,

19    and then they were demolished.

20         Q.    Did those job responsibilities that you

21    had when you first started at the Newark plant, did

22    those change in any way during your tenure at that

23    plant?

24         A.    Yes.

25         Q.    Okay.  What other job responsibilities did

ALCD-PUBCOM_0007876

Page 17

1   you -- did you have throughout that period?

2          A.    I became responsible for quality control.

3   I became responsible for production scheduling, and

4   plant engineering.

5          Q.    Do you recall when you became responsible

6   for -- for quality control, production scheduling or

7   plant engineering?

8          A.    No.

9          Q.    Other than those, you know, job

10  responsibilities that you just listed, any others

11  while you were at the Newark plant?

12         A.    No.

13         Q.    When you left Sherwin-Williams in 1998,

14  did you -- did you take any -- any documents with

15  you?

16         A.    No.

17         Q.    As part of the job responsibilities that

18  you just described or listed while you were at the

19  Newark plant, did any of those have to do with

20  disposal of -- of hazardous waste or hazardous

21  substances?

22         A.    I -- not that I recall.

23              MR. McDERMOTT:  Give me those documents.

24  Yeah, just --

25  BY MR. McDERMOTT:

ALCD-PUBCOM_0007877

Page 18

1        Q.   So I'm going to show you some documents

2   during the deposition.

3        A.   I need a cough drop.  Are we in the middle

4   of a question?

5        Q.   Do you want to go off the record?

6        A.   Yes.

7             THE VIDEOGRAPHER:  The time is now

8   2:24 p.m.  We are going off the record.

9             (Recess.)

10            THE VIDEOGRAPHER:  The time is 2:26 p.m.

11  We are back on the record.

12            MR. McDERMOTT:  For the record, I'm going

13  to mark -- I'm going to use, I guess, the naming

14  convention Free-1.  I know we were using the company

15  name before, but I'm not sure with a fact witness if

16  we're doing it differently.  So just like that.

17                       - - -

18            (Whereupon the document was marked,

19            for identification purposes, as

20            Free_1.)

21                       - - -

22  BY MR. McDERMOTT:

23       Q.   So if I can pass this document over to

24  you.

25            MR. McDERMOTT:  And for the record, it's a

Page 19

1    document that's the Bates stamp on the first page is

2    SW and then four leading 0s, 924.

3            THE WITNESS:  What --

4    BY MR. McDERMOTT:

5        Q.   And I could if ask you, does -- you're --

6    you're on the back.

7        A.   Oh.

8        Q.   Yeah, that's double sided.  If you could

9    take a look -- just take a moment and take a look at

10   this document, let me know if you -- if you recall

11   seeing this particular document before.  I'll --

12   I'll start there.

13           Does that -- do you recall seeing that --

14   that document before?

15       A.   No.

16       Q.   It's been a long time?

17       A.   Hmm, yes.

18       Q.   If you look at the -- what is the second

19   page of the document, it has the -- the Bates number

20   at the bottom of the page, ends in 925, it's the

21   cover memo.

22       A.   Mm-hmm.  Yes.

23       Q.   Am I correct it's -- or it appears to be

24   an April 27th, 1987, Intra-Company correspondence

25   from you to Cleveland?

ALCD-PUBCOM_0007879

Page 20

1          A.     Yes.

2          Q.     And based on that date, this would have

3     been right at the start of your assignment to the

4     Newark plant, or right about there?

5          A.     Yes.

6          Q.     Okay.  And it has you listed as a -- or it

7     has you described as a process engineer.

8          A.     (Nods head up and down.)

9          Q.     Does that refresh your recollection

10    whether that was the title that you started with at

11    the plant?

12         A.     No.

13         Q.     Okay.

14         A.     But there it is.

15         Q.     And the body of the memo, it says,

16    "Enclosed are copies of manifests and annual report

17    generated in 1986 for the Newark site."

18              Do you see that?

19         A.     Yes.

20         Q.     Is it fair to say that these are hazardous

21    waste manifests that the Newark plant is sending to

22    headquarters in Cleveland, or sending to Cleveland,

23    the Cleveland office?

24         A.     The paper?

25         Q.     The attachments, yes.

ALCD-PUBCOM_0007880

Page 21

1       A.    Oh, yes.

2       Q.    Okay.  And I just want to ask you a couple

3   questions.  On the next page, it's the first waste

4   manifest, the page ending in 926.  It looks like the

5   person who printed their name there, the quality is

6   not too good, but it says Cass Karkowski.  Do you

7   see that?

8       A.    Yes.

9       Q.    Is that name familiar to you?

10      A.    No.

11      Q.    What about the next page ends in 927, at

12  the bottom there's somebody who signed the document

13  with last name Fish.  Does that --

14      A.    No.

15      Q.    Do you recall that person?

16      A.    No.

17      Q.    And then the -- the next page, 928, the

18  signature a little more than halfway down, it

19  appears to say Wayne Murphy.  Do you see that?

20      A.    Yes.

21      Q.    Does that name ring a bell?

22      A.    Yes.

23      Q.    Who is Wayne Murphy?

24      A.    He was the controller.

25      Q.    The controller of the Newark Plant?

ALCD-PUBCOM_0007881

Page 22

1        A.    Yes.

2        Q.    Do you recall whether he was at the Newark

3   Plant already when you were assigned there in 1987?

4        A.    Yes.

5        Q.    Do you know how long he had been at the

6   Newark Plant at that point?

7        A.    No.

8        Q.    Do you recall whether Mr. Murphy was

9   assigned to the plant in Newark during the entire

10  tenure when you were there?

11       A.    Yes.

12       Q.    I'm sorry, that was a bad question.  So he

13  was there in 1998 when you -- when you left?

14       A.    Yes.

15       Q.    Okay.  If you could turn to the page that

16  ends in 931.  And the signature at the bottom

17  appears to be someone named Jay Crawford.  Does that

18  name ring a bell?

19       A.    No.

20       Q.    You can put that one aside.  Those are all

21  the questions.

22                        -  -  -

23            (Whereupon the document was marked,

24            for identification purposes, as

25            Free_2.)

ALCD-PUBCOM_0007882

Page 23

1                         - - -

2     BY MR. McDERMOTT:

3          Q.    I'm going to give you -- I've marked a

4     document Free-2.  For the record, this one is SW,

5     leading zeros, 620.  And if you could take a look at

6     that one that I've marked as Exhibit 2 and let me

7     know if you recognize this one.

8          A.    No.

9          Q.    And the date on this document is June 19,

10    1984; right?

11         A.    Yes.

12         Q.    So this would have predated your

13    involvement at the Newark plant?

14         A.    Yes.

15         Q.    And it's signed by a person named

16    D. Edwards, do you see that?

17         A.    Yes.

18         Q.    Do you recognize D. Edwards?

19         A.    No.

20         Q.    Okay.  Who was the plant manager, if you

21    recall, when you arrived at the plant in '87?

22         A.    Al Petee.

23         Q.    Was Mr. Petee the plant manager during the

24    entire tenure that you were there until 1998?

25         A.    Yes.

ALCD-PUBCOM_0007883

Page 24

```
 1            MR. McDERMOTT:  Number 3.

 2                        - - -

 3            (Whereupon the document was marked,

 4       for identification purposes, as

 5       Free_3.)

 6                        - - -

 7  BY MR. McDERMOTT:

 8       Q.   If you could take a look at this document

 9  I've marked as Exhibit 3.

10            For the record this one, the Bates number

11  is TSWC-FED-00114618.

12            And if you could take a look at this one

13  and let me know if you see -- and I'll represent

14  that -- this was given to us, it looks like a couple

15  documents combined.  You're free to look at them but

16  I'm not going to ask you anything about the first

17  four pages.  I'm going to ask you about -- there's a

18  letter dated October 21, 1988, that's the point

19  where I'm going to start.

20            Now that you've had a chance to take a

21  look at this one, do you remember this document, or

22  do you remember seeing it before?

23       A.   Yes.

24       Q.   When do you remember seeing this one?

25       A.   A couple weeks ago.
```

ALCD-PUBCOM_0007884

Page 25

1          Q.   And am I correct that this is a -- an

2      October 21st, 1988, letter that you drafted, is

3      that a fair statement?

4          A.   Yes.

5          Q.   Do you know who was the intended recipient

6      of this letter?

7          A.   No.

8          Q.   And if you could look at the -- the first

9      page of this -- this letter, the first paragraph

10     describes it as a list of the hazardous chemicals

11     which are in use at the Sherwin-Williams facility at

12     Newark.  Is that a fair summary of -- of what this

13     document is?

14         A.   Yes.

15         Q.   Let me ask it a better way.

16         A.   Yeah.

17         Q.   Do you recall why you put this document

18     together?

19         A.   There was a requirement to list hazardous

20     chemicals.

21         Q.   And is that the reference in the second

22     paragraph to the SARA regulation?

23         A.   Yes.

24         Q.   Do you recall where you obtained the

25     information to put this list together?

ALCD-PUBCOM_0007885

Page 26

1       A.   No.

2       Q.   Do you have anybody -- well, let me -- do

3    you recall whether anybody assisted you in

4    assembling the information that is in this letter?

5       A.   Yes.

6       Q.   Who assisted you?

7       A.   I don't recall.

8       Q.   Somebody -- another employee at the Newark

9    Plant?

10      A.   I don't recall.

11      Q.   And that was -- the limitation to the

12   Newark plant I think made you hesitate there.

13   Another Sherwin-Williams employee?

14      A.   Yes.

15      Q.   Okay.  In the -- that first paragraph that

16   we just -- that we just looked at a moment ago, the

17   last sentence in that paragraph says, "In the case

18   of mixtures, the name and percent composition will

19   appear on the MSDSs which are available at the

20   facility."

21           Do you see that part?

22      A.   Yes.

23      Q.   What are MSDSs?

24      A.   Material safety data sheets.

25      Q.   And it states here that MSDSs for mixtures

Page 27

1   are available at the facility.  While -- during your

2   tenure at the Newark plant, were -- were MSDSs

3   stored at the -- at the plant?

4         A.   Yes.

5         Q.   How -- how were they -- what were they,

6   hard copy --

7         A.   Yes.

8         Q.   -- or electronically, okay.

9              Was there a particular location at the --

10  at the plant where MSDSs were maintained?

11        A.   Yes.

12        Q.   Where was that?

13        A.   My office.

14        Q.   Was that the case from 1987 to 1998 during

15  your tenure there?

16        A.   No.

17        Q.   Did that change at some point?

18        A.   Yes.

19        Q.   Do you recall when it changed?

20        A.   No.

21        Q.   Did somebody else become responsible

22  for -- well, were you responsible for maintaining

23  the MSDSs at the plant, was that part of your job?

24        A.   Yes.

25        Q.   Did somebody else take over that

ALCD-PUBCOM_0007887

Page 28

1    responsibility at some point?

2          A.    No.

3          Q.    Do you recall how that changed, then?  I'm

4    trying to understand -- so you've testified that

5    MSDSs were maintained at the plant during that

6    entire period while you were there; right?

7          A.    Yeah.

8          Q.    And at the start in 19- -- well, at the

9    start of your tenure there, is it correct to say

10   that you were the one responsible for maintaining

11   them in your office?

12         A.    No.

13         Q.    Okay.  Did you become responsible for that

14   at some point after you started?

15         A.    Yes.

16         Q.    Okay.  Do you recall who was responsible

17   for that when you first started?

18         A.    No.

19         Q.    When you left the -- the Newark plant to

20   go to Emeryville, were the MSDSs that you maintained

21   at the plant still located at the plant?

22         A.    Yes.

23         Q.    During your tenure at the Newark Plant,

24   other than MSDSs that you kept in your office, were

25   you responsible for maintaining any other records?

ALCD-PUBCOM_0007888

Page 29

1       A.    Yes.

2       Q.    What other kinds of records would you have

3  been responsible for maintaining?

4       A.    Quality assurance records, for -- quality

5  control records, I should say.  Quality control

6  records.  Formula.  Yeah, paint formulas.

7       Q.    Any other kinds of records?

8       A.    No.

9       Q.    The paint formulas, were those in the form

10  of formula cards?

11       A.    No.  Well, I'm not familiar with that

12  term.

13       Q.    Okay.  How were the -- the paint formulas

14  maintained by you at the Newark plant?

15       A.    It was computer printout, so paper.

16       Q.    Did you just mean for the -- for the paint

17  formulas, did you just maintain the computer

18  printouts in paper form, or did you have

19  responsibility for maintaining what was stored on

20  the computer?

21       A.    Yes.

22       Q.    The latter?

23       A.    Yes.

24       Q.    Do you re- -- I'm assuming at the -- well,

25  am I correct that at the beginning of your tenure at

ALCD-PUBCOM_0007889

Page 30

1    the Newark Plant in '87, you didn't have that

2    responsibility to maintain the paint formulas on

3    the -- on the computer?

4         A.   I don't recall.

5         Q.   Was there a system that you used to

6    maintain the paint formulas?

7         A.   Yes.

8         Q.   Okay.  What was that system?

9         A.   I -- it was on the computer.  I don't

10   recall.

11        Q.   When you departed the Newark Plant in

12   1998, were the computer printouts of -- of paint

13   formulas -- were they still at the site?

14        A.   Yes.

15        Q.   Do you know who took over --

16        A.   No.

17        Q.   -- responsibilities?

18             Okay.  Same question for the QC records.

19   The QC records that you maintained at the plant,

20   when you departed the Newark Plant in 1998, were

21   those still at the plant?

22        A.   Yes.

23        Q.   Okay.  Do you know who took over

24   responsibility for that?

25        A.   No.

Page 31

1          Q.   And both those -- the QC records and the
2     paint formula printouts, were they maintained in
3     your office?
4          A.   No.
5          Q.   Okay.  Where were they maintained?
6          A.   QC records were maintained in QC in the
7     lab, yeah.
8          Q.   Okay.  What about the computer printouts
9     of formula cards?
10          A.   I don't recall.
11          MS. CARFORA:  I'm just going to object to
12     form on that.
13     BY MR. McDERMOTT:
14          Q.   If I could direct your attention to --
15     it's maybe the third page -- it's the third page
16     after the -- after the letter itself.  It's dated
17     September 10th, 1987, at the top.  And it's under
18     the heading "SARA Hazardous Chemical List", Bates
19     number ending 114626.  Do you see that page?
20          A.   No.
21          MS. CARFORA:  (Indicating.)
22          THE WITNESS:  Oh, okay.
23          MS. CARFORA:  It's here on the bottom
24     right.
25          THE WITNESS:  This one (indicating)?

ALCD-PUBCOM_0007891

Page 32

1    BY MR. McDERMOTT:

2         Q.    Two pages past that.  So it ends in 26 at

3    the very bottom.

4         A.    The numbers are confusing me -- oh.

5         Q.    Yeah, I know.  These things have been --

6         A.    Okay.

7         Q.    -- amended so many times.

8               If you could take a look at that list and

9    I want to ask you about -- do you see where it says

10   "Lead Chromate" toward the bottom of the list?

11        A.    Yes.  Yes.

12        Q.    Is it fair to say that this SERA Hazardous

13   Chemical List from 1987 indicates that Lead Chromate

14   was in use at the Newark Plant in that year?

15        A.    No.

16        Q.    Okay.  Why not?

17        A.    Because I think the letters are mixed up.

18   The pages are inter- -- intermixed.

19        Q.    What do you mean by that?

20        A.    Well, because the letter that -- that is

21   over my name is dated 1988.

22        Q.    In September 19- -- well, the list in

23   September of 1987 that's here that's page 2 of 2

24   that we just looked at, did you assemble that list?

25        A.    No.

ALCD-PUBCOM_0007892

Page 33

1          Q.   Do you know who did?

2          A.   No.

3          Q.   Did you assemble the list that's on two

4    pages prior beneath October 21st, 1988?

5          A.   Yes.

6          Q.   Other than the difference in the years,

7    1988 on the letter versus 1987 on this list, do you

8    have any other reason to believe that its listing of

9    Lead Chromate at the plant is not accurate?

10              Well, let me -- let me ask -- let me ask

11   that differently.  Do you have any reason to believe

12   that this listing of Lead Chromate beneath the

13   heading SERA Hazardous Chemical List doesn't

14   indicate that it was in use at the plant?

15              MS. CARFORA:  Objection, asked and

16   answered.

17   BY MR. McDERMOTT:

18         Q.   You can answer.

19              MS. CARFORA:  You can answer.

20              THE WITNESS:  I was there in '87 and I

21   have no recollection of that material being at the

22   plant.

23   BY MR. McDERMOTT:

24         Q.   And you said you didn't assemble this list

25   and you don't know who did; right?

ALCD-PUBCOM_0007893

Page 34

1      A.    Yes.

2      Q.    If could you turn to the next page of this

3   document, which is the page ending in 114627, and

4   it's -- I'll just direct your attention to that and

5   ask, is it -- is it -- am I correct that this is a

6   Worker and Community Right to Know Act form?

7      A.    Yes.

8      Q.    Are you familiar with these -- well, let

9   me back up.  During your tenure at the Newark Plant,

10  did you have any responsibilities with respect to

11  the Worker and Community Right to Know Act form like

12  this?

13     A.    I don't remember.  I don't recall doing

14  that.

15          MR. McDERMOTT:  4.

16                    - - -

17          (Whereupon the document was marked,

18          for identification purposes, as

19          Free_4.)

20                    - - -

21  BY MR. McDERMOTT:

22     Q.    The -- the computer program that you --

23  well, let me back up.

24          You testified a moment ago about

25  maintaining paint formulas at the plant while you

ALCD-PUBCOM_0007894

Page 35

1    were at Newark?

2         A.   Yes.

3         Q.   The system that you used to do that, was

4    that company wide or was that specific to the Newark

5    Plant?

6         A.   Company wide.

7         Q.   Were the paint formulas that

8    Sherwin-Williams used for its paints, were those

9    company-wide, or were they specific to different

10   plants?  In other words, if a particular type of

11   paint was made at Newark, would it have used the

12   same formula if it was made at Cleveland?

13              MS. CARFORA:  Objection, form.

14              THE WITNESS:  No.  No.  Well --

15   BY MR. McDERMOTT:

16        Q.   What makes you say that -- well, if you

17   could just explain.

18        A.   Different locations would have variations.

19        Q.   What kind of variations would they be?

20        A.   Depends on the location.

21        Q.   If -- if you could take a look at what

22   I've marked as Exhibit 4.  And when you've had a

23   chance, for the record it has the Bates number

24   MAXUS4136614, and it's undated.

25              If you could take a look at the one and

ALCD-PUBCOM_0007895

Page 36

1     let me know if you've seen this before?

2          A.    No.  Well --

3          Q.    You don't recall seeing this one?

4          A.    I don't recall seeing it before.

5          Q.    And am I correct that this appears to be

6     a -- a letter to NJ DEP with your name as the

7     signatory?

8          A.    Yes.

9          Q.    And it has you there listed as

10    "Process/Technical Manager", do you see that?

11         A.    Hmm.  Yes.

12         Q.    Was there a distinction in the title -- I

13    know -- a moment ago we saw a document that said, I

14    think, process engineer or process manager.  Was

15    there a distinction between the position called

16    process engineer or process manager and what's

17    listed here process slash tech- -- Process/Technical

18    Manager?

19         A.    I don't remember my job titles when I was

20    there, so...

21         Q.    And it -- this document here indicates

22    that -- well, it says in the -- in the first

23    paragraph of the -- of the letter, "For the first

24    quarter of 1990, we discharged, on the average,

25    13,665 gallons of water into the Passaic Valley

ALCD-PUBCOM_0007896

Page 37

1    sewer system daily."

2          Do you see that sentence?

3    A.   Yes.

4    Q.   And in the last paragraph it says, "I hope

5    that this information satisfies your questions."

6          Do you see that sentence?

7    A.   Yes.

8    Q.   Do you remember what questions -- or do

9    you remember having any interactions or questions

10   from the recipient who is listed here for NJ DEP?

11   A.   No.

12                        - - -

13          (Whereupon the document was marked,

14          for identification purposes, as

15          Free_5.)

16                        - - -

17   BY MR. McDERMOTT:

18   Q.   If you could take a look at what's marked

19   Exhibit 5, and let me know if you've -- after you've

20   had a chance to look at it, let me know if you

21   recall seeing that one.

22          MS. WHEATON:  Jack, could you say what

23   document this is?

24          MR. McDERMOTT:  Sure.  The Bates number is

25   TSWC-FED-00100142.

ALCD-PUBCOM_0007897

Page 38

1          THE COURT REPORTER:  Who just spoke?

2          MR. McDERMOTT:  Can you identify yourself

3     for the court reporter, please, whoever just asked.

4          MS. WHEATON:  Oh, Jill Wheaton.

5          MR. McDERMOTT:  Thanks, Jill.

6     BY MR. McDERMOTT:

7          Q.   So have you had a chance to look at that

8     document --

9          A.   Yes.

10         Q.   -- that's marked Exhibit 5.  Do you recall

11    ever seeing it before?

12         A.   No.

13         Q.   If you look at the -- at the first page,

14    it's -- the signatory is a person named Scott

15    Thomas.  Do you know who Scott Thomas is?

16         A.   No.

17         Q.   And this document is dated

18    February 18th, 1993; is that right?

19         A.   Yes.

20         Q.   So at this point in '93, that's -- that's

21    during your tenure at the Newark Plant; right?

22         A.   No.

23         Q.   Oh, that's right, you left in -- what year

24    did -- well, you left in '98 I thought.

25         A.    I left Sherwin-Williams in '98.

ALCD-PUBCOM_0007898

Page 39

1          Q.    Okay.  Fair enough.  Okay.  So you left in

2     1992, the Newark Plant?

3          A.    Yes.

4          Q.    If you look at this -- the first paragraph

5     of this document, in the second sentence it says,

6     "The faxed pages that follow this memo are the 1992

7     consumption reports for your plant."  And it

8     continues, "They are intended to assist you in

9     determining which chemicals may have to be

10    reported."

11              Do you see that?

12         A.    Yes.

13         Q.    While you were at the Newark Plant, do you

14    recall receiving consumption reports regarding the

15    chemicals used at the Newark Plant?

16         A.    No.

17         Q.    On the first page of this document, do you

18    see there's a -- one of the handful of -- of numbers

19    there, there's one that says SW-NWK, and then it

20    follows with a number?

21         A.    Yes.

22         Q.    Do you recall ever seeing a document with

23    that stamp before, other than today?

24         A.    No.

25         Q.    Are you familiar with raw material

ALCD-PUBCOM_0007899

Page 40

1     consumption reports?

2          A.    No.

3          Q.    While you were at the Newark Plant, was

4     there any information stored at the plant -- other

5     than what you've already listed, the records you

6     already listed -- that indicate the raw materials

7     that were used at the plant each year?

8          A.    I don't know.

9          Q.    Was there any information regarding the

10    raw materials that were used at the plant -- well,

11    were there any records at the plant reflecting the

12    raw materials that were -- that were being used at

13    the plant in a given year?

14         A.    I don't know.

15         Q.    Are you aware of any -- any records kept

16    at another location that reflected the raw materials

17    that were used at the Newark Plant in any given

18    year?

19         A.    No.

20         Q.    As part of your job while you were at the

21    Newark Plant, did you ever have to determine whether

22    a particular raw material or raw materials had been

23    used at the plant?

24         A.    No.

25                         - - -

Page 41

1            (Whereupon the document was marked,

2            for identification purposes, as

3            Free_6.)

4                      - - -

5    BY MR. McDERMOTT:

6        Q.   I'm going to mark this next document

7    Exhibit 6.  If you could take a look at this one,

8    please.

9            Sorry.

10           MR. McDERMOTT:  I'm sorry, which one of

11   these -- I'm just looking because the Bates number

12   looks like it's cut off on the -- on the first page

13   in the printout.

14           MS. KROHN:  I'll get the Bates number.  It

15   is on one of the last pages that you have.

16   BY MR. McDERMOTT:

17       Q.   If you could just take a look at this

18   document that's been marked as Exhibit 6.  And let

19   me know if you recall seeing this document before.

20       A.   No.

21       Q.   Okay.  Do you ever recall -- or you see

22   the title there, it says, "Raw Material Consumption

23   Report."  Do you ever recall seeing a Raw Material

24   Consumption Report?

25       A.   No.  Can we --

ALCD-PUBCOM_0007901

Page 42

1              MS. CARFORA:  You need a break?

2              MR. McDERMOTT:  Need a break, sure.

3              THE WITNESS:  I want to stand up if

4    nothing else.

5              MR. McDERMOTT:  Let's go off the record.

6              THE VIDEOGRAPHER:  The time is 3:03 p.m.

7    We are now off the record.

8              (Recess taken.)

9              THE VIDEOGRAPHER:  The time is 3:13 p.m.

10   We are back on the record.

11   BY MR. McDERMOTT:

12       Q.   A little while ago I asked you a couple

13   questions about the system that you -- that you used

14   to maintain paint formulas at -- while you were at

15   the Newark Plant.  Do you recall that?

16       A.   Yes.

17       Q.   When you -- after you left Newark and were

18   assigned to Emeryville in 1992, did you continue to

19   use that -- that system while you were at

20   Emeryville?

21       A.   A system.  It might have -- the system

22   might have changed.

23       Q.   Do you recall the names of either one?

24       A.   No.

25              MR. McDERMOTT:  Mark this -- this next

ALCD-PUBCOM_0007902

Page 43

1   document, number 7.

2                            - - -

3                   (Whereupon the document was marked,

4            for identification purposes, as

5            Free_7.)

6                            - - -

7   BY MR. McDERMOTT:

8       Q.   For the record and everybody on the phone,

9   this is a Environmental Appeals Board decision from

10  October 12th, 1995, regarding the B&C Towing site.

11          You can -- you know, take the time -- I'm

12  assuming you haven't seen this particular document

13  but, you know, I'll kind of start by saying do you

14  remember -- well, you're familiar with the B&C

15  Towing site.

16          Do you recall any -- anything -- any

17  involvement with -- with that site while you were at

18  the Newark Plant?

19      A.   No.

20      Q.   Okay.  And there was -- there's just

21  really one reference I want to ask you whether you

22  recall anything about.  Just give me -- bear with me

23  for one second.

24          Do you recall Gordon Kuntz?

25      A.   I recall the name.

ALCD-PUBCOM_0007903

Page 44

1          Q.   The -- the reference I wanted to ask you

2     about is on page 217 of this document.   And there's

3     a -- do you see a heading about halfway down the

4     page that it says "Carbon Tetrachloride"?

5          A.   Yes.

6          Q.   And then in that first paragraph, the

7     second sentence, do you see where it says,

8     "According to Sherwin-Williams' review of its Raw

9     Material Consumption Reports for 1979 through 1981,

10    Sherwin-Williams' Newark Plant did not use carbon

11    tetrachloride in any plant production."

12               Do you see that -- that part?

13         A.   Yes.

14         Q.   And then do you see that it follows -- it

15    refers to an affidavit of -- of Gordon Kuntz?

16         A.   Yes.

17         Q.   Do you have any recollection of an

18    investigation into whether carbon tetrachloride was

19    used at the plant during the period of time when you

20    were working there?

21         A.   No.

22                         - - -

23               (Whereupon the document was marked,

24               for identification purposes, as

25               Free_8.)

ALCD-PUBCOM_0007904

Page 45

1                              - - -

2       BY MR. McDERMOTT:

3            Q.   I'm going to mark the next exhibit which

4       is number 8, and the document has the Bates stamp

5       MAXUS0833935.  And if you could take a look at that

6       one.

7                 Have you had a chance to look at the

8       marked -- document that was marked number 8?

9            A.   Yes.

10           Q.   Do you recall seeing that before?

11           A.   Yes.

12           Q.   Okay.  When did you see it?

13           A.   Thursday.

14           Q.   Was it the first time you saw it?

15           A.   Yes.

16           Q.   Am I correct that it appears to be a

17      letter from the US EPA to Sherwin-Williams from

18      1995?

19           A.   Yes.

20           Q.   Is it fair to say that it's requesting

21      certain information from Sherwin-Williams?

22           A.   Yes.

23           Q.   Are you familiar with what's called the

24      Diamond Alkali Superfund Site?

25           A.   Yes.

ALCD-PUBCOM_0007905

Page 46

1                         - - -

2                    (Whereupon the document was marked,

3              for identification purposes, as

4              Free_9.)

5                         - - -

6    BY MR. McDERMOTT:

7         Q.   I want to mark as Exhibit 9 the document

8    Bates stamped MAXUS087937.  If you would take a look

9    at that one, keep the -- keep 8 in front of you,

10   though.

11             And with respect to the document that was

12   marked number 9, do you recall seeing that one

13   before?

14        A.   Yes.

15        Q.   When did you see that one?

16        A.   Thursday.

17        Q.   Did you ever see it before Thursday?

18        A.   No.

19        Q.   And am I correct that the document that's

20   marked Exhibit 9 is a March 2nd, 1995, letter from

21   Sherwin-Williams to the EPA?

22        A.   Yes.

23        Q.   And am I correct that it appears to be in

24   response to the letter that we marked as Exhibit 8?

25        A.   Yes.

Page 47

1          Q.    If you turn to the last page of Exhibit 9,

2      the response.  It's signed by Donald J. McConnell,

3      Environmental Counsel.  Do you see that?

4          A.    Yes.

5          Q.    Do you know who Donald McConald-- Donald

6      McConnell is?

7          A.    No.

8          Q.    If you turn to request number 16 in EPA's

9      letter, it's on page -- the Bates -- it's page 6 of

10     the letter, the Bates is 833944.  And in -- am I

11     correct that it's a -- requests that

12     Sherwin-Williams "Provide the name, address,

13     telephone number, title and occupation for the

14     person answering this 'Request for Information', and

15     state whether such person(s) has personal knowledge

16     of the responses."

17              Do you see that first sentence?

18         A.    Yes.

19         Q.    And then it continues, "In addition,

20     identify each person who assisted in any way in

21     responding to the 'Request for Information' and

22     specify the question to which each person assisted

23     in responding."

24              Do you see that?

25         A.    Yes.

ALCD-PUBCOM_0007907

Page 48

1      Q.   And if you could just turn to the response

2   to number 16 which is on page 4 of Sherwin-Williams'

3   letter marked Exhibit 9.

4      A.   Yes.

5      Q.   And it says, "The person answering this

6   request is Donald J. McConnell, Counsel for The

7   Sherwin-Williams Company."  Do you see that?

8      A.   Yes.

9      Q.   And then it continues, "and obtained the

10  information to respond to these questions from the

11  following individuals."  And then it lists four

12  individuals, (a) through (d).  Do you see that?

13     A.   Yes.

14     Q.   And number -- or what's -- what's

15  enumerated (b), letter (b) it says, "Sue Free,

16  Environmental Specialist".  Do you see that?

17     A.   Yes.

18     Q.   And has your address with the company as

19  Oakland, California.  Is that the same facility as

20  what we've been calling Emeryville?

21     A.   Yes.

22     Q.   Okay.  Is it correct that you provided

23  information to respond to this request from EPA in

24  1995?

25     A.   I don't recall.

ALCD-PUBCOM_0007908

Page 49

1          Q.    When I asked you a moment ago if you

2     understood what the Diamond Alkali Superfund Site

3     was, you said -- you said yes; is that correct?

4          A.    Yes.

5          Q.    How did you come to understand what the

6     Diamond Alkali Superfund Site is?

7          A.    It was next door to the Sherwin-Williams

8     facility in Newark.

9          Q.    With -- when your -- during your

10    employment with Sherwin-Williams, did you ever have

11    any involvement in any way with the Diamond Alkali

12    Superfund Site?

13         A.    No.

14         Q.    If we -- if I could turn your attention to

15    number 16 of Exhibit 9, with -- with the four people

16    listed.

17         A.    Yes.

18         Q.    I asked you a few minutes ago if you

19    recalled Gordon Kuntz.  And I believe you said that

20    you remember the name --

21         A.    Yes.

22         Q.    -- is that right?

23               You don't remember anything else about

24    Mr. -- or Dr. Kuntz?

25         A.    No.

ALCD-PUBCOM_0007909

Page 50

1          Q.   And then Wayne Murphy, I believe earlier

2    you said you did recall who that was; correct?

3          A.   Yes.

4          Q.   Okay.  And the last person here, Marnie

5    Sabatine.

6          A.   No.

7          Q.   You don't remember her?

8          A.   No.

9          Q.   So based on your responses so far, is it

10   fair to say that you don't know what role, if any,

11   any of the other three individuals listed here

12   played in answering these responses?

13         A.   Yes.

14         Q.   Or answering these requests --

15         A.   Yes.

16         Q.   -- sorry.

17              If I could turn your attention to

18   Exhibit 8, which is EPA's letter, request 5, which

19   is on page 2, the Bates number ending in 940.

20              Yeah, maybe it's better to use the Bates

21   number at the bottom, so if you go to 940.

22         A.   Okay.

23         Q.   They restart the numbering in the

24   document.  Do you see number 5 there where it says,

25   "Describe the methods of collection, storage,

Page 51

1    treatment, and disposal of all hazardous substances,

2    including, but not limited to, the substances listed

3    in response to item (3) and (4)."

4            Do you see that part?

5        A.    Yes.

6        Q.    And then it continues, "Include

7    information on the following."  And then sub (a)

8    reads:  "Identify all persons who" -- it says

9    "arraigned" but I think it should be "arranged for

10   and managed the processing, treatment and disposal

11   of hazardous substances."

12           Do you see that part?

13       A.    Yes.

14       Q.    And then in Sherwin-Williams' response,

15   which is Exhibit 9, it's on page -- the Bates number

16   ends in 948, Sherwin-Williams' response states,

17   "Prior to 1984, Sue Free was responsible for

18   disposal of hazardous substances from this

19   facility."

20           Do you see that?

21       A.    Yes.

22       Q.    Based on your testimony so far, is it fair

23   to say that that's not accurate?

24       A.    Yes.

25       Q.    Do you have any idea why it identifies you

Page 52

1     as the person responsible for hazardous waste dis--

2     or for waste disposal prior to 1984?

3          A.    No.

4               MS. CARFORA:  Objection, form.

5     BY MR. McDERMOTT:

6          Q.    And then if you -- the main part of

7     question 5 above subset -- subpart A where we just

8     looked at it, it says, "Describe the methods of

9     collection, storage, treatment, and disposal of all

10    hazardous substances," am I correct that insuring --

11         A.    Wait.

12         Q.    Sorry.

13         A.    Where are we looking now?

14         Q.    In EPA's letter.

15         A.    Okay.

16         Q.    Request 5, the first part of that request

17    states, "Describe the methods of collection,

18    storage, treatment and disposal of all hazardous

19    substances."  Do you see that?

20         A.    Yes.

21         Q.    And then in Sherwin-Williams' response to

22    5 it says, "Sherwin-Williams has not collected

23    stored, treated or disposed of any hazardous

24    substances since 1984 at this facility."

25               Do you see that?

ALCD-PUBCOM_0007912

Page 53

1      A.   Yes.

2      Q.   And based on your recollection of the

3  Newark facility, between the time that you started

4  in 1987 and the time that you left in 1982, is that

5  accurate?

6      A.   I don't know.

7           MS. CARFORA:  Objection, form.  Sorry.

8           THE WITNESS:  No.

9  BY MR. McDERMOTT:

10     Q.   Let me ask -- ask it this way:  During

11  that period of time between 1987 and 1992 that you

12  were at the Newark Plant, there were hazardous

13  substances stored at the plant; is that right?

14          MS. CARFORA:  Objection, form.

15  BY MR. McDERMOTT:

16     Q.   You can answer.

17     A.   I don't know.  I don't know what's meant

18  by "hazardous", so I don't know.

19     Q.   Are you familiar with the -- the

20  definition of hazardous substances in -- well, are

21  you familiar with CERCLA, the federal law?

22     A.   No.

23     Q.   So I guess my next question is with

24  respect to -- well, number 5 asks regarding the

25  disposal of all hazardous substances from the plant.

ALCD-PUBCOM_0007913

Page 54

1    Do you see that?

2              That's a bad question.

3              It asks the respond- -- the person

4    responding to describe the methods of disposal of

5    all hazardous substances.  Do you see that part of

6    number 5, the request.

7         A.   I keep looking at the wrong paper.  Okay.

8    Yeah.

9         Q.   You see that part; right?

10        A.   Yes.

11        Q.   And then the answer that Sherwin-Williams

12   submits to number 5 is:  "Sherwin-Williams has not

13   disposed of any hazardous substances since 1984 at

14   this facility."

15             Do you see that part?

16        A.   Yes.

17        Q.   And during the time that you were at the

18   Newark Plant between 1987 and 1992, are you aware of

19   hazardous substances being disposed of from the

20   facility?

21        A.   I don't recall.

22             MS. CARFORA:  Objection, form.

23   BY MR. McDERMOTT:

24        Q.   That same answer --

25        A.   Yeah.

Page 55

1        Q.    -- with respect to the definition of

2    hazardous substances?

3        A.    Yeah, and I don't -- I just don't recall

4    of what was disposed anyway.

5        Q.    Okay.  If I could direct your attention to

6    the EPA's letter, which is Exhibit 8, number 3,

7    which is on the page with the Bates number ending in

8    939.

9        A.    Mm-hmm.

10       Q.    And -- and am I correct that request 3

11   reads:  "Did your company receive, utilize,

12   manufacture, discharge, release or dispose of any

13   materials containing the following substances", and

14   then it lists various substances.  Do you see that?

15       A.    Yes.

16       Q.    And then if I could direct your attention

17   to Exhibit 9, which is Sherwin-Williams' response,

18   on the first page, there is a response to request

19   number 3.

20             And that -- and that response begins, No

21   information has been obtained that would indicate

22   that the Lister Avenue facility ever received,

23   utilized, manufactured, discharged, released or

24   disposed of 2, 3, 7, 8 tetrachloridebenzo-p-dioxin

25   or other dioxin compounds including dichloro

ALCD-PUBCOM_0007915

Page 56

1   diphenyl-trichloroethane (DDT).  Do you see that

2   part?

3          A.    Yes.

4          Q.    Do you have any knowledge regarding

5   whether DD -- well, first let me -- I'll ask it this

6   way:  Are you familiar with DDT, do you know what

7   DD- -- the chemical DDT is?

8          A.    Yes.

9          Q.    Generally?

10         A.    Generally.

11         Q.    Okay.  Do you have any knowledge regarding

12  whether Sherwin-Williams used DDT in its operations

13  in any way at the Newark Plant?

14         A.    No.

15         Q.    And then the response -- if you could just

16  direct your attention back to response number 3, it

17  continues that "the remaining substances,

18  pentachlorophenol, cadmium, copper, mercury, lead,

19  zinc, methyl ethyl ketone, ethyl benzene, toluene

20  and xylene" --

21              MR. McDERMOTT:  Did you get that?

22              THE COURT REPORTER:  No.

23  BY MR. McDERMOTT:

24         Q.    -- "may have been present in raw products

25  used at the facility prior to 1984."

ALCD-PUBCOM_0007916

Page 57

1              Do you see that part?

2         A.   Yes.

3         Q.   With respect to lead, do you have any

4    information -- or do you have any understanding of

5    whether lead was used at the Newark Plant in any way

6    during the Sherwin-Williams operation?

7              MS. CARFORA:  Objection, form.

8    BY MR. McDERMOTT:

9         Q.   You can answer.

10        A.   No.

11        Q.   What about zinc, are you aware of zinc

12   being used in any way at Sherwin-Williams' operation

13   at the New York plant?

14        A.   Yes.

15             MS. CARFORA:  Objection to form.

16             THE COURT REPORTER:  I'm sorry, the answer

17   was "yes"?

18             THE WITNESS:  The answer was yes.

19   BY MR. McDERMOTT:

20        Q.   Okay.  How was -- to your knowledge, how

21   was zinc used at the Newark Plant during the period

22   of time that you were there?

23        A.   Zinc oxide.

24        Q.   That was a raw material?

25        A.   Yes.

Page 58

1      Q.   What was it used for?

2      A.   I don't recall its purpose.

3      Q.   What about mercury, do you have any

4  knowledge of mercury being used in any operations at

5  the Sherwin-Williams Newark Plant?

6      A.   No.

7           MS. CARFORA:  Objection, form.

8  BY MR. McDERMOTT:

9      Q.   Same question as to copper, do you have

10  any information about copper's use -- or the use of

11  copper by Sherwin-Williams at the Newark Plant?

12          MS. CARFORA:  Objection.

13          THE WITNESS:  No.

14          MR. McDERMOTT:  Okay.  The next one.

15  BY MR. McDERMOTT:

16     Q.   If I could just direct your attention to

17  one more request here.  So request number 4 in EPA's

18  letter, which is Exhibit 8, and it's on page -- the

19  Bates number ends in 940 -- 0.  And request 4,

20  subpart (a), am I correct that it reads:  "Provide a

21  description of the manufacturing processes for which

22  all hazardous substances, including, but not limited

23  to, the substances listed in response to item (3),

24  were a product or by-product."

25          Do you see that request?

ALCD-PUBCOM_0007918

Page 59

1          A.    Yes.

2          Q.    And then in Sherwin-Williams' response

3     in -- to number 4 in its letter from March 2nd,

4     1995, its response which is on page 948, am I

5     correct that it reads:  "The Lister Avenue facility

6     has not manufactured any products that contain any

7     of the hazardous substances listed in question 3."

8               Do you see that?

9          A.    Yes.

10         Q.    Based on your response with respect to

11    zinc, is it fair to say that that response is not

12    accurate?

13              MS. CARFORA:  Objection, form.

14    BY MR. McDERMOTT:

15         Q.    You can answer.

16         A.    I'm confused by the question.

17         Q.    Sure.  You just testified a moment ago

18    that zinc was a raw material that was used at the

19    Newark Plant; right?  Zinc --

20         A.    Zinc oxide.

21         Q.    Am I correct that the Newark Plant

22    produced a product or products that contained zinc

23    or zinc oxide --

24              MS. CARFORA:  Objection, form.

25    BY MR. McDERMOTT:

ALCD-PUBCOM_0007919

Page 60

1      Q.    -- as a component?  You could answer.

2      A.    I don't know why I'm having such a hard

3   time following you, but I really am.

4      Q.    Okay.

5      A.    So --

6      Q.    You testified a moment ago that zinc oxide

7   was used as a raw material at the plant.

8      A.    Right.

9      Q.    And you couldn't recall what it was used

10  as a raw material for, is that right, what product

11  it was used as a raw material for?

12     A.    Oh.

13         MS. CARFORA:  Objection, mischaracterizes

14  her testimony.

15  BY MR. McDERMOTT:

16     Q.    Sure.  Not -- I'm not intentionally, but

17  let me ask it this way.

18     A.    Sorry.

19     Q.    Do you recall what product zinc oxide was

20  used as a raw material for at the Newark Plant?

21     A.    Yes, in latex paint for exteriors.

22     Q.    Okay.

23     A.    Yes.

24     Q.    And am I correct that the latex paint for

25  exteriors that was made at the Newark Plant using

ALCD-PUBCOM_0007920

Page 61

1    zinc oxide as a raw material, that would have

2    contained zinc as a component in the final product?

3              MS. CARFORA:  Objection, form.

4              THE WITNESS:  It contained zinc oxide as a

5    component in the final product.

6              MR. McDERMOTT:  If I could mark this next

7    document number 10.

8                        -  -  -

9                   (Whereupon the document was marked,

10               for identification purposes, as

11               Free_10.)

12                       -  -  -

13             THE WITNESS:  Are you done with these?

14   BY MR. McDERMOTT:

15        Q.   And --

16        A.   Are we done with these?

17        Q.   Yes.

18        A.   Okay.

19        Q.   You can set those aside.

20             And for the record, the Bates number on

21   this one is SW0001109.  And if you could take a

22   moment and look at this one, and let me know if

23   you've seen this one before.

24             MS. CARFORA:  So Jack, this is 10?

25             MR. McDERMOTT:  This is 10, I believe;

ALCD-PUBCOM_0007921

Page 62

1   right?

2            MS. CARFORA:  Thanks.

3            MS. KROHN:  That's --

4            THE COURT REPORTER:  What does that

5   sticker say?

6            MR. McDERMOTT:  Oh, you know, it's 11.

7            MS. KROHN:  No, you're --

8            MR. McDERMOTT:  Okay.  You're -- that's

9   right.

10            THE WITNESS:  10.

11            MS. CARFORA:  It's 10?

12            MR. McDERMOTT:  Yes.

13            MS. KROHN:  Yeah.

14            MS. CARFORA:  Good thing I checked.

15   BY MR. McDERMOTT:

16       Q.   Do you recall seeing this document before?

17       A.   No.

18       Q.   I just want to direct your attention to --

19   well, have you ever heard of a consulting firm

20   called EN -- called ENSR, E-N-S-R?

21       A.   No.

22       Q.   I just want to direct your attention and

23   ask you about something on the second page of this

24   document, the Bates stamp ending in 1110.  In the

25   first paragraph at the end it says, "three former

Page 63

1    and four current Sherwin-Williams employees were

2    interviewed."

3            Do you see that part?

4    A.    Yes.

5    Q.    Based on your prior answer, am I correct

6    that you were not one of the Sherwin-Williams

7    employees interviewed as part of this?

8            MS. CARFORA:  Objection.

9    BY MR. McDERMOTT:

10   Q.    Okay.

11   A.    I don't recall being interviewed.

12   Q.    Do you have any knowledge regarding the

13   use of PCB -- well, let me -- let me lay a

14   foundation for that.

15           Do you -- do you know what PCBs are?

16   A.    Yes.

17   Q.    And do you know what PCB-containing fluids

18   are, PCB fluids?

19   A.    No.

20   Q.    Are you familiar -- or do you have any

21   knowledge of PCBs being used in any way at the

22   Newark Plant?

23   A.    No.

24                           - - -

25           (Whereupon the document was marked,

ALCD-PUBCOM_0007923

Page 64

1          for identification purposes, as

2          Free_11.)

3                    - - -

4    BY MR. McDERMOTT:

5       Q.    I'm going to mark as Exhibit 11 this

6    document that's -- has the Bates stamp ending -- or

7    it's SW0001174.  If you could take a look at that,

8    please.

9             And after you've had a chance to take a

10   look at it, if you could let me know if you recall

11   seeing this document before.

12            Do you recall seeing this document before?

13      A.    Yes.

14      Q.    When do you recall seeing this one?

15      A.    A couple weeks ago.

16      Q.    And am I correct that this is -- there's

17   a -- the cover memo to this document is a

18   March 21st, 1988, Intra-Company Correspondence

19   from Michael Pankiw?

20      A.    Yes.

21      Q.    Do you recall Michael Pankiw?

22      A.    I recall the name.

23      Q.    You don't recall anything else about him?

24      A.    (Witness shakes head.)

25      Q.    If you could turn to page -- the

ALCD-PUBCOM_0007924

Page 65

1    attachment to the document which is on the second

2    page, under the heading "Newark Plant, Environmental

3    Audit."

4          MS. CARFORA:  I'm sorry, was there an

5    answer to the last question?  I was looking down,

6    did you verbally answer?

7          MR. McDERMOTT:  We're being told no.

8    BY MR. McDERMOTT:

9       Q.   Do you remember anything else about

10   Mr. Pankiw?

11      A.   No.

12         MR. McDERMOTT:  Okay.

13         MS. CARFORA:  Thank you.

14         THE WITNESS:  I'm sorry, my voice keeps

15   disappearing, so.

16   BY MR. McDERMOTT:

17      Q.   And on this second page that ends in Bates

18   number 1175, the end of the -- the last sentence in

19   the first paragraph, how do you pronounce that

20   gentleman's name, "Al" --

21      A.   Petee.

22      Q.   -- "Petee, Plant Manager, and Susan Free,

23   Process Engineer, were the plant representatives

24   participating in the audit."

25      A.   Yes.

ALCD-PUBCOM_0007925

Page 66

1      Q.   Do you remember participating in an

2   environmental audit in January 1988?

3      A.   No.

4      Q.   And if I could direct your attention to

5   the next page which ends in 1176, there's a -- under

6   Section II. C) there's a heading that says "Use and

7   Management of Drums."  Do you see that?

8      A.   Oh, yes.

9      Q.   And then the second paragraph under that

10   section reads, "Drums labeled as hazardous waste

11   were all covered and in good condition.  However,

12   several drums in the quonset area, content of which

13   was not ascertained, were very rusty and in poor

14   condition.  One drum was found to be ruptured and

15   leaking an unknown material.  Other drums did not

16   have their lids on."

17           Do you see that part?

18      A.   Yes.

19      Q.   Do you have any recollection of what's

20   described there?

21      A.   No.

22      Q.   Do you have any knowledge one way or the

23   other whether the statement in that paragraph is

24   accurate?

25           MS. CARFORA:  Objection, form.

ALCD-PUBCOM_0007926

Page 67

1    BY MR. McDERMOTT:

2         Q.    You can answer.

3         A.    I -- I'm sorry, could you -- what did

4    you -- what was the question?

5         Q.    Do you have any information one way or the

6    other regarding whether the statement in that

7    paragraph is -- is accurate?

8         A.    No.

9         Q.    And the last thing I want to refer you to

10   in this document, if you could turn to the next

11   page, Bates stamp ending in 1177, and there's a

12   paragraph that reads, "Although the plant has made

13   great strides in reorganizing and cleaning up the

14   site, there is still room for improvement with

15   regard to housekeeping."  And then it continues,

16   "There are still many empty and full drums in the

17   quonset hut and compactor areas that need to be

18   disposed of."

19             Do you see that paragraph?

20        A.    Yes.

21        Q.    Do you have any understanding of what the

22   author means when he says, "Although the plant has

23   made great strides in reorganizing and cleaning up

24   the site"?

25        A.    No.

ALCD-PUBCOM_0007927

Page 68

1          I -- we need to --

2          MR. McDERMOTT:  To get up?

3          THE WITNESS:  Yeah.

4          MR. McDERMOTT:  Let's go off the record.

5          THE VIDEOGRAPHER:  The time is 3:49 p.m.

6    We are now off the record.

7          (Recess taken.)

8          THE VIDEOGRAPHER:  The time is 3:55 p.m.

9    We are back on the record.

10                        - - -

11          (Whereupon the document was marked,

12          for identification purposes, as

13          Free_12.)

14                        - - -

15   BY MR. McDERMOTT:

16      Q.   If I could mark as Exhibit 12 a document

17   that has the Bates stamp TSWC-FED-00048352, and this

18   is only page 9 and 10 of what appears to be a larger

19   document, but this is the only portion that I have.

20   I'll make that representation.

21          If you'd just take a look at this one and

22   let me know if you've seen it before.

23          Do you recall seeing that document before?

24      A.   I don't recall but -- 30 years ago.

25      Q.   Am I correct that it's -- or it appears to

Page 69

1    be a Preliminary Accident/Environmental Incident

2    Report that indicates it was filled out by you --

3        A.   Yes.

4        Q.   -- in 1992?

5        A.   Yes.

6        Q.   And am I correct that it's describing an

7    incident on March 30th, 1992?

8        A.   Yes.

9        Q.   And if you could turn to the next page, am

10   I -- is it accurate to say that according to this

11   report there was a discharge of latex paint waste

12   solids from the Newark Plant into the Passaic River?

13       A.   Yes.

14           MS. CARFORA:  Objection.

15           THE WITNESS:  Oh.

16   BY MR. McDERMOTT:

17       Q.   You can answer.

18       A.   Yes.

19       Q.   Other than looking at this document right

20   now, do you recall anything about this incident?

21       A.   No.

22       Q.   Okay.  Do you recall any instances of

23   paint or paint waste being spilled or discharged

24   into the Passaic River during your time at the

25   Newark Plant?

Page 70

1          A.    No.

2          Q.    If I could direct your attention back to

3     Exhibit 9, which is the 1995 letter from

4     Sherwin-Williams to EPA.  And specifically I want to

5     ask you about the page ending in Bates number 949.

6     It's a response to request 13.

7               And it's at the bottom of the page, do you

8     see where it says, "The facility has numerous

9     records pertaining to sanitary sewer monitoring

10    reports, BOD monitoring reports, air monitoring

11    reports and groundwater reports," do you see that?

12         A.    Yes.

13         Q.    Do you have an understanding of what the

14    sanitary sewer monitoring reports are that it's

15    referencing?

16         A.    There were sanitary sewer monitoring

17    reports.  We did monitoring.

18         Q.    And those reports were stored at the

19    plant?

20         A.    Yes.

21         Q.    Okay.  Where at the plant were they

22    stored?

23         A.    I don't recall.

24         Q.    Do you recall who was responsible for

25    maintaining them?

ALCD-PUBCOM_0007930

Page 71

1        A.    The QC -- the head of QC.

2        Q.    Do you recall who that was --

3        A.    Sam --

4        Q.    -- while you were there?

5        A.    Sam Snead.

6        Q.    Was Sam Snead -- I'm sorry, could you tell

7    me again the position that Mr. Snead had?

8        A.    He was the head of QC.

9        Q.    Did he have that position the entire time

10   you were at the Newark Plant from '87 to '92?

11       A.    Yeah, I think so.

12       Q.    Right at the time you left the Newark

13   Plant in 1992, was the plant still maintaining

14   sanitary sewer monitoring reports, to your

15   knowledge?

16       A.    Yes.

17       Q.    There is a reference here to BOD

18   monitoring reports.  Do you have an understanding as

19   to what those are?

20       A.    Biological oxygen demand.

21       Q.    Do you recall those monitoring reports at

22   the plant?

23       A.    No.  I mean -- well, what do you mean?

24       Q.    Do you recall that the plant -- well, I'll

25   back up.  Am I correct this is indicating that the

ALCD-PUBCOM_0007931

Page 72

1    Newark Plant has BOT -- BOD monitoring reports, that

2    it's making the representation that it has those

3    reports?

4              MS. CARFORA:  Objection, form.

5    BY MR. McDERMOTT:

6        Q.    Is that how you interpret the answer

7    there?

8        A.    Yes.

9        Q.    Am -- my question is, do you -- just do

10   you have a recollection of reports monitoring

11   biological oxygen demand being stored or maintained

12   at the site while you were there --

13       A.    Yes.

14       Q.    -- at the Newark plant?

15             Okay.  Who was in charge of maintaining

16   those?

17       A.    Sam Snead.

18       Q.    And were those maintained at the -- those

19   were present at the site to your recollection when

20   you -- when you left the plant in 1992?

21       A.    Yes.

22       Q.    And it also references air monitoring

23   reports; is that right?

24       A.    Yes.

25       Q.    Is it correct -- or am I correct that air

ALCD-PUBCOM_0007932

Page 73

1    monitoring reports were maintained at the Newark

2    Plant while you were there from '87 to '92?

3              MS. CARFORA:  Objection, form.

4              THE WITNESS:  I don't recall.

5    BY MR. McDERMOTT:

6         Q.   Okay.  Same question for ground water

7    reports, do you recall those being maintained at the

8    plant?

9         A.   No.

10        Q.   While you were at the Newark Plant from

11   '87 to '92, did the plant -- were there records at

12   the plant regarding the output of products?

13             MS. CARFORA:  Objection, form.

14             THE WITNESS:  I don't know what you mean.

15   BY MR. McDERMOTT:

16        Q.   Yeah, let me rephrase that.

17             During '87 -- 1987 to 1992 when you --

18   when you were at the Newark Plant, were there

19   records listing volumes of products made at the

20   Newark Plant?

21        A.   I don't recall.

22        Q.   What about maintained in some other

23   location, was there a place where the prod- -- the

24   output volumes for the Newark Plant were maintained

25   in some form?

ALCD-PUBCOM_0007933

Page 74

1          A.    I don't recall.

2          Q.    While you were at the Newark Plant, was

3     there -- well, as part of your job at the Newark

4     Plant, were you using email at that time?

5          A.    I -- probably.  I -- I don't know.

6          Q.    And then I guess, I think last question,

7     the -- based on the documents and -- and discussion

8     that we had -- well, do you recall -- earlier you

9     testified at the start that you had been deposed

10    once before in the 1990s.

11         A.    Yes.

12         Q.    But you couldn't recall any of the details

13    about that.

14         A.    Right.

15         Q.    Based on the information that we looked at

16    today, did that trigger anything in your memory, do

17    you recall anything about that?

18         A.    No.

19         Q.    Okay.  Do you recall where the deposition

20    was?

21         A.    No.

22         Q.    Was it in Newark?

23         A.    No.

24         Q.    Okay.

25         A.    Oh, it was not at the Newark site.  It was

ALCD-PUBCOM_0007934

Page 75

1   elsewhere.  It was --

2        Q.    In an office?

3        A.    Somebody's office somewhere, yes.

4        Q.    Do you recall who was there with you?

5        A.    No.

6        Q.    You had counsel, though?

7        A.    I -- I -- I'm sure, but...

8              MR. McDERMOTT:  Okay.  Those are -- I

9   think those are all the questions I have.  Thank you

10  for your time.

11             THE WITNESS:  Okay.  Sure.

12             THE VIDEOGRAPHER:  Stand by.

13             MS. CARFORA:  Go off.

14             THE VIDEOGRAPHER:  Go off the record?

15             MS. CARFORA:  Yes.

16             THE VIDEOGRAPHER:  This concludes today's

17  testimony given by Sue Free.  The time is 4:05 p.m.

18  We are now off the record:

19             THE COURT REPORTER:  Would you like a

20  copy?

21             MS. CARFORA:  She's going to read and

22  sign, yes, the answer is yes, I would like a copy.

23  I should have said earlier.

24             THE COURT REPORTER:  Regular delivery?  I

25  am expediting it for some party.

ALCD-PUBCOM_0007935

Page 76

1            MR. McDERMOTT:  Regular is fine.  Thank

2    you.

3            MS. CARFORA:  Regular is fine.  Yeah.

4    Actually, I'll --

5            MR. McDERMOTT:  Do you know what, let's

6    expedite it.

7            MS. CARFORA:  Yeah, let's expedite it.

8                    (Whereupon, the deposition was

9            adjourned at 4:05 p.m.)

10                        --oOo--

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 77

1                    CERTIFICATE OF REPORTER
2
3            I, the undersigned, a Certified Shorthand
     Reporter of the State of California, do hereby
4    certify:
                 That the foregoing proceedings were taken
5    before me at the time and place herein set forth;
     that any witnesses in the foregoing proceedings,
6    prior to testifying, were administered an oath; that
     a record of the proceedings was made by me using
7    machine shorthand which was thereafter transcribed
     under my direction; that the foregoing transcript is
8    a true record of the testimony given.
             Further, that if the foregoing pertains to the
9    original transcript of a deposition in a Federal
     Case, before completion of the proceedings, review
10   of the transcript [X] was [ ] was not requested.
             I further certify I am neither financially
11   interested in the action nor a relative or employee
     of any attorney or any party to this action.
12           IN WITNESS WHEREOF, I have this date
     subscribed my name.
13
14
15
16
             KENNETH T. BRILL, RPR, CRR, RMR
17           CSR No. 12797
18
19
20
21
22
23
24
25

Veritext Legal Solutions

800-227-8440                                              973-410-4040

Page 78

1    DEBRA CARFORA, ESQUIRE

2    debra.carfora@morganlewis.com

3                     November 17, 2022

4    RE:    Occidental Chemical Corporation v. 21St Century Fox
            America

5        11/14/2022, Susan Free (#5579033)

6        The above-referenced transcript is available for

7    review.

8        Within the applicable timeframe, the witness should

9    read the testimony to verify its accuracy. If there are

10   any changes, the witness should note those with the

11   reason, on the attached Errata Sheet.

12       The witness should sign the Acknowledgment of

13   Deponent and Errata and return to the deposing attorney.

14   Copies should be sent to all counsel, and to Veritext at

15   cs-ny@veritext.com

16

17    Return completed errata within 30 days from

18   receipt of testimony.

19     If the witness fails to do so within the time

20   allotted, the transcript may be used as if signed.

21

22                  Yours,

23                  Veritext Legal Solutions

24

25

ALCD-PUBCOM_0007938

```
                                                      Page 79
 1    Occidental Chemical Corporation v. 21St Century Fox America

 2    Susan Free (#5579033)

 3                      E R R A T A   S H E E T

 4    PAGE_____ LINE_____ CHANGE_____

 5    _____

 6    REASON_____

 7    PAGE_____ LINE_____ CHANGE_____

 8    _____

 9    REASON_____

10    PAGE_____ LINE_____ CHANGE_____

11    _____

12    REASON_____

13    PAGE_____ LINE_____ CHANGE_____

14    _____

15    REASON_____

16    PAGE_____ LINE_____ CHANGE_____

17    _____

18    REASON_____

19    PAGE_____ LINE_____ CHANGE_____

20    _____

21    REASON_____

22

23    _____      _____

24    Susan Free                       Date

25
```

ALCD-PUBCOM_0007939

Page 80

1    Occidental Chemical Corporation v. 21St Century Fox America

2    Susan Free (#5579033)

3                    ACKNOWLEDGEMENT OF DEPONENT

4        I, Susan Free, do hereby declare that I

5    have read the foregoing transcript, I have made any

6    corrections, additions, or changes I deemed necessary as

7    noted above to be appended hereto, and that the same is

8    a true, correct and complete transcript of the testimony

9    given by me.

10

11    _____    _____

12    Susan Free                          Date

13    *If notary is required

14                    SUBSCRIBED AND SWORN TO BEFORE ME THIS

15                    _____ DAY OF _____, 20____.

16

17

18                    _____

19                    NOTARY PUBLIC

20

21

22

23

24

25

ALCD-PUBCOM_0007940

[& - 4:05]                                                                                                                      Page 1

**&**

**&**  2:17 3:4 4:14
   5:4,12 7:6 8:20
   8:21

**0**

**0**  58:19
**00048352**  68:17
**00048352-353**
   7:23
**00096455-750**
   7:4
**00100142**  37:25
**00100142-160**
   6:23
**00114618**  24:11
**00114618-4628**
   6:17
**04101**  4:7
**08043**  3:10
**08046**  5:7
**0s**  19:2

**1**

**1**  2:16 6:4,10
   18:14,20
**10**  7:16 61:7,11
   61:24,25 62:10
   62:11 68:18
**1025**  3:9
**10th**  31:17
**11**  7:19 62:6 64:2
   64:5
**11/14/2022**  78:5
**1110**  62:24
**1111**  5:14
**11273**  1:5 2:7
   8:11

**114626**  31:19
**114627**  34:3
**1175**  65:18
**1176**  66:5
**1177**  67:11
**12**  7:7,22 68:13
   68:16
**12797**  1:19 2:21
   77:17
**12th**  43:10
**13**  70:6
**13,665**  36:25
**14**  1:15 2:20 8:1
**14th**  8:5
**16**  47:8 48:2
   49:15
**17**  13:9 77:14
   78:3
**18**  6:11
**18th**  38:18
**19**  23:9 28:8
   32:22
**1979**  44:9
**1981**  44:9
**1982**  53:4
**1984**  13:25 14:1
   14:24 15:3 23:10
   51:17 52:2,24
   54:13 56:25
**1986**  20:17
**1987**  15:7,21,24
   16:9 19:24 22:3
   27:14 31:17
   32:13,23 33:7
   53:4,11 54:18
   73:17
**1988**  24:18 25:2
   32:21 33:4,7

**64:18 66:2
**1990**  36:24
**1990s**  9:24 74:10
**1992**  14:14,20
   39:2,6 42:18
   53:11 54:18 69:4
   69:7 71:13 72:20
   73:17
**1993**  38:18
**1995**  7:7 43:10
   45:18 46:20
   48:24 59:4 70:3
**1998**  13:18,19
   14:2 17:13 22:13
   23:24 27:14
   30:12,20

**2**

**2**  6:13 22:25 23:4
   23:6 32:23,23
   50:19 55:24
**20**  80:15
**20004-2541**  5:15
**2003**  13:6,7,10
**2018**  13:7
**202**  5:16
**2022**  1:15 2:20
   8:1,5 77:14 78:3
**207**  4:8
**21**  24:18
**214-7629**  3:22
**217**  44:2
**218**  8:11
**21st**  1:6 2:8 8:8
   25:2 33:4 64:18
   78:4 79:1 80:1
**22**  6:14
**24**  6:17

**2555**  4:16
**26**  32:2
**2723**  3:20
**27th**  19:24
**28th**  2:18
**2:18**  1:5 2:7
**2:24**  18:8
**2:26**  18:10
**2nd**  46:20 59:3

**3**

**3**  6:16 24:1,5,9
   51:3 55:6,10,19
   55:24 56:16
   58:23 59:7
**30**  68:24 78:17
**30th**  69:7
**34**  6:20
**37**  6:23
**3:03**  42:6
**3:13**  42:9
**3:49**  68:5
**3:55**  68:8

**4**

**4**  6:19 34:15,19
   35:22 48:2 51:3
   58:17,19 59:3
**400**  3:20
**41**  7:4
**43**  7:8
**44**  7:11
**46**  7:14
**474-6550**  4:18
**48104**  3:21
**4:05**  2:19 75:17
   76:9

ALCD-PUBCOM_0007941

**5**

**5** 6:22 37:15,19
38:10 50:18,24
52:7,16,22 53:24
54:6,12
**5579033** 78:5
79:2 80:2

**6**

**6** 7:3 41:3,7,18
47:9
**6053** 77:16
**609** 5:8
**61** 7:17
**620** 23:5
**63** 7:20
**64108** 4:17
**68** 7:23

**7**

**7** 7:6 43:1,5
55:24
**734** 3:22
**739-5757** 5:16
**79** 5:6
**791-3000** 4:8
**795-2121** 3:11

**8**

**8** 7:10 44:25 45:4
45:8 46:9,24
50:18 55:6,24
58:18
**816** 4:18
**833944** 47:10
**84** 15:9
**856** 3:11
**87** 23:21 30:1
33:20 71:10 73:2

73:11,17
**877-5511** 5:8

**9**

**9** 6:6 7:13 46:4,7
46:12,20 47:1
48:3 49:15 51:15
55:17 68:18 70:3
**92** 71:10 73:2,11
**924** 19:2
**925** 19:20
**926** 21:4
**927** 21:11
**928** 21:17
**93** 38:20
**931** 22:16
**939** 55:8
**940** 50:19,21
58:19
**948** 51:16 59:4
**949** 70:5
**98** 38:24,25

**a**

**accident** 69:1
**accuracy** 78:9
**accurate** 33:9
51:23 53:5 59:12
66:24 67:7 69:10
**acknowledge...**
80:3
**acknowledgm...**
78:12
**act** 34:6,11
**action** 8:16
77:11,11
**activities** 16:14
16:15

**addition** 47:19
**additions** 80:6
**address** 47:12
48:18
**adjourned** 76:9
**administered**
77:6
**affairs** 13:12
**affidavit** 44:15
**affiliations** 8:18
**ago** 12:3,22
24:25 26:16
34:24 36:13
42:12 49:1,18
59:17 60:6 64:15
68:24
**air** 70:10 72:22
72:25
**al** 1:7,10 2:8,11
8:9 23:22 65:20
**alkali** 45:24 49:2
49:6,11
**allotted** 78:20
**amended** 32:7
**america** 1:6 2:8
4:13 8:9 78:4
79:1 80:1
**ann** 3:21
**annual** 20:16
**answer** 10:21,25
33:18,19 53:16
54:11,24 57:9,16
57:18 59:15 60:1
63:5 65:5,6 67:2
69:17 72:6 75:22
**answered** 33:16
**answering** 10:24
11:1 47:14 48:5

50:12,14
**anybody** 26:2,3
**anyway** 55:4
**appeals** 43:9
**appear** 26:19
**appearance** 8:17
**appears** 19:23
21:19 22:17 36:5
45:16 46:23
68:18,25
**appended** 80:7
**applicable** 78:8
**april** 19:24
**arbor** 3:21
**archer** 3:4 8:20
8:21
**archerlaw.com**
3:12,13
**area** 66:12
**areas** 67:17
**armstrong** 5:4
**armstronglawf...**
5:9
**arraigned** 51:9
**arranged** 51:9
**arrived** 23:21
**ascertained**
66:13
**aside** 22:20
61:19
**asked** 33:15 38:3
42:12 49:1,18
**asking** 9:15
**asks** 53:24 54:3
**assemble** 32:24
33:3,24
**assembling** 26:4

ALCD-PUBCOM_0007942

[assigned - chb]                                                    Page 3

**assigned** 14:12
   14:19,24 15:3,5
   15:21,23 16:5,8
   22:3,9 42:18
**assignment** 20:3
**assist** 39:8
**assisted** 26:3,6
   47:20,22
**assisting** 16:12
   16:13
**associates** 5:4
**assuming** 29:24
   43:12
**assurance** 12:25
   13:12 16:12 29:4
**attached** 78:11
**attachment** 65:1
**attachments**
   20:25
**attention** 31:14
   34:4 49:14 50:17
   55:5,16 56:16
   58:16 62:18,22
   66:4 70:2
**attorney** 77:11
   78:13
**attorneys** 12:10
**audit** 65:3,24
   66:2
**author** 67:22
**available** 26:19
   27:1 78:6
**avenue** 5:14 10:8
   55:22 59:5
**average** 36:24
**aware** 40:15
   54:18 57:11

**b**

**b** 7:6 48:15,15
**b&c** 43:10,14
**back** 18:11 19:6
   34:9,23 42:10
   56:16 68:9 70:2
   71:25
**bacon** 4:14
**bad** 22:12 54:2
**ballpark** 12:7
**based** 20:2 50:9
   51:22 53:2 59:10
   63:5 74:7,15
**bates** 6:10,13,16
   6:19,22 7:3,10
   7:13,16,19,22
   19:1,19 24:10
   31:18 35:23
   37:24 41:11,14
   45:4 46:8 47:9
   47:10 50:19,20
   51:15 55:7 58:19
   61:20 62:24 64:6
   65:17 67:11
   68:17 70:5
**bear** 43:22
**beginning** 2:18
   29:25
**begins** 55:20
**behalf** 2:16
**believe** 33:8,11
   49:19 50:1 61:25
**bell** 21:21 22:18
**beneath** 33:4,12
**benzene** 56:19
**better** 25:15
   50:20

**biological** 71:20
   72:11
**board** 43:9
**bockius** 2:17
   5:12
**bod** 70:10 71:17
   72:1
**body** 20:15
**bot** 72:1
**bottom** 19:20
   21:12 22:16
   31:23 32:3,10
   50:21 70:7
**boulevard** 4:16
**bowie** 5:5
**break** 11:9 42:1
   42:2
**brill** 1:18 2:20
   8:14 77:16
**buildings** 16:18

**c**

**c** 3:1 4:1,5 5:1
   7:6 66:6
**ca** 2:18
**cadmium** 56:18
**california** 1:14
   8:1 13:1,14
   48:19 77:3
**called** 36:15
   45:23 62:20,20
**calling** 48:20
**capacity** 10:3
**carbon** 44:4,10
   44:18
**cards** 29:10 31:9
**carfora** 5:13
   8:23,24 9:2
   11:18 31:11,21

31:23 33:15,19
   35:13 42:1 52:4
   53:7,14 54:22
   57:7,15 58:7,12
   59:13,24 60:13
   61:3,24 62:2,11
   62:14 63:8 65:4
   65:13 66:25
   69:14 72:4 73:3
   73:13 75:13,15
   75:21 76:3,7
   78:1
**case** 8:11 26:17
   27:14 77:9
**cass** 21:6
**center** 4:6
**century** 1:6 2:8
   8:8 78:4 79:1
   80:1
**cercla** 53:21
**certain** 45:21
**certificate** 77:1
**certified** 2:21
   77:3
**certify** 77:4,10
**chance** 24:20
   35:23 37:20 38:7
   45:7 64:9
**change** 12:24
   16:22 27:17 79:4
   79:7,10,13,16,19
**changed** 27:19
   28:3 42:22
**changes** 78:10
   80:6
**charge** 72:15
**chb** 5:9

ALCD-PUBCOM_0007943

[checked - declare]                                                    Page 4

checked 62:14
chemical 1:3 2:4
  3:3 8:8 31:18
  32:13 33:13 56:7
  78:4 79:1 80:1
chemicals 25:10
  25:20 39:9,15
chemist 15:10
chromate 32:10
  32:13 33:9,12
city 4:6,17 5:3
cleaning 67:13
  67:23
cleveland 15:4,6
  15:12,15,18
  19:25 20:22,22
  20:23 35:12
closing 16:18
collected 52:22
collection 50:25
  52:9,17
combined 24:15
come 49:5
commission 3:16
commissioners
  1:10 2:11 3:15
community 34:6
  34:11
compactor 67:17
company 3:3
  13:5 14:23 18:14
  19:24 35:4,6,9
  48:7,18 55:11
  64:18
complete 80:8
completed 78:17
completely 11:22

completion 77:9
component 60:1
  61:2,5
composition
  26:18
compounds
  55:25
computer 29:15
  29:17,20 30:3,9
  30:12 31:8 34:22
concludes 75:16
condition 66:11
  66:14
confused 59:16
confusing 32:4
consulting 62:19
consumption
  39:7,14 40:1
  41:22,24 44:9
contain 59:6
contained 59:22
  61:2,4
containing 55:13
  63:17
content 66:12
continue 42:18
continued 4:1
  5:1 7:1
continues 39:8
  47:19 48:9 51:6
  56:17 67:15
continuously
  14:5
control 12:24
  17:2,6 29:5,5
controller 21:24
  21:25

convention
  18:14
conversation
  11:15,24
copies 20:16
  78:14
copper 56:18
  58:9,11
copper's 58:10
copy 27:6 75:20
  75:22
corporation 1:3
  2:5 4:13 8:8
  13:13 78:4 79:1
  80:1
correct 14:1
  15:20 19:23 25:1
  28:9 29:25 34:5
  36:5 45:16 46:19
  46:23 47:11
  48:22 49:3 50:2
  52:10 55:10
  58:20 59:5,21
  60:24 63:5 64:16
  68:25 69:6 71:25
  72:25,25 80:8
corrections 80:6
correspondence
  19:24 64:18
cough 18:3
counsel 5:22
  8:17 47:3 48:6
  75:6 78:14
couple 9:15 12:3
  21:2 24:14,25
  42:12 64:15
court 1:1 2:1
  8:10,14 9:3

10:20 38:1,3
  56:22 57:16 62:4
  75:19,24
cover 19:21
  64:17
covered 66:11
crawford 22:17
cristal 5:5
crr 1:18 2:20
  77:16
cs 78:15
csr 1:19 77:17
current 63:1
currently 12:14
cut 11:1 41:12
cv 1:5 2:7 8:11

**d**

d 23:16,18 48:12
daily 37:1
data 26:24
date 20:2 23:9
  77:12 79:24
  80:12
dated 24:18
  31:16 32:21
  38:17 77:14
day 80:15
days 78:17
dc 5:15
dd 56:5,7
ddt 56:1,6,7,12
debra 5:13 8:23
  78:1
debra.carfora
  5:17 78:2
decision 7:8 43:9
declare 80:4

[deemed - engineering]                                                    Page 5

**deemed** 80:6
**defendant** 4:3,12
5:3
**defendants** 1:8
2:9,12 3:15 4:12
**definition** 53:20
55:1
**delivery** 75:24
**demand** 71:20
72:11
**demolished**
16:19
**dep** 36:6 37:10
**departed** 30:11
30:20
**depends** 35:20
**deponent** 78:13
80:3
**deposed** 74:9
**deposing** 78:13
**deposition** 1:13
2:15 8:7,12 9:16
10:11 11:12,25
12:12 18:2 74:19
76:8 77:9
**describe** 50:25
52:8,17 54:4
**described** 17:18
20:7 66:20
**describes** 25:10
**describing** 69:6
**description**
58:21
**details** 74:12
**determine** 40:21
**determining**
39:9

**diamond** 45:24
49:2,6,11
**dichloro** 55:25
**difference** 33:6
**different** 35:9,18
**differently** 18:16
33:11
**dioxin** 55:24,25
**diphenyl** 56:1
**direct** 31:14 34:4
55:5,16 56:16
58:16 62:18,22
66:4 70:2
**direction** 77:7
**director** 13:11
13:21 14:18
**dis** 52:1
**disappearing**
65:15
**discharge** 55:12
69:11
**discharged**
36:24 55:23
69:23
**discussion** 74:7
**disposal** 17:20
51:1,10,18 52:2
52:9,18 53:25
54:4
**dispose** 55:12
**disposed** 52:23
54:13,19 55:4,24
67:18
**distinction** 36:12
36:15
**district** 1:1,1 2:1
2:2 8:10,10

**document** 6:10
6:13,16,19,22
7:3,10,13,16,19
7:22 18:18,23
19:1,10,11,14,19
21:12 22:23 23:4
23:9 24:3,8,21
25:13,17 34:3,17
36:13,21 37:13
37:23 38:8,17
39:5,17,22 41:1
41:6,18,19 43:1
43:3,12 44:2,23
45:4,8 46:2,7,11
46:19 50:24 61:7
61:9 62:16,24
63:25 64:6,11,12
64:17 65:1 67:10
68:11,16,19,23
69:19
**documents** 12:4
12:6,9 17:14,23
18:1 24:15 74:7
**doing** 18:16
34:13
**donald** 47:2,5,5
48:6
**door** 49:7
**double** 19:8
**dr** 49:24
**drafted** 25:2
**drop** 18:3
**drum** 66:14
**drums** 66:7,10
66:12,15 67:16
**duly** 9:7
**dykema** 3:18

**dykema.com**
3:23

**e**

**e** 3:1,1 4:1,1 5:1
5:1 62:20 79:3,3
79:3
**earlier** 50:1 74:8
75:23
**edwards** 23:16
23:18
**either** 42:23
**electronically**
27:8
**email** 74:4
**emeryville** 13:22
14:10,13,16,19
28:20 42:18,20
48:20
**employed** 12:14
12:15,17,22 14:4
**employee** 26:8
26:13 77:11
**employees** 63:1
63:7
**employment**
12:19 14:9 49:10
**empty** 67:16
**en** 62:20
**enclosed** 20:16
**ends** 19:20 21:11
22:16 32:2 51:16
58:19 65:17 66:5
**engel** 4:15
**engineer** 15:16
20:7 36:14,16
65:23
**engineering** 17:4
17:7

ALCD-PUBCOM_0007945

[ensr - given]                                                                    Page 6

**ensr** 62:20

**entire** 15:11 22:9
  23:24 28:6 71:9

**enumerated**
  48:15

**environmental**
  43:9 47:3 48:16
  65:2 66:2 69:1

**epa** 45:17 46:21
  48:23 70:4

**epa's** 47:8 50:18
  52:14 55:6 58:17

**errata** 78:11,13
  78:17

**esquire** 3:5,6,7,8
  3:19 4:5,15 5:5
  5:13 78:1

**et** 1:7,10 2:8,11
  8:9

**ethyl** 56:19,19

**everybody** 43:8

**examination** 6:2
  9:10

**examined** 9:7

**exhibit** 23:6 24:9
  35:22 37:19
  38:10 41:7,18
  45:3 46:7,20,24
  47:1 48:3 49:15
  50:18 51:15 55:6
  55:17 58:18 64:5
  68:16 70:3

**exhibits** 6:8 7:1

**expedite** 76:6,7

**expediting** 75:25

**explain** 35:17

**exteriors** 60:21
  60:25

**f**

**f** 4:15

**facility** 25:11
  26:20 27:1 48:19
  49:8 51:19 52:24
  53:3 54:14,20
  55:22 56:25 59:5
  70:8

**fact** 18:15

**fails** 78:19

**fair** 20:20 25:3
  25:12 32:12 39:1
  45:20 50:10
  51:22 59:11

**familiar** 21:9
  29:11 34:8 39:25
  43:14 45:23
  53:19,21 56:6
  63:20

**far** 50:9 51:22

**faxed** 39:6

**february** 38:18

**fed** 6:17,23 7:4
  7:23 24:11 37:25
  68:17

**federal** 53:21
  77:9

**filed** 8:9

**filled** 69:2

**final** 7:7 61:2,5

**financially** 8:16
  77:10

**fine** 76:1,3

**finished** 11:1

**firm** 8:15 62:19

**first** 9:6,16 10:21
  13:23 14:12 15:3
  15:8,20 16:10,21

19:1 21:3 24:16
  25:8,9 26:15
  28:17 36:22,23
  38:13 39:4,17
  41:12 44:6 45:14
  47:17 52:16
  55:18 56:5 62:25
  65:19

**fish** 21:13

**flaherty** 4:4

**flew** 11:22

**floor** 2:18

**fluids** 63:17,18

**follow** 39:6

**following** 48:11
  51:7 55:13 60:3

**follows** 9:8 39:20
  44:14

**foregoing** 77:4,5
  77:7,8 80:5

**form** 29:9,18
  31:12 34:6,11
  35:13 52:4 53:7
  53:14 54:22 57:7
  57:15 58:7 59:13
  59:24 61:3 66:25
  72:4 73:3,13,25

**former** 62:25

**formula** 29:6,10
  31:2,9 35:12

**formulas** 29:6,9
  29:13,17 30:2,6
  30:13 34:25 35:7
  42:14

**forth** 77:5

**found** 66:14

**foundation**
  63:14

**four** 12:18,21
  19:2 24:17 48:11
  49:15 63:1

**fox** 1:6 2:8 8:8
  78:4 79:1 80:1

**francisco** 1:14
  2:18 8:1

**free** 1:13 2:15
  6:3,9,10,13,16
  6:19,22 7:2,3,6
  7:10,13,16,19,22
  8:7 9:6,12 18:14
  18:20 22:25 23:4
  24:5,15 34:19
  37:15 41:3 43:5
  44:25 46:4 48:15
  51:17 61:11 64:2
  65:22 68:13
  75:17 78:5 79:2
  79:24 80:2,4,12

**front** 46:9

**full** 67:16

**further** 77:8,10

**g**

**gallons** 36:25

**generally** 56:9
  56:10

**generated** 20:17

**gentleman** 11:19

**gentleman's**
  65:20

**george** 5:21 8:13

**give** 17:23 23:3
  43:22

**given** 24:14
  40:13,17 75:17
  77:8 80:9

**go** 11:9 18:5
    28:20 42:5 50:21
    68:4 75:13,14
**going** 8:4 9:14
    18:1,8,12,13
    23:3 24:16,17,19
    31:11 41:6 45:3
    64:5 75:21
**good** 21:6 62:14
    66:11
**gordon** 43:24
    44:15 49:19
**gossett** 3:18
**grand** 4:16
**great** 67:13,23
**greiner** 3:4 8:20
    8:22
**ground** 73:6
**groundwater**
    70:11
**group** 3:17 4:3
**guess** 9:15 18:13
    53:23 74:6

**h**

**h** 79:3
**halfway** 21:18
    44:3
**handful** 39:18
**hard** 27:6 60:2
**hardy** 4:14
**hazardous** 17:20
    17:20 20:20
    25:10,19 31:18
    32:12 33:13 51:1
    51:11,18 52:1,10
    52:18,23 53:12
    53:18,20,25 54:5
    54:13,19 55:2

58:22 59:7 66:10
**head** 10:23,23
    11:23 20:8 64:24
    71:1,8
**heading** 31:18
    33:13 44:3 65:2
    66:6
**headquarters**
    20:22
**heard** 62:19
**heidi** 5:24
**help** 10:20
**hereto** 80:7
**hesitate** 26:12
**hmm** 12:18 13:2
    14:11 19:17,22
    36:11 55:9
**hoffmann** 12:25
**hold** 15:11,14
**holmes** 5:5
**hope** 37:4
**hours** 9:15
**house** 5:22
**housekeeping**
    67:15
**hut** 67:17
**hybrid** 8:12

**i**

**idea** 51:25
**identification**
    18:19 22:24 24:4
    34:18 37:14 41:2
    43:4 44:24 46:3
    61:10 64:1 68:12
**identifies** 51:25
**identify** 38:2
    47:20 51:8

ii 66:6
**improvement**
    67:14
**incident** 69:1,7
    69:20
**include** 51:6
**including** 51:2
    55:25 58:22
**incorporated** 8:9
**index** 6:1
**indicate** 33:14
    40:6 55:21
**indicates** 32:13
    36:21 69:2
**indicating** 31:21
    31:25 71:25
**individual** 4:12
**individuals**
    48:11,12 50:11
**information**
    25:25 26:4 37:5
    40:4,9 45:21
    47:14,21 48:10
    48:23 51:7 55:21
    57:4 58:10 67:5
    74:15
**instances** 69:22
**instructions**
    10:20
**insuring** 52:10
**intended** 25:5
    39:8
**intentionally**
    60:16
**inter** 32:18
**interactions** 37:9
**interested** 8:16
    77:11

**intermixed**
    32:18
**interpret** 72:6
**interviewed** 63:2
    63:7,11
**intra** 19:24
    64:18
**investigation**
    44:18
**involvement**
    23:13 43:17
    49:11
**item** 51:3 58:23

**j**

**j** 3:5 47:2 48:6
**jack** 8:19 9:13
    37:22 61:24
**january** 66:2
**jason** 5:20
**jay** 22:17
**jersey** 1:1 2:2
    3:10 5:7 8:11
    10:15
**jill** 3:19 38:4,5
**jmcdermott** 3:12
**job** 13:19 15:8
    15:17,24 16:4,9
    16:20,25 17:9,17
    27:23 36:19
    40:20 74:3
**john** 3:5
**june** 23:9
**jwheaton** 3:23

**k**

**kansas** 4:17
**karkowski** 21:6

ALCD-PUBCOM_0007947

**keep** 46:9,9 54:7
**keeps** 65:14
**ken** 8:14
**kenneth** 1:18
  2:20 77:16
**kept** 28:24 40:15
**ketone** 56:19
**kevin** 4:5
**kind** 10:5,19
  35:19 43:13
**kinds** 29:2,7
**kno** 16:17,17
**knocking** 16:17
**know** 9:22 10:8
  10:21,22 11:4,6
  17:9 18:14 19:10
  22:5 23:7 24:13
  25:5 30:15,23
  32:5 33:1,25
  34:6,11 36:1,13
  37:19,20 38:15
  40:8,14 41:19
  43:11,13 47:5
  50:10 53:6,17,17
  53:18 56:6 60:2
  61:22 62:6 63:15
  63:17 64:10
  68:22 73:14 74:5
  76:5
**knowledge** 47:15
  56:4,11 57:20
  58:4 63:12,21
  66:22 71:15
**kosantowski** 4:9
**krohn** 3:6 8:21
  8:21 41:14 62:3
  62:7,13

**kuntz** 43:24
  44:15 49:19,24

**l**

**la** 12:25 13:4
**lab** 31:7
**labeled** 66:10
**landec** 13:12
**lane** 5:6
**larger** 68:18
**latex** 60:21,24
  69:11
**laurel** 3:9
**lauren** 3:6 8:21
**law** 53:21
**lawsuit** 9:14 10:5
**lay** 63:13
**lead** 32:10,13
  33:9,12 56:18
  57:3,5
**leading** 19:2
  23:5
**leaking** 66:15
**left** 11:19 17:13
  22:13 28:19
  38:23,24,25 39:1
  42:17 53:4 71:12
  72:20
**legal** 78:23
**letter** 24:18 25:2
  25:6,9 26:4
  31:16 32:20 33:7
  36:6,23 45:17
  46:20,24 47:9,10
  48:3,15 50:18
  52:14 55:6 58:18
  59:3 70:3
**letters** 32:17

**lewis** 2:17 5:12
  8:24
**liaison** 3:16
**lids** 66:16
**limitation** 26:11
**limited** 51:2
  58:22
**line** 79:4,7,10,13
  79:16,19
**list** 25:10,19,25
  31:18 32:8,10,13
  32:22,24 33:3,7
  33:13,24
**listed** 17:10,18
  20:6 36:9,17
  37:10 40:5,6
  49:16 50:11 51:2
  58:23 59:7
**lister** 10:8 55:22
  59:5
**listing** 33:8,12
  73:19
**lists** 48:11 55:14
**little** 21:18 42:12
**lkrohn** 3:13
**llc** 4:13 5:4
**llp** 2:17 4:14
  5:12
**located** 28:21
**location** 27:9
  35:20 40:16
  73:23
**locations** 35:18
**long** 12:16 15:5
  19:16 22:5
**longer** 16:18
**look** 19:9,9,18
  23:5 24:8,12,15

24:21 25:8 32:8
  35:21,25 37:18
  37:20 38:7,13
  39:4 41:7,17
  45:5,7 46:8
  61:22 64:7,10
  68:21
**looked** 26:16
  32:24 52:8 74:15
**looking** 41:11
  52:13 54:7 65:5
  69:19
**looks** 21:4 24:14
  41:12
**loud** 9:1

**m**

**m** 3:19
**machine** 77:7
**main** 52:6
**mainbridge** 5:6
**maine** 4:7
**maintain** 29:17
  30:2,6 42:14
**maintained**
  27:10 28:5,20
  29:14 30:19 31:2
  31:5,6 72:11,18
  73:1,7,22,24
**maintaining**
  27:22 28:10,25
  29:3,19 34:25
  70:25 71:13
  72:15
**making** 72:2
**malik** 3:8
**managed** 51:10
**management**
  66:7

**manager** 23:20
23:23 36:10,14
36:16,18 65:22
**manifest** 21:4
**manifests** 20:16
20:21
**manufacture**
55:12
**manufactured**
55:23 59:6
**manufacturing**
58:21
**march** 46:20
59:3 64:18 69:7
**mark** 18:13 41:6
42:25 45:3 46:7
61:6 64:5 68:16
**marked** 18:18
22:23 23:3,6
24:3,9 34:17
35:22 37:13,18
38:10 41:1,18
43:3 44:23 45:8
45:8 46:2,12,20
46:24 48:3 61:9
63:25 68:11
**market** 2:17
**marnie** 50:4
**material** 26:24
33:21 39:25
40:22 41:22,23
44:9 57:24 59:18
60:7,10,11,20
61:1 66:15
**materials** 40:6
40:10,12,16,22
55:13

**matter** 8:7
**maxus0833935**
45:5
**maxus083393...**
7:11
**maxus083394...**
7:14
**maxus087937**
46:8
**maxus413661...**
6:20
**maxus4136614**
35:24
**mcconald** 47:5
**mcconnell** 47:2,6
48:6
**mcdermott** 3:5
6:6 8:19,20 9:11
9:13 17:23,25
18:12,22,25 19:4
23:2 24:1,7
31:13 32:1 33:17
33:23 34:15,21
35:15 37:17,24
38:2,5,6 41:5,10
41:16 42:2,5,11
42:25 43:7 45:2
46:6 52:5 53:9
53:15 54:23
56:21,23 57:8,19
58:8,14,15 59:14
59:25 60:15 61:6
61:14,25 62:6,8
62:12,15 63:9
64:4 65:7,8,12
65:16 67:1 68:2
68:4,15 69:16
72:5 73:5,15

75:8 76:1,5
**mean** 11:17
16:16 29:16
32:19 71:23,23
73:14
**meaning** 11:7
**means** 11:5
67:22
**meant** 53:17
**media** 8:6
**melissa** 3:8
**memo** 19:21
20:15 39:6 64:17
**memory** 74:16
**mengel** 4:19
**mentioned** 12:10
14:8
**mercury** 56:18
58:3,4
**met** 9:12
**methods** 50:25
52:8,17 54:4
**methyl** 56:19
**michael** 5:4
64:19,21
**michigan** 3:21
**middle** 18:3
**minuskin** 5:24
**minutes** 49:18
**mischaracterizes**
60:13
**missouri** 4:17
**mitchell** 4:15
**mixed** 32:17
**mixtures** 26:18
26:25
**mm** 13:2 14:11
19:22 55:9

**moment** 19:9
26:16 34:24
36:13 49:1 59:17
60:6 61:22
**monday** 2:19
**monitoring** 70:9
70:10,10,14,16
70:17 71:14,18
71:21 72:1,10,22
73:1
**morgan** 2:16
5:12 8:24
**morganlewis.c...**
5:17 78:2
**msdss** 26:19,23
26:25 27:2,10,23
28:5,20,24
**multiple** 16:4
**murphy** 21:19
21:23 22:8 50:1

**n**

**n** 3:1 4:1 5:1
62:20
**name** 8:12 9:12
11:22 18:15 21:5
21:9,13,21 22:18
26:18 32:21 36:6
43:25 47:12
49:20 64:22
65:20 77:12
**named** 22:17
23:15 38:14
**names** 42:23
**naming** 18:13
**neal** 5:22
**necessary** 80:6
**need** 8:25 11:8
18:3 42:1,2

ALCD-PUBCOM_0007949

**[need - pages]**

67:17 68:1
**neil** 5:21 8:13
**neither** 77:10
**new** 1:1 2:2 3:10
5:7 8:10 57:13
**newark** 1:2 2:3
5:3 10:8 14:22
14:24 15:21,24
16:6,8,11,21
17:11,19 20:4,17
20:21 21:25 22:2
22:6,9 23:13
25:12 26:8,12
27:2 28:19,23
29:14 30:1,11,20
32:14 34:9 35:1
35:4,11 38:21
39:2,13,15 40:3
40:17,21 42:15
42:17 43:18
44:10 49:8 53:3
53:12 54:18
56:13 57:5,21
58:5,11 59:19,21
60:20,25 63:22
65:2 69:12,25
71:10,12 72:1,14
73:1,10,18,20,24
74:2,3,22,25
**nj** 36:6 37:10
**nodding** 10:23
**nods** 20:8
**nokia** 4:13
**notary** 80:13,19
**note** 78:10
**noted** 80:7
**november** 1:15
2:19 8:1,5 77:14

78:3
**number** 8:6,11
19:19 24:1,10
31:19 35:23
37:24 39:20
41:11,14 43:1
45:4,8 46:12
47:8,13 48:2,14
49:15 50:19,21
50:24 51:15
53:24 54:6,12
55:6,7,19 56:16
58:17,19 59:3
61:7,20 65:18
70:5
**numbering**
50:23
**numbers** 32:4
39:18
**numerous** 70:8
**nw** 5:14
**nwk** 39:19
**ny** 78:15

**o**

**oak** 3:9
**oakland** 48:19
**oath** 77:6
**object** 31:11
**objection** 33:15
35:13 52:4 53:7
53:14 54:22 57:7
57:15 58:7,12
59:13,24 60:13
61:3 63:8 66:25
69:14 72:4 73:3
73:13
**obtained** 25:24
48:9 55:21

**occidental** 1:3
2:4 3:3 5:23 8:7
8:19 9:13 78:4
79:1 80:1
**occupation**
47:13
**october** 7:7
14:14 24:18 25:2
33:4 43:10
**office** 20:23
27:13 28:11,24
31:3 75:2,3
**oh** 19:7 21:1
31:22 32:4 38:4
38:23 60:12 62:6
66:8 69:15 74:25
**okay** 9:19,21
10:5 11:14,21
12:2,16 15:2,5
15:14 16:25 20:6
20:13 21:2 22:15
23:20 26:15 27:8
28:13,16 29:13
30:8,18,23 31:5
31:8,22 32:6,16
39:1,1 41:21
43:20 45:12
48:22 50:4,22
52:15 54:7 55:5
56:11 57:20
58:14 60:4,22
61:18 62:8 63:10
65:12 69:22
70:21 72:15 73:6
74:19,24 75:8,11
**once** 9:20 74:10
**ooo** 76:10

**operation** 57:6
57:12
**operations** 56:12
58:4
**original** 77:9
**osantowksi** 4:5
**outcome** 8:17
**output** 73:12,24
**oxide** 57:23
59:20,23 60:6,19
61:1,4
**oxygen** 71:20
72:11

**p**

**p** 3:1,1 4:1,1 5:1
5:1 55:24
**p.c.** 3:4
**p.m.** 2:19,19 8:2
8:5 18:8,10 42:6
42:9 68:5,8
75:17 76:9
**page** 6:9 7:2 19:1
19:19,20 21:3,4
21:11,17 22:15
25:9 31:15,15,19
32:23 34:2,3
38:13 39:17
41:12 44:2,4
47:1,9,9 48:2
50:19 51:15 55:7
55:18 58:18 59:4
62:23 64:25 65:2
65:17 66:5 67:11
68:18 69:9 70:5
70:7 79:4,7,10
79:13,16,19
**pages** 24:17 32:2
32:18 33:4 39:6

ALCD-PUBCOM_0007950

[pages - products]                                                    Page 11

41:15
**paint** 29:6,9,13
  29:16 30:2,6,12
  31:2 34:25 35:7
  35:11 42:14
  60:21,24 69:11
  69:23,23
**paints** 35:8
**pankiw** 64:19,21
  65:10
**paper** 20:24
  29:15,18 54:7
**paragraph** 25:9
  25:22 26:15,17
  36:23 37:4 39:4
  44:6 62:25 65:19
  66:9,23 67:7,12
  67:19
**part** 17:17 26:21
  27:23 40:20
  44:12 51:4,12
  52:6,16 54:5,9
  54:15 56:2 57:1
  63:3,7 66:17
  74:3
**participating**
  65:24 66:1
**particular** 19:11
  27:9 35:10 40:22
  43:12
**parties** 4:3
**party** 2:12 8:15
  75:25 77:11
**pass** 18:23
**passaic** 1:10 2:10
  3:15,16 36:25
  69:12,24

**pcb** 63:13,17,18
**pcbs** 63:15,21
**pennsylvania**
  5:14
**pentachloroph...**
  56:18
**people** 49:15
**percent** 26:18
**perdion** 5:20
  8:25
**period** 14:6 16:5
  17:1 28:6 44:19
  53:11 57:21
**person** 21:5,15
  23:15 38:14
  47:14,15,20,22
  48:5 50:4 52:1
  54:3
**personal** 9:25
  47:15
**persons** 51:8
**pertaining** 70:9
**pertains** 77:8
**petee** 23:22,23
  65:21,22
**pharmacia** 4:13
**phone** 11:16
  43:8
**pilates** 12:20,21
**place** 73:23 77:5
**plaintiff** 2:16 3:3
**plaintiffs** 1:4 2:6
**plant** 10:8 14:25
  15:21,24 16:6,8
  16:11,21,23 17:4
  17:7,11,19 20:4
  20:11,21 21:25
  22:3,6,9 23:13

23:20,21,23 26:9
  26:12 27:2,3,10
  27:23 28:5,19,21
  28:21,23 29:14
  30:1,11,19,20,21
  32:14 33:9,14,22
  34:9,25 35:5
  38:21 39:2,7,13
  39:15 40:3,4,7
  40:10,11,13,17
  40:21,23 42:15
  43:18 44:10,11
  44:19 53:12,13
  53:25 54:18
  56:13 57:5,13,21
  58:5,11 59:19,21
  60:7,20,25 63:22
  65:2,22,23 67:12
  67:22 69:12,25
  70:19,21 71:10
  71:13,13,22,24
  72:1,14,20 73:2
  73:8,10,11,12,18
  73:20,24 74:2,4
**plants** 35:10
**played** 50:12
**please** 9:4 11:4,8
  38:3 41:8 64:8
**pllc** 3:18
**point** 15:25 22:6
  24:18 27:17 28:1
  28:14 38:20
**poor** 66:13
**portion** 68:19
**portland** 4:7
**position** 14:16
  15:11,24 36:15
  71:7,9

**positions** 14:17
  15:14,17 16:4
**predated** 23:12
**preliminary** 69:1
**prepare** 11:11
  11:25
**present** 5:20
  56:24 72:19
**preti** 4:4
**preti.com** 4:9
**previously** 10:12
**printed** 21:5
**printout** 29:15
  41:13
**printouts** 29:18
  30:12 31:2,8
**prior** 12:21
  13:10,19 14:19
  33:4 51:17 52:2
  56:25 63:5 77:6
**probably** 74:5
**proceedings** 77:4
  77:5,6,9
**process** 15:16
  20:7 36:10,14,14
  36:16,16,17,17
  65:23
**processes** 58:21
**processing** 51:10
**prod** 73:23
**produced** 59:22
**product** 58:24
  58:24 59:22
  60:10,19 61:2,5
**production** 17:3
  17:6 44:11
**products** 56:24
  59:6,22 73:12,19

ALCD-PUBCOM_0007951

**profession** 10:2
**professional**
  10:3
**program** 34:22
**pronounce** 65:19
**provide** 47:12
  58:20
**provided** 12:10
  48:22
**public** 80:19
**purpose** 58:2
**purposes** 18:19
  22:24 24:4 34:18
  37:14 41:2 43:4
  44:24 46:3 61:10
  64:1 68:12
**put** 22:20 25:17
  25:25

**q**

**qc** 16:12 30:18
  30:19 31:1,6,6
  71:1,1,8
**quality** 12:25
  13:11 16:12 17:2
  17:6 21:5 29:4,4
  29:5
**quarter** 36:24
**question** 9:16
  11:7 18:4 22:12
  30:18 47:22 52:7
  53:23 54:2 58:9
  59:7,16 65:5
  67:4 72:9 73:6
  74:6
**questions** 9:15
  10:22 11:4 21:3
  22:21 37:5,8,9
  42:13 48:10 75:9

**quonset** 66:12
  67:17

**r**

**r** 3:1 4:1 5:1
  62:20 79:3,3
**range** 6:10,13,16
  6:19,22 7:3,10
  7:13,16,19,22
**raw** 39:25 40:6
  40:10,12,16,22
  40:22 41:22,23
  44:8 56:24 57:24
  59:18 60:7,10,11
  60:20 61:1
**read** 12:12 75:21
  78:9 80:5
**reads** 51:8 55:11
  58:20 59:5 66:10
  67:12
**really** 10:14 16:2
  43:21 60:3
**reason** 33:8,11
  78:11 79:6,9,12
  79:15,18,21
**recall** 10:6,13
  13:16 16:1,1,3,7
  17:5,22 19:10,13
  21:15 22:2,8
  23:21 25:17,24
  26:3,7,10 27:19
  28:3,16 30:4,10
  31:10 34:13 36:3
  36:4 37:21 38:10
  39:14,22 41:19
  41:21,23 42:15
  42:23 43:16,22
  43:24,25 45:10
  46:12 48:25 50:2

54:21 55:3 58:2
  60:9,19 62:16
  63:11 64:10,12
  64:14,21,22,23
  68:23,24 69:20
  69:22 70:23,24
  71:2,21,24 73:4
  73:7,21 74:1,8
  74:12,17,19 75:4
**recalled** 49:19
**receipt** 78:18
**receive** 55:11
**received** 55:22
**receiving** 39:14
**recess** 18:9 42:8
  68:7
**recipient** 25:5
  37:10
**recognize** 23:7
  23:18
**recollection** 20:9
  33:21 44:17 53:2
  66:19 72:10,19
**record** 8:5,18
  11:10 18:5,8,11
  18:12,25 23:4
  24:10 35:23 42:5
  42:7,10 43:8
  61:20 68:4,6,9
  75:14,18 77:6,8
**recorded** 1:13
  2:15 8:6
**records** 28:25
  29:2,4,5,6,7
  30:18,19 31:1,6
  40:5,11,15 70:9
  73:11,19

**refer** 10:7 67:9
**reference** 25:21
  43:21 44:1 71:17
**referenced** 78:6
**references** 72:22
**referencing**
  70:15
**referring** 10:9
**refers** 44:15
**reflected** 40:16
**reflecting** 40:11
**refresh** 10:19
  20:9
**regard** 67:15
**regarding** 39:14
  40:9 43:10 53:24
  56:4,11 63:12
  67:6 73:12
**regional** 13:21
  14:18
**regular** 75:24
  76:1,3
**regulation** 25:22
**regulatory** 13:12
**related** 8:15
  10:12
**relative** 77:11
**release** 55:12
**released** 55:23
**remaining** 56:17
**remember** 10:17
  24:21,22,24
  34:13 36:19 37:8
  37:9 43:14 49:20
  49:23 50:7 65:9
  66:1
**reorganizing**
  67:13,23

ALCD-PUBCOM_0007952

**rephrase** 11:5
73:16
**report** 20:16
41:23,24 69:2,11
**reported** 1:18
39:10
**reporter** 2:21
8:14 9:3 10:20
38:1,3 56:22
57:16 62:4 75:19
75:24 77:1,3
**reports** 39:7,14
40:1 44:9 70:10
70:10,11,11,14
70:17,18 71:14
71:18,21 72:1,3
72:10,23 73:1,7
**represent** 9:13
24:13
**representation**
68:20 72:2
**representatives**
65:23
**representing**
8:13
**request** 47:8,14
47:21 48:6,23
50:18 52:16,16
54:6 55:10,18
58:17,17,19,25
70:6
**requested** 77:10
**requesting** 45:20
**requests** 47:11
50:14
**required** 80:13
**requirement**
25:19

**respect** 34:10
46:11 53:24 55:1
57:3 59:10
**respond** 48:10
48:23 54:3
**responding**
47:21,23 54:4
**response** 46:24
47:2 48:1 51:3
51:14,16 52:21
55:17,18,20
56:15,16 58:23
59:2,4,10,11
70:6
**responses** 47:16
50:9,12
**responsibilities**
16:10,20,25
17:10,17 30:17
34:10
**responsibility**
28:1 29:19 30:2
30:24
**responsible** 17:2
17:3,5 27:21,22
28:10,13,16,25
29:3 51:17 52:1
70:24
**restart** 50:23
**return** 78:13,17
**review** 12:4,6
44:8 77:9 78:7
**right** 20:3,4
23:10 28:6 31:24
33:25 34:6,11
38:18,21,23
49:22 53:13 54:9
59:19 60:8,10

62:1,9 69:19
71:12 72:23
74:14
**ring** 21:21 22:18
**river** 69:12,24
**rmr** 1:18 2:20
77:16
**road** 3:9
**roche** 12:25 13:4
13:6,8
**role** 14:20 50:10
**room** 67:14
**rpr** 1:18 2:20
77:16
**ruptured** 66:14
**rusty** 66:13

**s**

**s** 3:1 4:1 5:1,24
47:15 62:20 79:3
**sabatine** 50:5
**safety** 26:24
**sam** 71:3,5,6
72:17
**san** 1:14 2:18 8:1
**sanitary** 70:9,14
70:16 71:14
**sara** 25:22 31:18
**satisfies** 37:5
**saw** 36:13 45:14
**saying** 43:13
**says** 20:15 21:6
26:17 32:9 36:22
37:4 39:5,19
41:22 44:4,7
48:5,15 50:24
51:8 52:8,22
62:25 66:6 67:22
70:8

**scheduling** 17:3
17:6
**scott** 38:14,15
**second** 19:18
25:21 39:5 43:23
44:7 62:23 65:1
65:17 66:9
**section** 66:6,10
**see** 20:18 21:7,19
23:16 24:13
26:21 31:19 32:9
36:10 37:2,6
39:11,18 41:21
44:3,7,12,14
45:12 46:15,17
47:3,17,24 48:7
48:12,16 50:24
51:4,12,20 52:19
52:25 54:1,5,9
54:15 55:14 56:1
57:1 58:25 59:8
63:3 66:7,17
67:19 70:8,11
**seeing** 19:11,13
24:22,24 36:3,4
37:21 38:11
39:22 41:19,23
45:10 46:12
62:16 64:11,12
64:14 68:23
**seen** 36:1 43:12
61:23 68:22
**self** 12:15,17,19
**sending** 20:21,22
**sent** 78:14
**sentence** 26:17
37:2,6 39:5 44:7
47:17 65:18

ALCD-PUBCOM_0007953

[september - system]                                                    Page 14

september 31:17
  32:22,23
sera 32:12 33:13
set 61:19 77:5
sewer 37:1 70:9
  70:14,16 71:14
sewerage 1:10
  2:10 3:15,16
shakes 64:24
shaking 10:23
shb.com 4:19
sheet 78:11
sheets 26:24
sherman 8:23
sherwin 5:11
  9:14 10:7 13:22
  13:24 14:2,5,9
  14:21 17:13
  25:11 26:13 35:8
  38:25 44:8,10
  45:17,21 46:21
  47:12 48:2,7
  49:7,10 51:14,16
  52:21,22 54:11
  54:12 55:17
  56:12 57:6,12
  58:5,11 59:2
  63:1,6 70:4
shook 4:14
shorthand 2:21
  77:3,7
show 18:1
shutdown 16:13
  16:15
sided 19:8
sign 75:22 78:12
signatory 36:7
  38:14

signature 21:18
  22:16 77:16
signed 21:12
  23:15 47:2 78:20
site 7:6 20:17
  30:13 43:10,15
  43:17 45:24 49:2
  49:6,12 67:14,24
  72:12,19 74:25
sitting 11:19
slash 36:17
small 4:3
snead 71:5,6,7
  72:17
solids 69:12
solutions 78:23
somebody 21:12
  26:8 27:21,25
somebody's 75:3
sorry 22:12 41:9
  41:10 50:16
  52:12 53:7 57:16
  60:18 65:4,14
  67:3 71:6
sort 16:13
south 3:20
spear 2:17
specialist 48:16
specific 35:4,9
specifically 70:4
specify 47:22
spg 4:3,12
spilled 69:23
spoke 38:1
spring 15:7,21
stack 3:7
stacy 5:22

stamp 19:1
  39:23 45:4 62:24
  64:6 67:11 68:17
stamped 46:8
stand 42:3 75:12
start 10:24 13:3
  13:23 14:24
  19:12 20:3 24:19
  28:8,9 43:13
  74:9
started 13:5,16
  14:1,23 15:9
  16:10,21 20:10
  28:14,17 53:3
starting 12:21
state 3:20 8:17
  47:15 77:3
statement 25:3
  66:23 67:6
states 1:1 2:1
  8:10 26:25 51:16
  52:17
sticker 62:5
storage 50:25
  52:9,18
stored 27:3
  29:19 40:4 52:23
  53:13 70:18,22
  72:11
street 2:17 3:20
strides 67:13,23
sub 51:7
submits 54:12
subpart 52:7
  58:20
subscribed
  77:12 80:14

subset 52:7
substances 17:21
  51:1,2,11,18
  52:10,19,24
  53:13,20,25 54:5
  54:13,19 55:2,13
  55:14 56:17
  58:22,23 59:7
sue 48:15 51:17
  75:17
suite 3:20
summary 25:12
superfund 45:24
  49:2,6,12
sure 18:15 37:24
  42:2 59:17 60:16
  75:7,11
susan 1:13 2:15
  6:3 8:7 9:6 65:22
  78:5 79:2,24
  80:2,4,12
sw 19:2 23:4
  39:19
sw0000619-620
  6:14
sw0001109
  61:21
sw0001109-11...
  7:17
sw0001174 64:7
sw0001174-11...
  7:20
sw000924-935
  6:11
swear 9:4
sworn 9:7 80:14
system 30:5,8
  35:3 37:1 42:13

ALCD-PUBCOM_0007954

[system - videographer]                                              Page 15

42:19,21,21

**t**

**t**  1:18 2:20 77:16
    79:3,3
**take**  10:22 11:8
    17:14 19:9,9,9
    23:5 24:8,12,20
    27:25 32:8 35:21
    35:25 37:18 41:7
    41:17 43:11 45:5
    46:8 61:21 64:7
    64:9 68:21
**taken**  2:16 9:17
    42:8 68:7 77:4
**teach**  12:20,21
**tech**  36:17
**technical**  13:21
    14:18 36:10,17
**telephone**  47:13
**tell**  11:4 71:6
**tenure**  16:22
    22:10 23:24 27:2
    27:15 28:9,23
    29:25 34:9 38:21
**term**  29:12
**testified**  9:7 28:4
    34:24 59:17 60:6
    74:9
**testifying**  77:6
**testimony**  51:22
    60:14 75:17 77:8
    78:9,18 80:8
**tetrachloride**
    44:4,11,18
**tetrachloridebe...**
    55:24
**thank**  65:13 75:9
    76:1

**thanks**  38:5 62:2
**thing**  10:21
    62:14 67:9
**things**  32:5
**think**  10:13 12:7
    14:15 26:12
    32:17 36:14 51:9
    71:11 74:6 75:9
**third**  2:12 31:15
    31:15
**thomas**  38:15,15
**thought**  38:24
**three**  12:8 15:12
    50:11 62:25
**thursday**  12:3
    45:13 46:16,17
**time**  16:5 18:7
    18:10 19:16 42:6
    42:9 43:11 44:19
    45:14 53:3,4,11
    54:17 57:22 60:3
    68:5,8 69:24
    71:9,12 74:4
    75:10,17 77:5
    78:19
**timeframe**  78:8
**times**  9:19 32:7
**title**  14:15 15:8
    15:25 20:10
    36:12 41:22
    47:13
**titles**  15:17 16:4
    36:19
**today**  11:12
    39:23 74:16
**today's**  75:16
**told**  65:7

**toluene**  56:19
**top**  31:17
**tower**  2:17
**towing**  7:6 43:10
    43:15
**transcribed**  77:7
**transcript**  77:7,9
    77:10 78:6,20
    80:5,8
**transcripts**
    12:12
**treated**  52:23
**treatment**  51:1
    51:10 52:9,18
**trichloroethane**
    56:1
**trigger**  74:16
**true**  77:8 80:8
**try**  10:21,23,25
**trying**  28:4
**tswc**  6:17,23 7:4
    7:23 24:11 37:25
    68:17
**turn**  22:15 34:2
    47:1,8 48:1
    49:14 50:17
    64:25 67:10 69:9
**two**  11:16 32:2
    33:3
**type**  35:10

**u**

**undated**  35:24
**undersigned**
    77:3
**understand**  11:3
    11:6,7 28:4 49:5
**understanding**
    57:4 67:21 70:13

71:18
**understood**  49:2
**unit**  8:6
**united**  1:1 2:1
    8:9
**unknown**  66:15
**use**  16:18 18:13
    25:11 32:14
    33:14 42:19
    44:10 50:20
    58:10,10 63:13
    66:6
**utilize**  55:11
**utilized**  55:23

**v**

**v**  78:4 79:1 80:1
**valley**  1:10 2:10
    3:15,16 36:25
**variations**  35:18
    35:19
**various**  55:14
**verbally**  10:22
    65:6
**verify**  78:9
**veritext**  8:13,15
    78:14,23
**veritext.com**
    78:15
**versus**  8:8 33:7
**vicarage**  1:2 2:3
**video**  1:13 2:15
    8:6
**videographer**
    5:21 8:4,14 9:3
    18:7,10 42:6,9
    68:5,8 75:12,14
    75:16

ALCD-PUBCOM_0007955

[voice - zoom]                                                           Page 16

| | | |
|---|---|---|
| **voice**  65:14 | 14:9,21 17:13 | 28:7 29:6 31:7 |
| **volume**  2:16 6:4 | 25:11 26:13 35:8 | 32:5 50:20 54:8 |
| **volumes**  73:19 | 38:25 44:8,10 | 54:25 55:3 62:13 |
|     73:24 | 45:17,21 46:21 | 68:3 71:11 73:16 |
| **voorhees**  3:10 | 47:12 48:2,7 | 76:3,7 |
| **vs**  1:5,9 2:7,10 | 49:7,10 51:14,16 | **year**  13:16 32:14 |
| | 52:21,22 54:11 | 38:23 40:7,13,18 |
| **w** | 54:12 55:17 | **years**  12:18,22 |
| **wait**  10:24,25 | 56:12 57:6,12 | 15:12 33:6 68:24 |
|     52:11 | 58:5,11 59:2 | **york**  57:13 |
| **want**  11:1 18:5 | 63:1,6 70:4 | |
|     21:2 32:9 42:3 | **willingboro**  5:7 | **z** |
|     43:21 46:7 62:18 | **witness**  5:11 6:2 | **zeros**  23:5 |
|     62:22 67:9 70:4 | 9:4 18:15 19:3 | **zinc**  56:19 57:11 |
| **wanted**  44:1 | 31:22,25 33:20 | 57:11,21,23 |
| **washington**  5:15 | 35:14 42:3 53:8 | 59:11,18,19,20 |
| **waste**  17:20 | 57:18 58:13 61:4 | 59:22,23 60:6,19 |
|     20:21 21:3 52:1 | 61:13 62:10 | 61:1,2,4 |
|     52:2 66:10 69:11 | 64:24 65:14 68:3 | **zoom**  3:7,8,19 |
|     69:23 | 69:15 73:4,14 | 4:5,15 5:5,24 |
| **water**  36:25 73:6 | 75:11 77:12 78:8 | |
| **way**  16:22 25:15 | 78:10,12,19 | |
|     47:20 49:11 | **witnesses**  77:5 | |
|     53:10 56:6,13 | **words**  35:10 | |
|     57:5,12 60:17 | **work**  14:4 | |
|     63:21 66:22 67:5 | **worked**  13:7 | |
| **wayne**  21:19,23 | 14:2 | |
|     50:1 | **worker**  34:6,11 | |
| **we've**  48:20 | **working**  13:5,23 | |
| **weeks**  12:3 24:25 | 44:20 | |
|     64:15 | **wrong**  54:7 | |
| **wheaton**  3:19 | | |
|     37:22 38:4,4 | **x** | |
| **whereof**  77:12 | **x**  77:10 | |
| **wide**  35:4,6,9 | **xylene**  56:20 | |
| **william**  3:7 | | |
| **williams**  5:11 | **y** | |
|     8:23 9:14 10:7 | **yeah**  11:20 12:18 | |
|     13:22,24 14:2,5 | 17:24 19:8 25:16 | |

ALCD-PUBCOM_0007956

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the deponent or a party before the deposition is completed, the deponent must be allowed 30 days after being notified by the officer that the transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to sign a statement listing the changes and the reasons for making them.

(2) Changes Indicated in the Officer's Certificate. The officer must note in the certificate prescribed by Rule 30(f)(1) whether a review was requested and, if so, must attach any changes the deponent makes during the 30-day period.

DISCLAIMER:  THE FOREGOING FEDERAL PROCEDURE RULES ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY. THE ABOVE RULES ARE CURRENT AS OF APRIL 1, 2019.  PLEASE REFER TO THE APPLICABLE FEDERAL RULES OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

## VERITEXT LEGAL SOLUTIONS
## COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the foregoing transcript is a true, correct and complete transcript of the colloquies, questions and answers as submitted by the court reporter. Veritext Legal Solutions further represents that the attached exhibits, if any, are true, correct and complete documents as submitted by the court reporter and/or attorneys in relation to this deposition and that the documents were processed in accordance with our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining the confidentiality of client and witness information, in accordance with the regulations promulgated under the Health Insurance Portability and Accountability Act (HIPAA), as amended with respect to protected health information and the Gramm-Leach-Bliley Act, as amended, with respect to Personally Identifiable Information (PII). Physical transcripts and exhibits are managed under strict facility and personnel access controls. Electronic files of documents are stored in encrypted form and are transmitted in an encrypted fashion to authenticated parties who are permitted to access the material. Our data is hosted in a Tier 4 SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and State regulations with respect to the provision of court reporting services, and maintains its neutrality and independence regardless of relationship or the financial outcome of any litigation. Veritext requires adherence to the foregoing professional and ethical standards from all of its subcontractors in their independent contractor agreements.

Inquiries about Veritext Legal Solutions' confidentiality and security policies and practices should be directed to Veritext's Client Services Associates indicated on the cover of this document or at www.veritext.com.

ALCD-PUBCOM_0007958

# Exhibit 47

# EXHIBIT A-83

**Appendix A to** OxyChem's Comments in Opposition to Proposed Consent Decree,
*United States v. Alden Leeds, Inc., et al.*, Civil Action No. 2:22-cv-07326 (D.N.J.)



**U.S. Department of Justice**

Environment and Natural Resources Division

90-11-3-07683/1

---

*Environmental Enforcement Section*                                    *Telephone (202) 514-5413*
*P.O. Box 7611, Washington, DC 20044*                                  *Facsimile (202) 616-2427*
*Washington, DC 20044*

December 15, 2022

*Via Email*

Larry Silver
Langsam Stephens Silver & Hollaender LLP
1818 Market Street
Suite 2430
Philadelphia, PA  19103-5319

Dear Mr. Silver:

This is in response to your letters of September 23, 2022, September 29, 2022, and December 13, 2022, concerning Occidental Chemical Company's allegations related to Sherwin-Williams Corporation's production of documents in *Occidental Chemical Corp. v. 21st Century Fox America, Inc.*, a case currently pending in the District Court of New Jersey, as well as Sherwin-Williams' response to EPA's CERCLA Section 104(e) information request.

We have carefully reviewed the claims made in your letter, as well as the 33,000+ pages of documents that you referenced. We have also reviewed the depositions of Sherwin-Williams' Rule 30(b)(6) witness (which we received at an earlier date from Sherwin-Williams) and Susan Free, and the exhibits you supplied that were used therein. In addition, we have spoken with counsel for Sherwin-Williams about your allegations and the noted materials.

Be advised that, after a thorough evaluation of these materials, we are satisfied that the information contained in the referenced material would not have materially changed the basis upon which TechLaw/AlterEcho recommended Sherwin-Williams' share in the allocation.

Thank you.

Sincerely,

_/s/_____
Brian G. Donohue, Senior Attorney
Environmental Enforcement Section

cc:    Laura Rowley, DOJ
       Andrew Keir, DOJ
       Sarah Flanagan, EPA
       Juan Fajardo, EPA
       Kathryn DeLuca, EPA
       Frances Zizila, EPA

# Exhibit 48

# EXHIBIT A-31

**Appendix A to** OxyChem's Comments in Opposition to Proposed Consent Decree,
*United States v. Alden Leeds, Inc., et al.*, Civil Action No. 2:22-cv-07326 (D.N.J.)

ALCD-PUBCOM_0005158

RECEIVED January 29, 1976

MAR 3 11 25 '76 CORRECTED COPY OF 2/6/76

Dr. Richard A. Baker
Chief, Water Enforcement Branch DEPT. ENV. PROTECT.
DIV. OF WATER RESOURCES
U.S. EPA-Region II
26 Federal Plaza
New York, New York 10007

Re: Final Permit NJ0003531
S. B. Penick & Company
Lyndhurst, New Jersey

Dear Dr. Baker:

This letter is to serve as a reply to your request of January 22,
1976, for a compliance schedule report, covering the Permit Re-
quirement #11-(e), to "attain the operational levels required to
achieve the limits specified by January 28, 1976".

We have been unable to achieve the permit conditions required af-
ter January 28, 1976 of:

|  | Daily Avg. | Daily Max. |
|---|---|---|
| BOD$_5$ | 6.6 lbs. | 13 lbs. |

We would like to request that we be granted an additional nine(9)
months period to attempt to attain these goals; or to have some
relief be granted from the original conditions imposed by the per-
mit.

Our goal for meeting the permit requirements was that of essential-
ly drying up(fair-weather basis) the storm sewer system of the Plant.
We have reduced the flow from a previous level of several hundred
thousand gallons/day, to a level of about 10,000 gallons/day. We
have eliminated all known connections to this sewer system from
Plant processing operations. No Plant created points of origin of
flow are known to exist.

As described to you and to Mr. Adolph Bowman in our telephone con-
versation of January 28, 1976, what we face in this final cleanup
is:

a) An old plant having old sewer lines changed many times in
the past, with probably incomplete documentation of changes.

Continued..........

Page 1

CAC000001

OCC-TIG-E00796550
ALCD-PUBCOM_0005159

Dr. Richard A. Baker
Page 2
January 29, 1976
CORRECTED COPY OF 2/6/76

b) Possible infiltration problems of the sewer lines.

c) Handling of drainage from about 3 acres of land outside
   our boundary including about 1500 feet of right-of-way
   of the Erie-Lackawanna Railroad, drained via drainage
   ditches and discharging into our Plant's Storm Sewer
   System.

d) Effluent monitoring based on measurements of about ½"
   of liquid flowing through a 30" concrete sewer line.

Our discharges in good weather occasionally approach the new limits
for BOD. We do meet the new limits for suspended solids of 51 lbs/
day average and 102 lbs/day maximum. No gross pollution problem
exists here, and the Passaic River handling our discharge is cer-
tainly only being upgraded at this time by the discharge.

Searching for an answer requires the reviewing and possibly chang-
ing or repairing sewer lines, testing of branch lines at odd times,
studying the drainage system external to our plant, etc. Difficulty
is increased by the very minor nature of the problem. More time is
needed, especially in periods of milder weather, to permit us to
investigate means of overcoming our difficulties.

Your advice and recommendations in this matter will be appreciated.

Cordially,

John H. MacDonald
Manager
Operations Compliance

JHM/rp
Encl.

OCC-TIG-E00796551

ALCD-PUBCOM_0005160

# Exhibit 49



26 Kennedy Boulevard, Suite A, East Brunswick, NJ 08816
Phone 732-326-1010  •  www.peak-environmental.com

April 13, 2018

Francine Rothschild
Kearny Smelting & Refining Corp.
936 Harrison Avenue
Kearny, NJ 07032

Re:    **Phase I Environmental Site Assessment**
       **Kearny Smelting & Refining Corp.**
       **936 Harrison Avenue**
       **Kearny, NJ 07032**
       **Peak Project: 2543**

Dear Ms. Rothschild,

Peak Environmental LLC has conducted a Phase I Environmental Site Assessment of the site referenced above in conformance with the requirements of ASTM Standard E 1527-13.

We trust this information is suitable to meet your needs. If you wish to discuss any aspect of this report or if we can be of further assistance, please contact Jacque Ulrich at (732) 326-1010. We appreciate the opportunity to be of service to Kearny Smelting & Refining Corp. and look forward to working with you on future assignments.

Sincerely,
PEAK ENVIRONMENTAL LLC

*Carla Nascimento*

Carla Nascimento
Associate

Licensed Site Remediation Professionals  •  Site Remediation  •  Environmental Due Diligence  •  Regulatory Compliance

**KSRC DNJ 092**

ALCD-PUBCOM_0005884

Phase I ESA
936 Harrison Avenue, Kearny, NJ
April 13, 2018

**PEAK ENVIRONMENTAL LLC**

| Report Section | | REC | Issue | Findings |
|---|---|---|---|---|
| 7.0 | Site Inspection | | X | Areas of suspected petroleum staining were observed on the concrete flooring in the main KSR operations building, inventory warehouse and Dye building. The stains were observed underneath and surrounding machinery and equipment. The concrete appears in good condition with no cracks, seams or drains identified in the vicinity of the stains. This condition is considered de minimis and does not comprise a REC to the Site. However, the stains should be steam cleaned. The areas should be re-inspected after cleaning to confirm the assumption that the stains are de minimis and that it did not penetrate the underlying concrete flooring.

Peak observed several piles of debris throughout the vacant southern buildings at the site. The piles consisted of glass and aluminum bottles, a mattress, tires, boxes and miscellaneous debris. No evidence of petroleum staining or stressed vegetation was observed beneath the piles. According to the site contact, Francine Rothschild, the southern vacant buildings are being demolished in the near future and all materials will be disposed of properly. |
| 8.0 | Conditions Outside the Scope of ASTM E 1527-13 | | X | The findings of the survey of these conditions indicate that potential BERs include the presence of a freshwater wetland area and potential heating oil USTs associated with former structures. |
| 9.0 | Interviews | X | | According to the site contact, Francine Rothschild, two abandoned in place USTs are located beneath the Dye Building on the northwestern portion of the site. Based on the lack of information on the abandoned USTs, Peak is of the opinion that the USTs are a REC to the Site. |
| 11.0 | Data Gaps | | | Peak was not able to access the staging area for a repossession operation that is located on the eastern portion of the Site. However, based on the known operations of the tenant as a repossessing operation, it is unlikely that hazardous materials and petroleum products are used in this area. Therefore, this is not a significant data gap. |

## 1.4    Opinions

We have performed a Phase I Environmental Site Assessment of the Site in accordance with ASTM Standard E 1527-13.    Following are Peak's opinions of the impact on the Site of the identified findings:

**Abandoned in Place UST:** According to the site contact, Francine Rothschild, two abandoned in place USTs are located beneath the Dye Building on the northwestern portion of the site. The tanks were emptied, cleaned and filled with sand. No additional information was provided on the use, contents, integrity or date of abandonment. Based on the lack of information on the integrity of the abandoned USTs, Peak is of the opinion that the USTs are a REC to the Site.

4

**KSRC DNJ 101**

ALCD-PUBCOM_0005893

Phase I ESA
936 Harrison Avenue, Kearny, NJ
April 13, 2018



primarily been used for residential tenants with the exception of a few commercial tenants noted from 1924 to 2014 (Crystal Beverage Corp, Marques & Son Corp, J J S Logistics Corp, All Season Siding, A1 Affordable Customs and Vigor Beverages).

Based on the foregoing, the objectives of the Historical Use review for the Site have not been achieved due to data failure. For this review, data failure was identified as gaps in historical resources of greater than 5 year intervals during which the property use was noted to have changed. Data Gaps and their significance are addressed in Section 11 of this Phase I ESA.

Operational:

| Name of Operator | Type of Operation | From | To | NAICS Code | Subject to ISRA? |
|---|---|---|---|---|---|
| Mitchel Oil Co. | | At least 1924 | Approximately 1929 | | |
| Samuel Mendel & Sons | | At least 1924 | Approximately 1929 | | |
| Residential | | At least 1924 | Approximately 1981 | | |
| American Lithographic Varnish Co Inc., American Lithographic Varnish Division Lawter Chemicals Inc. | | At least 1929 | Approximately 1956 | | |
| Gans F Junk, Gans Frank iron&mtls | | At least 1938 | Approximately 1962 | | |
| Virgil J Auto Wreckers | | At least 1938 | Approximately 1938 | | |
| Picon Auto Wrecking, Picon Auto Parts Exchange | | At least 1942 | Approximately 1956 | | |
| Klein Bros Steel Corp | | At least 1952 | Approximately 1970 | | |
| Kearny Smelting & Refining Corp | | At least 1952 | Present | | |
| Vinnie's Sunoco Service | | At least 1956 | Approximately 1956 | | |
| Sanford Metals Corp. | | At least 1962 | Approximately 1970 | | |
| Riposta S mtl extrusion | | At least 1962 | Approximately 1976 | | |
| State Wide Pallet Co. | | At least 1976 | Approximately 1976 | | |
| Diesel Components | | At least 1981 | Approximately 1995 | | |
| Malaro J Corvette Repair | | At least 1981 | Approximately 1981 | | |
| Passaic Terminal & Transportation | | Prior to 1981 | Approximately 1981 | | |
| West Hudson Auto Body, West Hudson Body Repair | | At least 1981 | 2005 | | |
| Tweed DR Machinery Co. | | At least 1981 | Approximately 2010 | | |

KSRC DNJ 130

ALCD-PUBCOM_0005922

Phase I ESA
936 Harrison Avenue, Kearny, NJ
April 13, 2018



## 10.0   DEVIATIONS

With the exception of additions noted in the Scope of Work, there were no known deviations from the recommended scope of ASTM Standard E 1527-13 during the completion of this Phase I ESA.

## 11.0   DATA GAPS

A review of this report has identified the following Data Gaps. A description of each type of Data Gap as well as an evaluation of its significance to the ESA and to the ability of the environmental professional to identify RECs associated with the site is presented below.

| Type | Description | Significance |
|---|---|---|
| Data Failure | Gaps in historical resources of greater than 5 year intervals during which the property use was noted to have changed. | Not a significant data gap |
| Access limitations to the staging area for a repossession operation | Peak was not able to access the staging area for a repossession operation that is located on the eastern portion of the Site. However, based on the known operations of the tenant as a repossessing operation, in this area, it is unlikely that hazardous materials and petroleum products are used. Therefore, this is not a significant data gap. | Not a significant data gap |

**KSRC DNJ 174**

ALCD-PUBCOM_0005966

# Exhibit 50

**PT CONSULTANTS, INC.**

"ENVIRONMENTAL CONSULTING AND REMEDIATION"

# SELF-IMPLEMENTING ON-SITE CLEANUP AND DISPOSAL PLAN

## KEARNY SMELTING
## BLOCK 276, LOT 3
## 936 HARRISON AVENUE
## KEARNY, NEW JERSEY
## NJDEP PI # 134679
## PT PROJECT #12983-05

### PREPARED FOR:

## KEARNY SMELTING
## 936 HARRISON AVENUE
## KEARNY, NEW JERSEY

### PREPARED BY:

## PT CONSULTANTS, INC.
## 560 BENIGNO BOULEVARD, 2ND FLOOR
## BELLMAWR, NEW JERSEY 08031
## (856) 251-9980/FAX (856) 931-1849

### AUGUST 2020

ALCD-PUBCOM_0006017

Although field blanks were not collected during the time of site characterization, the data packages were reviewed for each event to ensure that all samples and associated quality assurance results were available. The completeness review indicated that all collected samples were analyzed, and all quality control results were available to complete the data validation process. Based on a review of the existing site data, the data adequately represents the materials tested, and the samples collected to date are considered usable to characterize PCB-affected media in accordance with 40 CFR Part 761.

## 2.3 Results of Site Characterization

The soil characterization data was compared to the restricted-use low occupancy clean up action level of 100 mg/kg under 40 CFR 761.61(a) for bulk PCB remediation waste. The data indicates that PCBs are present in the soils within the vicinity of the former junkyard at concentrations ranging from non-detect to 46,400 mg/kg, with PCBs detected above the laboratory reporting limit in 64 of the 71 samples. Sample locations were spaced in an approximate 10-foot sampling grid. Aroclor 1248, 1254, and 1260 were the only Aroclor detected above standards in the collected samples. Based on the concentrations and distribution of the PCBs detected in site soils, it is apparent that former junkyard operations were the source of the PCBs.

Three separate rounds of soil samples were conducted in the vicinity of the former junkyard. Samples were collected from three depth intervals: 3.5-4.0 feet bgs, 5.5-6.0 feet bgs, or 7.5-8.0 feet bgs. A summary of the analytical results is presented on Table 1 and sample locations are shown on Figure 3.

The soil characterization results are sufficient to conclude the horizontal and vertical extent of PCBs in site soils. Delineated soils with concentrations greater than 100 mg/kg are proposed for off-site disposal. Based on the number of samples collected, additional pre-remediation sampling is not proposed, and these soils will be managed during soil removal (removed with verification sampling).

Further details regarding the remediation plan for the contaminated soils are provided in Section 3.

9

ALCD-PUBCOM_0006028

ALCD-PUBCOM_0006042

**TABLE 1: PCB DELINEATION RESULTS**
**KEARNY SMELTING REFINERY**
**986 HARRISON AVE**
**KEARNY, NJ**
**PT PROJECT # 13398-02**

| Client Sample ID: | | EPA Soil Screening Standard | NJ Non-Residential Direct Contact Soil (NJAC 7: 26D 9/1M/17) | HS8-64-S1-W1 | NS8-64-S1-W2 | HS8-64-S1-W3 | NS8-64-S1-W4 | NS8-64-W3(5.5-6.0) | NS8-64-W2(7.5-8.0) | NS8-64-W3 | NS8-64-W4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lab Sample ID: | | Standard | 26D 9/1M/17 | JC98811-4 | JC98811-9 | JC98811-7R | JC98811-13T | JD1308-1 | JD1308-2R | JC98811-10 | JC98811-12R |
| Date Sampled: | 11/15/2019 | | | 11/15/2019 | 11/15/2019 | 11/15/2019 | 11/15/2019 | 1/6/2020 | 1/6/2020 | 11/15/2019 | 11/15/2019 |
| Depth: | | | | 3.5-4.0 | 1.5-4.0 | 3.5-4.0 | 3.5-4.0 | 5.5-6.0 | 7.5-8.0 | 3.5-4.0 | 3.5-4.0 |
| **GC/LC Semi-volatiles (SW846 8082A)** | | | | | | | | | | | |
| Aroclor 1016 | mg/kg | 100 | 1 | ND (0.34) | ND (0.7) | ND (0.039) | ND (0.037) | ND (0.038) | ND (0.048) | ND (0.75) | ND (0.038) |
| Aroclor 1221 | mg/kg | 100 | 1 | ND (0.34) | ND (0.77) | ND (0.039) | ND (0.037) | ND (0.038) | ND (0.048) | ND (0.75) | ND (0.038) |
| Aroclor 1232 | mg/kg | 100 | 1 | ND (0.34) | ND (0.77) | ND (0.039) | ND (0.037) | ND (0.038) | ND (0.048) | ND (0.75) | ND (0.038) |
| Aroclor 1242 | mg/kg | 100 | 1 | ND (0.34) | ND (0.77) | ND (0.039) | ND (0.037) | ND (0.038) | ND (0.048) | ND (0.75) | ND (0.038) |
| Aroclor 1248 | mg/kg | 100 | 1 | ND (0.34) | ND (0.77) | ND (0.039) | ND (0.037) | ND (0.038) | ND (0.048) | ND (0.75) | ND (0.038) |
| Aroclor 1254 | mg/kg | 100 | 1 | 337 | 1870 | 4720 | 920 | 567 | 41.8 | 46400 | 30.3 |
| Aroclor 1260 | mg/kg | 100 | 1 | ND (0.34) | ND (0.77) | 418 | 510 | ND (0.038) | ND (0.048) | ND (0.75) | 34.4 |
| Aroclor 1262 | mg/kg | 100 | 1 | ND (0.34) | ND (0.77) | ND (0.039) | ND (0.037) | ND (0.038) | ND (0.048) | ND (0.75) | ND (0.038) |
| Aroclor 1268 | mg/kg | 100 | 1 | ND (0.34) | ND (0.77) | ND (0.039) | ND (0.037) | ND (0.038) | ND (0.048) | ND (0.75) | ND (0.038) |
| **General Chemistry** | | | | | | | | | | | |
| Solids, Percent | % | | - | 91.6 | 82.2 | 84.4 | 84.3 | 84.5 | 83.1 | 85.6 | 82 |

| Client Sample ID: | | EPA Soil Screening Standard | NJ Non-Residential Direct Contact Soil (NJAC 7: 26D 9/1M/17) | S8-64/(5.5-6.0) | S8-49(7.5-8.0) | S8-64-S1 | S8-64-W1 | S8-64-W1 | S8-64-#2-W1 | S8-64-#2 | S8-64-N2-E1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lab Sample ID: | | Standard | 26D 9/1M/17 | JC98811-27 | JC98811-28R | JC98811-32 | JC98811-24 | JC98811-25 | JC98811-18 | JC98811-19R | JC98811-17U |
| Date Sampled: | 11/15/2019 | | | 11/15/2019 | 11/15/2019 | 11/15/2019 | 11/15/2019 | 11/15/2019 | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| Depth: | | | | 5.5-6.0 | 7.5-8.0 | 3.5-4.0 | 3.5-4.0 | 3.5-4.0 | 3.5-4.0 | 3.5-4.0 | 3.5-4.0 |
| **GC/LC Semi-volatiles (SW846 8082A)** | | | | | | | | | | | |
| Aroclor 1016 | mg/kg | 100 | 1 | ND (0.52) | ND (0.048) | ND (0.038) | ND (0.35) | ND (0.40) | ND (0.041) | ND (0.041) | ND (0.039) |
| Aroclor 1221 | mg/kg | 100 | 1 | ND (0.52) | ND (0.043) | ND (0.038) | ND (0.35) | ND (0.40) | ND (0.041) | ND (0.041) | ND (0.039) |
| Aroclor 1232 | mg/kg | 100 | 1 | ND (0.52) | ND (0.043) | ND (0.038) | ND (0.35) | ND (0.40) | ND (0.041) | ND (0.041) | ND (0.039) |
| Aroclor 1242 | mg/kg | 100 | 1 | ND (0.52) | ND (0.043) | ND (0.038) | ND (0.35) | ND (0.40) | ND (0.041) | ND (0.041) | ND (0.039) |
| Aroclor 1248 | mg/kg | 100 | 1 | ND (0.52) | ND (0.043) | ND (0.038) | ND (0.35) | ND (0.40) | ND (0.041) | ND (0.041) | 4.69 |
| Aroclor 1254 | mg/kg | 100 | 1 | 12500 | 495 | 56.4 | 88 | 61.6 | 6.92 | 579 | 2.26 |
| Aroclor 1260 | mg/kg | 100 | 1 | ND (0.52) | 57.8 | ND (0.038) | ND (0.35) | ND (0.40) | ND (0.041) | ND (0.041) | ND (0.039) |
| Aroclor 1262 | mg/kg | 100 | 1 | ND (0.52) | ND (0.043) | ND (0.038) | ND (0.35) | ND (0.40) | ND (0.041) | ND (0.041) | ND (0.039) |
| Aroclor 1268 | mg/kg | 100 | 1 | ND (0.52) | ND (0.043) | ND (0.038) | ND (0.35) | ND (0.40) | ND (0.041) | ND (0.041) | ND (0.039) |
| **General Chemistry** | | | | | | | | | | | |
| Solids, Percent | % | | - | 60.7 | 76.1 | 65.6 | 58.4 | 73 | 77.4 | 80.5 | 81.5 |

Footnotes:
Bold = Exceeds New Jersey Non-Residential Standards
Highlighted = Exceeds EPA standard

# Exhibit 51

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| **PUBLIC SERVICE ELECTRIC AND GAS COMPANY,** | Civ. No. 21-13644 (KM) (JBC) |
| **Plaintiff,** | **OPINION** |
| **v.** | |
| **COOPER INDUSTRIES, LLC,** | |
| **Defendant.** | |

**KEVIN MCNULTY, U.S.D.J.:**

This is an action by plaintiff Public Service Electric and Gas Company ("PSE&G") to recover environmental cleanup and removal costs that it incurred as a result of historical discharges of hazardous substances at a property it owns in Newark. Defendant Cooper Industries, LLC ("Cooper") is a prior owner of the property. Cooper acquired the property when it purchased J. Wiss & Sons Co. ("Wiss"), which operated a manufacturing facility there for over a century. Cooper continued to operate the facility for several years before taking its manufacturing operations elsewhere. PSE&G seeks to hold Cooper liable not only for the environmental damage caused by its own manufacturing activities, but also for the damage caused by Wiss, based on a theory of successor liability. Both parties have moved for partial summary judgment on the issue of successor liability only.

For the reasons set forth below, PSE&G's motion for partial summary judgment (DE 35)[1] is **GRANTED** and Cooper's motion for partial summary judgment (DE 36) is **DENIED**.

---

[1]    Certain citations to the record will be abbreviated as follows:

1

I.    **Background**

PSE&G is the current owner of property located at 13-45 Littleton
Avenue and 29-53 Eleventh Avenue, Newark, New Jersey ("the Site"). (Pl. St.
¶1; Def. Resp. ¶1.) Prior to PSE&G's purchase of the Site, it operated as a
manufacturing facility for the production of scissors, snips and shears for
nearly one hundred years, beginning in or around 1887 and continuing in
some capacity until 1985. (Pl. St. ¶2; Def. Resp. ¶2.) Defendant Cooper, then
known as Cooper Industries, Inc., acquired the Site from Wiss on December 1,
1976. (Pl. St. ¶3; Def. Resp. ¶3.) Cooper's purchase of the Site was part of a
larger acquisition of the business and assets of Wiss (hereinafter referred to as
the "Acquisition"). (Pl. St. ¶4; Def. Resp. ¶4.)

*Wiss's operations at the Site*

Wiss acquired a portion of the Site in 1887. (Pl. St. ¶8; Def. Resp. ¶8.)
That year, Wiss built a two-story factory on the Site to house its scissors, snips
and shears operations. (Pl. St. ¶20; Def. Resp. ¶20.) Wiss purchased the
remainder of the Site overtime as its business expanded. (Pl. St. ¶9; Def. Resp.
¶9.) In 1906, the first power drop hammers for hot forging steel were installed
at the Site. (Pl. St. ¶22; Def. Resp. ¶22.) This new method process "made

---

Compl. = PSE&G's complaint (DE 1)

Def. Mot. = Cooper's memorandum of law in support of its motion for partial
summary judgment (DE 36)

Pl. St. = PSE&G's statement of undisputed material facts (DE 35-2)

Def. St. = Cooper's statement of undisputed material facts (DE 36-2)

Pl. Opp. = PSE&G's memorandum of law in opposition to Cooper's motion for
partial summary judgment (DE 39)

Def. Opp. = Cooper's memorandum of law in opposition to PSE&G's motion for
partial summary judgment (DE 38)

Pl. Resp. = PSE&G's response to Cooper's statement of material facts not in
dispute (DE 39-1)

Def. Resp. = Cooper's response to PSE&G's statement of material facts not in
dispute (DE 38-1)

Def. Reply = Cooper's reply memorandum of law in support of its motion for
partial summary judgment (DE 41)

Agr. = 1976 asset purchase agreement between Wiss and Cooper (DE 35-4, Ex.
4.)

scissors and shears virtually indestructible." (Pl. St. ¶23; Def. Resp. ¶23.) By 1976, Wiss had become recognized as the "premier brand name in quality scissors and snips." (Pl. St. ¶10; Def. Resp. ¶10.)

*The Acquisition*

Prior to 1967, Cooper was a "one-product, one-market" company, with its sole business consisting of supplying compressors for the oil and gas industry. (Pl. St. ¶30; Def. Resp. ¶30.) At the time, Cooper's U.S. operations were organized into three operating groups, one of which was The Cooper Group. (Pl. St. ¶34; Def. Resp. ¶34.)

In 1967, Cooper adopted a diversification plan to expand into new markets by acquiring companies that were leaders in their product markets. (Pl. St. ¶31; Def. Resp. ¶31.) Among the markets Cooper decided to expand into was the market for hand tools, including scissors, shears, and snips. (Pl. St. ¶32; Def. Resp. ¶32.) Cooper did not manufacture any of those products prior to the Acquisition. (Pl. St. ¶36; Def. Resp. ¶36.)

In 1976, Cooper identified Wiss as a company that would be "an excellent addition to The Cooper Group." (Pl. St. ¶37; Def. Resp. ¶37.) After Cooper's Board of Directors unanimously approved the proposal, Cooper and Wiss executed an "Agreement for the Acquisition of the Business and Assets of J. Wiss & Sons Co. by Cooper Industries, Inc." ("the Agreement"). (Pl. St. ¶¶42-43; Def. Resp. ¶¶42-43.) The Agreement was executed on or around November 8, 1976, and the closing date of the Acquisition was December 1, 1976. (Pl. St. ¶¶43, 59; Def. Resp. ¶¶43, 59.) The purchase price was based on the net book value of the company. (Def. St. ¶5; Pl. Resp. ¶5.)

Among other things, the Agreement provided for the sale of "all of [Wiss]'s business, contracts, assets, rights and properties (except for the consideration to be paid by Cooper hereunder), controlled by, related to or used in the business conducted by [Wiss] wherever situated." (Pl. St. ¶¶11, 56; Def. Resp. ¶¶11, 56.) Cooper paid a purchase price of $10,500,000; the shareholders of Wiss did not take any shares in Cooper. (Def. St. ¶23; Pl. Resp. ¶23.)

3

Accordingly, as of December 1, 1976, Cooper acquired all of Wiss's real property, including the Site; Wiss's personal property, including all of its machinery and equipment; and Wiss's intellectual property, including the right to use the corporate name "J. Wiss & Sons Co." (Pl. St. ¶¶48-50; Def. Resp. ¶¶48-51.) Cooper also assumed "all liabilities and obligations of Wiss" which were (a) reflected on the Closing Balance Sheet and "incurred in the ordinary course of [Wiss's] business," unless expressly excluded; or (b) were "to be performed after 12:01 A.M. on the Closing Date under the contracts, agreements, leases, commitments or contingent claims set forth in the Disclosure Schedule," unless expressly excluded." (Pl. St. ¶52; Def. Resp. ¶52.) Liabilities described in the Closing Balance Sheet included the following categories of costs: notes, mortgage, and accounts payable; accrued expenses and sundry liabilities; accrued taxes; and pensions. (Def. St. ¶12; Pl. Resp. ¶12.) Liabilities that were expressly not assumed by Cooper included tax liabilities, liabilities that did not arise from Wiss's normal operations, liabilities covered by Wiss's insurance, liabilities of Wiss to its shareholders, and others. (Pl. St. ¶53; Def. Resp. ¶53.)

In addition, Wiss agreed to "use its best efforts to maintain its relationship with its employees, suppliers, customers, governmental agencies and others having business relations with [Wiss] so that they [would] be preserved at and after the Closing Date." (Pl. St. ¶45; Def. Resp. ¶45.) Wiss also agreed to carry on its business in "substantially the same manner" until the date of closing. (Pl. St. ¶46; Def. Resp. ¶46.) Finally, the Agreement prohibited Wiss from engaging in any activity competitive with the hand-tool manufacturing business for a period of five years. (Def. St. ¶22; Pl. Resp. ¶22.)

*Post-Acquisition activities of Wiss and Cooper*

On December 1, 1976, Wiss changed its name to Fredken Corp. ("Fredken"). (Pl. St. ¶12; Def. Resp. ¶12.) Fredken did not manufacture scissors, shears or snips after the Acquisition; indeed, there is no evidence that Fredken conducted any manufacturing operations after the Acquisition. (Pl. St. ¶¶14-15; Def. Resp. ¶14-15.) The last annual report that Wiss (later known as

4

Fredken) filed with the State of New Jersey was on January 1, 1976. (Pl. St. ¶17; Def. Resp. ¶17.) In 2015, the State of New Jersey revoked the corporate status of Fredken for failure to pay annual reports. (Pl. St. ¶18; Def. Resp. ¶18.) There is no evidence that Fredken continues to exist. (Pl. St. ¶19; Def. Resp. ¶19.)

Cooper, meanwhile, manufactured scissors, snips and shears at the Site beginning in 1976 and continuing into the 1980s. (Pl. St. ¶59; Def. Resp. ¶59.) Cooper used the machinery and equipment that it acquired from Wiss, including the power drop hammers used in the hot drop-forging process that Wiss pioneered in 1906, to conduct its operations at the Site. (Pl. St. ¶¶61-62; Def. Resp. ¶¶61-62.) There is no evidence that Cooper used different machinery or equipment at the site than that which it acquired from Wiss. (Pl. St. ¶63; Def. Resp. ¶63.) In a regulatory submission filed with the New Jersey Department of Environmental Protection ("NJDEP") in December 1985, Cooper identified Wiss as the previous owner of the Site and described Wiss's operations as the "Same" as Cooper's operations. (Pl. St. ¶82; Def. Resp. ¶82.)

Under the terms of the Agreement, "the services of substantially all the present employees of [Wiss] [would] continue to be available . . . to Cooper . . . after the Closing Date." (Def. St. ¶5; Pl. Resp. ¶5.) Wiss employed approximately 900 people prior to the Acquisition, divided into three functional areas: administration, marketing and manufacturing. (Pl. St. ¶64; Def. Resp. ¶64.) Upon the closing of the Acquisition, Cooper terminated two Wiss family members who served as officers of the company, but there is no evidence in the record that Cooper terminated any other Wiss employee at that time. (Pl. St. ¶¶67-68; Def. Resp. ¶¶67-68.) Paul Richards, the president of Wiss at the time of the Acquisition, became Vice President and General Manager of Site operations for Cooper, and Cooper retained a handful of other Wiss employees in management positions. (Pl. St. ¶¶69-70; Def. Resp. ¶¶69-70.) Richards headed operations at the Site for one year following the Acquisition. (Def. St. ¶27; Pl. Resp. ¶27.) Cooper also assumed the pension plans for Wiss employees, as well as Wiss's 1973 collective bargaining agreement with the

local union, which at that time covered 674 hourly employees. (Pl. St. ¶¶64-65; Def. Resp. ¶¶64-65.)

*Cooper's environmental cleanup submissions to NJDEP*

By the end of 1985, Cooper had moved all of its on-Site operations to a different location and all production at the Site had ceased. (Pl. St. ¶81; Def. Resp. ¶81.) In 1988, Cooper sold the Site. (Def. St. ¶29; Pl. Resp. ¶29.)

Prior to the sale, Cooper submitted to NJDEP an application for review under the New Jersey Environmental Cleanup Responsibility Act ("ECRA"). (Pl. St. ¶89; Def. Resp. ¶89.) As part of this process, Cooper investigated the Site, subject to the oversight of NJDEP, and the NJDEP case manager identified conditions at the Site requiring remediation. (Def. St. ¶¶30-33; Pl. Resp. ¶¶30-33.) In particular, certain underground storage tanks ("USTs") were identified as requiring remediation during Cooper's investigation. (Def. St. ¶34; Pl. Resp. ¶34.)

*Cooper's use of the Wiss name and trademark*

During and after the time Cooper manufactured scissors, shears and snips at the Site, it enforced the Wiss trademark and made use of the Wiss brand name in advertising materials, job postings, and annual reports to shareholders.

On June 7, 1984, Cooper filed a complaint with the U.S. International Trade Commission against various domestic and foreign companies alleging trademark infringement and unfair methods of competition related to certain compound action metal cutting snips that were "manufactured by Wiss and marketed by The Cooper Group." (Pl. St. ¶83; Def. Resp. ¶83.) Cooper also published catalogs of products manufactured at the Site using the Wiss® trademark, noting that the "name Wiss has been synonymous with fine quality shears and scissors since 1848." (Pl. St. ¶104; Def. Resp. ¶104.) In 2000, Cooper published its "Cooper Tools Hand Tools Catalog" on its Cooper Tools website. In the section on Wiss® products, Cooper stated that "[s]ince 1848, Wiss has manufactured a quality line of cutting tools." (Pl. St. ¶105; Def. Resp. ¶105.) In available annual reports to shareholders from 1983 through at least

6

2004, Cooper identified its Wiss products as among the company's major product lines. (Pl. St. ¶106; Def. Resp. ¶106.)

*PSE&G's later discovery of environmental contamination*

The Site changed owners several times before PSE&G purchased it in 2012. (Def. St. ¶38; Pl. Resp. ¶38.) In 2013, while conducting demolition activities at the Site, PSE&G discovered a 5,000-gallon UST and former oil sump. (Def. St. ¶¶39, 42; Pl. Resp. ¶¶39, 42.) This tank and oil sump were apparently buried beneath one of the buildings at the Site, and it is undisputed that Cooper did not discover their existence during its own investigation. (Def. St. ¶35; Pl. Resp. ¶35.)

In its complaint, PSE&G alleges that although Cooper removed five USTs it had discovered as part of its environmental cleanup, it "left significant quantities of contaminated soil behind and failed to fully and properly remediate the former tank locations." (Compl. ¶¶29, 33.) PSE&G discovered this soil contamination beneath one of the buildings at the Site during its demolition. (Compl. ¶¶46, 47.) Additionally, PSE&G alleges that Cooper failed to identify and remove the 5,000-gallon UST and oil sump, as well as other USTs at the Site, which were associated with Wiss's industrial operations at the site. (Compl. ¶¶34-35.) According to PSE&G, these tanks continued to discharge hazardous fuel oils into the subsurface for decades after Cooper had sold the Site. (Compl. ¶39.)

## II.    Procedural history

PSE&G commenced this action in July 2021. (Compl.) PSE&G seeks contribution under the New Jersey Spill Act, *see* N.J. Stat. Ann. § 58:10-23.11, a declaratory judgment declaring that Cooper is liable for PSE&G's cleanup and removal costs, and damages for Cooper's alleged negligence and unjust enrichment.

In August 2022, both parties moved for summary judgment on the issue of successor liability. (DE 35, 36.) Each party opposed the other's motion, and filed a reply brief in support of its own. (DE 38, 39, 40, 41.)

### III.    Legal standards

Federal Rule of Civil Procedure 56(a) provides that summary judgment should be granted "if the movant shows that there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." *See Kreschollek v. S. Stevedoring Co.*, 223 F.3d 202, 204 (3d Cir. 2000); *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 247 (1986). In deciding a motion for summary judgment, a court must construe all facts and inferences in the light most favorable to the nonmoving party. *See Boyle v. Cnty. of Allegheny Pennsylvania*, 139 F.3d 386, 393 (3d Cir. 1998) (citing *Peters v. Delaware River Port Auth. of Pa. & N.J.*, 16 F.3d 1346, 1349 (3d Cir. 1994)).

The moving party bears the burden of establishing that no genuine issue of material fact remains. *See Celotex Corp. v. Catrett*, 477 U.S. 317, 322-23 (1986). "[W]ith respect to an issue on which the nonmoving party bears the burden of proof . . . the burden on the moving party may be discharged by 'showing' — that is, pointing out to the district court — that there is an absence of evidence to support the nonmoving party's case." *Id.* at 325. Once the moving party has met that threshold burden, the non-moving party "must do more than simply show that there is some metaphysical doubt as to material facts." *Matsushita Elec. Indus. Co., Ltd. v. Zenith Radio Corp.*, 475 U.S. 574, 586 (1986). The opposing party must present actual evidence that creates a genuine issue as to a material fact for trial. *Anderson*, 477 U.S. at 248; *see also* Fed. R. Civ. P. 56(c) (setting forth types of evidence on which nonmoving party must rely to support its assertion that genuine issues of material fact exist).

### IV.    Discussion

I begin with some background on corporate-successor liability. "The general rule of corporate-successor liability is that when a company sells its assets to another company, the acquiring company is not liable for the debts and liabilities of the selling company simply because it has succeeded to the ownership of the assets of the seller." *Lefever v. K.P. Hovnanian Enterprises,*

*Inc.*, 160 N.J. 307, 310 (1999). There are, however, exceptions to this general rule. The four traditional exceptions apply where "(1) the successor expressly or impliedly assumes the predecessor's liabilities; (2) there is an actual or *de facto* consolidation or merger of the seller and the purchaser; (3) the purchasing company is a mere continuation of the seller; or (4) the transaction is entered into fraudulently to escape liability." *Id.* (Citing 15 William & Fletcher, *Cyclopedia of the Law of Corporations* § 7122, nn. 9–15 (1990)). The second and third exceptions are often treated in unison, with courts analyzing the same set of factors to determine whether a particular transaction amounts to a *de facto* merger or mere continuation. *Woodrick v. Jack J. Burke Real Est., Inc.*, 306 N.J. Super. 61, 73 (App. Div. 1997).

New Jersey courts, like those in several other jurisdictions, have adopted a fifth exception to the general rule of successor non-liability in products liability cases. Under the so-called "product-line exception," a successor corporation may be held strictly liable for defects in a predecessor's products if the successor "acquires all or substantially all the assets of the predecessor corporation for cash and continues essentially the same manufacturing operation as the predecessor corporation." *Ramirez v. Armsted Industries, Inc.*, 86 N.J. 332, 335 (1981) (quotation omitted).

In *Department of Transportation v. PSC Resources, Inc.*, 175 N.J. Super. 447, 467 (Law Div. 1980), the court concluded that a product-line exception, similar to that in products liability cases, was warranted in the context of environmental torts. Adopting the test from *Ramirez*, *PSC Resources* held that "where 'the successor corporation acquires all or substantially all the assets of the predecessor corporation for cash and continues essentially the same operation as the predecessor corporation . . .,' the successor incurs liability for the damages resulting from any discharges of hazardous substances by its predecessor." 175 N.J. Super. at 467 (quoting *Ramirez*, 171 N.J. Super. at 278). The New Jersey Supreme Court has essentially ratified the *PSC Resources* test, applying it in an environmental tort case involving a successor liability

claim. *See State Dept. of Environmental Protection v. Ventron Corp.*, 94 N.J. 473, 503 (1983).

PSE&G argues that summary judgment is appropriate on the issue of successor liability because the record shows that Cooper is liable as the successor to Wiss under both the *de facto* merger/mere continuation test and the *PSC Resources* product-line test. Cooper, on the other hand, argues that the Court should grant partial summary judgment in its favor, as the evidence demonstrates that neither the *de facto* merger/mere continuation test nor the *PSC Resources* test is satisfied.

### A. Assumption by contract

I first address Cooper's threshold argument that PSE&G may not use successor liability to circumvent the agreement between Cooper and Wiss, which did not provide for the transfer to Cooper of Wiss's environmental liabilities. Relying on the Third Circuit's opinion in *SmithKline Beecham Corp. v. Rohm & Haas Co.*, 89 F.3d 154 (3d Cir. 1996), Cooper argues that the intent of the contracting parties should control, and that the Agreement demonstrates that neither it nor Wiss intended for Cooper to assume liability for Wiss's environmental torts. (Def. Reply 3.)

The buyer's express or implied assumption of the seller's liabilities, however, is only one exception to the traditional rule of corporate successor non-liability. That is, even where the contract does not evidence an express or implied intent to transfer liabilities of the seller to the buyer, the other exceptions to the traditional rule may still apply, effectuating that result.

In *SmithKline*, the dispute was over who would bear the environmental clean-up costs attributable to the seller's predecessor corporation, which no longer existed. Under the terms of the agreement between the buyer and seller, the seller would indemnify the buyer for all of its pre-closing liabilities. The question was whether the *de facto* merger doctrine could be applied, such that the pre-closing liabilities of the seller included those of its predecessor corporation. *SmithKline*, 89 F.3d at 163.

10

The Third Circuit held that it would "not use the *de facto* merger doctrine to circumvent the parties' objective intent." *SmithKline*, 89 F.3d at 163. The Court observed that the parties, both of which were sophisticated corporations, had "drafted an indemnification provision that excluded successor liability." *Id.* Accordingly, the *de facto* merger doctrine could not be used to alter the effect of that provision.

Cooper notes that there was an indemnification provision in the Agreement between Wiss and Cooper, as well as a warranty by Wiss that no material liabilities existed which had not been disclosed. (Def. Mot. 17.) But unlike in *SmithKline*, the question here is not how to apportion clean-up costs as between the parties to the relevant contract—here, Cooper and Wiss. Wiss is not a party to this action, and, more critically, PSE&G was not a party to the 1976 Agreement. To hold that the 1976 Agreement is binding upon PSE&G and prohibits consideration of other corporate-successor liability doctrines would render those doctrines meaningless. It is therefore not improper to consider whether, under some other doctrine, Cooper may be liable for Wiss's environmental torts as its corporate successor.[2]

## B. *De facto* merger or mere continuation

"In determining whether a particular transaction amounts to a de facto consolidation or mere continuation, most courts consider four factors: (i) continuity of management, personnel, physical location, assets, and general business operations; (ii) a cessation of ordinary business and dissolution of the predecessor as soon as practically and legally possible; (iii) assumption by the successor of the liabilities ordinarily necessary for the uninterrupted

---

[2] Cooper also relies on *McKee v. Harris-Seybold Co., Div. of Harris-Intertype Corp.*, 109 N.J. Super. 555 (Law. Div. 1970), *aff'd*, 118 N.J. Super. 480, 288 A.2d 585 (App. Div. 1972), *and abrogated by Ramirez v. Amsted Indus., Inc.*, 86 N.J. 332, 431 (1981). In addition to the fact that *McKee* was overturned by *Ramirez*, the court in *McKee* did not hold that the language of the contract between the buyer and seller prohibited consideration of whether the exceptions to the general rule of corporate-successor liability could apply. Indeed, the court evaluated whether any of the exceptions to the general rule applied under the circumstances of the transaction.

continuation of the business of the predecessor; and (iv) continuity of ownership/shareholders." *Woodrick*, 306 N.J. Super. at 73. In New Jersey, "'[n]ot all of these factors need be present for a de facto merger or continuation to have occurred.'" *Id.* at 74. (Quoting *Luxliner P.L. Export, Co. v. RDI/Luxliner, Inc.*, 13 F.3d 69, 73 (3rd Cir. 1993)). New Jersey courts have "adopted a broader standard of successor liability that deemphasizes the continuity of shareholder interest" in particular. *Berg Chilling Systems, Inc. v. Hull Corp.*, 435 F.3d 455, 462 (2006). *See Woodrick, supra* at 75 ("[T]he more modern view of New Jersey law . . . no longer require[es] continuity of shareholder interest."). The crucial inquiry under New Jersey law "is whether there was an 'intent on the part of the contracting parties to effectuate a merger or consolidation rather than a sale of assets.'" *Woodrick, supra* at 74 (quoting *Luxliner*, supra at 73.)

Here, it is apparent that there was no continuity of shareholder interest, as Cooper paid for the acquisition entirely in cash and did not transfer any stock to former shareholders of Wiss. (Def. St. ¶23; Pl. Resp. ¶23.) Because continuity of stock ownership is no longer considered a prerequisite under the *de facto* merger/mere continuation test, I will turn to the three *Woodrick* factors listed above.

The first factor—continuity of management, personnel, physical location, assets, and general business operations—weighs in favor of finding a *de facto* merger. Pursuant to the 1976 Agreement, Cooper obtained all of Wiss's assets, including its real property, personal property, and intellectual property. (Pl. St. ¶¶11, 56; Def. Resp. ¶¶11, 56.) Cooper utilized these assets to carry on the general business operations of Wiss; it manufactured scissors, snips and sheers using the machinery and equipment it had acquired from Wiss, and it did so in the same physical location as the Wiss operations. (Pl. St. ¶59; Def. Resp. ¶59.) With respect to continuity of personnel, there is no evidence that Cooper terminated any of the 900 former Wiss employees aside from two Wiss family members who had served as officers of the company.  (Pl. St. ¶¶64, 67-68; Def. Resp. ¶¶64, 67-68.)

12

Whether there was continuity of management is a closer call, but I ultimately conclude that there was. It is undisputed that Cooper retained the former President of Wiss, Paul Richards, as Vice President and General Manager of Site Operations. (Pl. St. ¶¶69-70; Def. Resp. ¶¶69-70.) It is also undisputed that Cooper retained other Wiss employees in management positions at the Site, including Plant Manager, Assistant Plant Manager, Plant Engineer, Plant Supervisor, Plant Supervisor/Production Manager, Plant Superintendent, Director of IT, and Corporate Controller. (Pl. St. ¶70; Def. Resp. ¶70.)

According to Cooper, what is missing is continuity of *upper* management, as Wiss corporate officers did not serve as Cooper corporate officers. Here, Cooper relies on the Third Circuit's opinion in *Berg Chilling*, where the Court found that this prong of the *de facto* merger test was not satisfied because no member of the seller corporation's board of directors served on the buyer corporation's board of directors, and the two members of upper management who stayed on were given either an honorary position or a position as a temporary consultant with no authority to bind the buyer company. 435 F.3d at 469–70.

In *U.S. v. General Battery Corp.*, however, the Third Circuit held that there was continuity of management where three senior executives of the seller corporation—the president, executive vice president, and vice president of manufacturing— "remained active in supervising the [battery manufacturing] plant" that had been sold to the buyer corporation. 423 F.3d 294, 305-06 (3d Cir. 2005). This case is not on point with either *Berg Chilling or General Battery*, but is more akin to the latter. A substantial number of Wiss's plant management employees, as well as Wiss's former president, "remained active in supervising the plant." *General Battery*, *supra*. *See also Woodrick*, 306 N.J. Super. at 76-77 (continuity of management existed where signatory to asset purchase agreement "assumed management over the business operations" that were sold to the buyer corporation). Moreover, the evidence suggests that there

13

were only three senior-level managers at Wiss prior to the Acquisition. In addition to then-President Richards, two members of the Wiss family served as Executive Vice President-Treasurer and Vice President-Marketing. (DE 35-4 Exhibit 7.) As discussed, the record shows that Cooper terminated those two Wiss family members and retained the only other corporate officer, as well as eight individuals in middle-management roles. This evidence is sufficient to demonstrate some, though far from total, continuity of management.[3]

The Agreement itself also evidences an intent to continue Wiss's business through Cooper. Per the Agreement, Wiss was obligated to "use its best efforts to maintain its relationship with its employees, suppliers, customers, governmental agencies and others having business relations with [Wiss] so that they [would] be preserved at and after the Closing Date." (Pl. St. ¶45; Def. Resp. ¶45.) Wiss also agreed to carry on its business in "substantially the same manner" until the date of closing. (Pl. St. ¶46; Def. Resp. ¶46.) These terms demonstrate an intent for the Wiss enterprise to continue running smoothly as a prelude to a seamless transition to Cooper, presumably so that Cooper would not be impaired in its effort to carry on the Wiss manufacturing business just as before.

I will jump ahead to the third prong of the *de facto* merger/mere continuation test—assumption of obligations ordinarily necessary for the uninterrupted continuation of normal business operations—as it is easily satisfied here. Pursuant to the 1976 Agreement, Cooper assumed "all liabilities and obligations of Wiss" which were (a) reflected on the Closing Balance Sheet and "incurred in the ordinary course of [Wiss's] business," unless expressly

---

[3]    Cooper points out that Richards only stayed on with Cooper for a short period of time. (Def. Mot. 21.) But Richards's personal decision to leave Cooper after one year does not bear on whether the corporations themselves intended to effectuate a merger rather than a sale of assets. In addition, Cooper points out that the Agreement did not expressly provide that Cooper would retain Wiss's employees or management. (*Id.*) In practice, however, that is substantially what occurred. As demonstrated by the reasoning in both *General Battery* and *Berg Chilling*, what actually occurred following an acquisition, separate and apart from what the parties formally agreed to, constitutes significant evidence of the parties' intent.

14

excluded; or (b) were "to be performed after 12:01 A.M. on the Closing Date under the contracts, agreements, leases, commitments or contingent claims set forth in the Disclosure Schedule," unless expressly excluded." (Pl. St. ¶52; Def. Resp. ¶52.) The liabilities that were expressly excluded were limited to discrete matters, such as tax liabilities, liabilities that did not arise from Wiss's normal operations, and liabilities covered by Wiss's insurance. (Pl. St. ¶53; Def. Resp. ¶53.) By contrast, the liabilities described on the Closing Balance Sheet encompassed significant categories of costs, such as notes, mortgage, and accounts payable; accrued expenses and sundry liabilities; accrued taxes; and pensions. (Def. St. ¶12; Pl. Resp. ¶12.)

The Third Circuit in *General Battery* held that this factor of the test was satisfied where the asset purchase agreement provided that the buyer corporation would assume the seller's "contractual obligations and all other obligations appearing on [the predecessor's] balance sheet." 423 F.3d at 308. I similarly conclude that the terms of the 1976 Agreement provide for Cooper's assumption of liabilities ordinarily necessary for the uninterrupted continuation of business.[4]

Turning to the final factor, I must consider whether Wiss ceased ordinary business and dissolved "as soon as practically and legally possible." *Woodrick*, 306 N.J. Super. at 73. The record is somewhat conflicting in this regard.

On the one hand, it is undisputed that Wiss, renamed Fredken, did not manufacture scissors, shears, or snips after the Acquisition. Indeed, there is no evidence in the record that Fredken conducted any manufacturing operations whatsoever. In fact, there is no indication that Fredken conducted any business operations of any kind. (Pl. St. ¶¶14-15; Def. Resp. ¶14-15.)

---

[4]    Cooper's reliance on *Berg Chilling* with respect to this prong of the test is misplaced. There, the asset purchase agreement provided that the buyer corporation acquire all accounts receivable and all contracts related to only one division of the seller's company. 435 F.3d at 470. The buyer did not assume any of the seller's obligations relating to any other division. *Id.* By contrast, the 1976 Agreement provided that Cooper would acquire *all* liabilities and obligations related to Wiss's normal business operations, unless expressly excluded.

Nonetheless, it is clear that Fredken did not formally dissolve until decades after the Acquisition. Unlike the asset purchase agreement in *General Battery*, which expressly required the liquidation and dissolution of the seller as a condition of the transaction, the 1976 Agreement merely prohibited Wiss from engaging in any activity competitive with the hand-tool manufacturing business for a period of five years. (Def. St. ¶22; Pl. Resp. ¶22.) *General Battery*, 423 F.3d at 308. No formal dissolution was required, and no such dissolution occurred until the State of New Jersey revoked Fredken's corporate status on December 16, 2015, for failure to pay annual reports. (Pl. St. ¶18; Def. Resp. ¶18. DE 35-4 Exhibit 16.)

Cooper argues that Wiss "remained an active corporation" under the new name Fredken until 2015. (Def. Mot. 22.) In support of this argument, Cooper points to a short form standing certificate issued by the State Treasury on May 28, 2015, that certifies that Wiss "continue[d] as an active business" as of that date. (DE 36-10, "Short form standing certificate".) The certificate states, however, that annual reports were outstanding from 1988 to 2014. Indeed, Cooper does not dispute that the last annual report that Wiss/Fredken filed with the State was on January 1, 1976. (Pl. St. ¶17; Def. Resp. ¶17.)

Furthermore, the short form standing certificate from 2015 lists "Frederick C.J. Wiss" as the registered agent, despite the fact that, according to a book on the history of Cooper, which was funded and commissioned by the company, Frederick C.J. Wiss died in 1931. (Short form standing certificate; DE 35-4 Exhibit 6.) The certificate also lists the address of the Site as Wiss's registered office, despite the fact that Wiss sold the Site to Cooper as part of the Acquisition. (Short form standing certificate.)

In *General Battery*, the defendant argued that no *de facto* merger occurred because the seller corporation, Price Battery, did not dissolve until over a year after the asset acquisition. 423 F.3d at 308. The Third Circuit disagreed, reasoning that "the more salient fact is that Price Battery immediately ceased ordinary business operations. Within one week of the

16

closing date, Price Battery recast itself as Price Investment Company—a
corporate shell that only held cash reserves pending final settlement with [the
seller company]. Price Investment had no operations." *Id.* The Third Circuit
proceeded to discuss its decision in *Knapp v. N. Am. Rockwell Corp.*, 506 F.2d
361 (3d Cir. 1976), which presented similar facts:

> [In *Knapp*,] we held the seller company dissolved as soon as legally
> and practically possible. 506 F.2d at 369 . . . . The seller
> corporation in *Knapp* had "technically continued to exist until its
> dissolution approximately 18 months after the consummation of
> the transaction," *id.* at 364, but during that period "it had no
> substance" and "could not undertake any active operations." *Id.* at
> 369. As in *Knapp,* "barren continuation" of the seller company does
> not bar application of the *de facto* merger doctrine. *Id.* at 368. We
> agree with the District Court that Price Batter ceased operations,
> liquidated and dissolved as soon as legally and practically possible.

*General Battery*, 423 F.3d at 308.

  To be sure, the facts here are different from those in *General Battery* and
*Knapp*, as formal dissolution of Wiss did not occur for several decades. But
Cooper has produced no evidence to refute PSE&G's assertion, supported by
the record, that, following the acquisition, Wiss was nothing more than a
barren, corporate shell. That the 1976 Agreement did not expressly require
Wiss's dissolution is not dispositive of the issue. As discussed, what occurred
in practice is as much evidence of the parties' intent to conduct a merger as
what was explicitly provided in the asset purchase agreement. *See Woodrick*,
306 N.J. Super. at 76 ("Even though the Asset Purchase Agreement did not
expressly provide for the dissolution of this business, the transaction by its
structure . . . contemplated this result. All that remained of Burke was a shell
corporation with no ability to pay debts.")

  "As recognized under the *de facto* merger doctrine, an essential
characteristic of a merger is that one corporation survives while another ceases
to exist." *General Battery*, 423 F.3d at 308 (citing *Knapp*, 506 F.2d at 367). The
record makes clear that after the Acquisition, Wiss/Fredken continued to exist
in name only, while Cooper absorbed Wiss's entire business and survived. It

17

would elevate form over substance to decide that this "barren continuation" of Wiss/Fredken, even though decades long, renders the *de facto* merger/mere continuation doctrine inapplicable. *See General Battery*, *supra* (quoting *Knapp*, *supra* at 368.). I therefore conclude that Cooper is liable as the successor to Wiss because the two companies effectuated a *de facto* merger, with Cooper functioning as a mere continuation of Wiss.

### C. *PSC Resources*

In addition, and in the alternative, I find that Cooper is liable as successor to Wiss under the *PSC Resources* test. That test requires a showing that (1) Cooper acquired all or substantially all the assets of Wiss for cash and (2) Cooper continued essentially the same operation as Wiss. *PSC Resources*, 175 N.J. Super. at 467.

Cooper does not appear to dispute that it acquired substantially all of Wiss's assets for cash. Cooper argues, however, that it did not continue essentially the same operation as Wiss, particularly because it did not continue using the USTs that are alleged to have caused the contamination that PSE&G complains of. (Def. Mot. 24-29.)

According to Cooper, the dispositive issue under *PSC Resources* is whether the buyer corporation continued the *specific activities* that caused the discharge of hazardous substances. (Def. Opp. 7.) Cooper's reasoning is as follows: The *PSC Resources* test mirrors the product-line exception to the general rule of corporate-successor liability. Under the product-line exception, where a purchasing corporation acquires all or substantially all the assets of a seller corporation and continues essentially the same operation as the seller corporation, the purchaser is strictly liable "for injuries caused by defects in units of the same product line." *Ramirez*, 86 N.J. at 358. Thus, the product-line exception only applies where the purchasing corporation continues to manufacture the same product line that caused the damage. Cooper argues that this requirement exists in parallel form in environmental tort cases, such that the *PSC Resources* test only applies where there is a nexus between the

18

purchasing corporation's operations and the specific activities that caused the environmental damage.

This argument is bolstered, says Cooper, by the *PSC Resources* decision itself. (Def. Mot. 33.) That court concluded that the buyer corporation continued essentially the same operation as the seller based in part on the following factors: the buyer conducted business at the facility it purchased from the seller using the seller's name; the facility was manned by virtually the same operating personnel; and several members of lower-level management stayed on after the acquisition. 175 N.J. Super. at 467-68. "More importantly, however[,]" was the fact that the buyer "continued the same waste disposal process . . . which is alleged to be the source for the pollution of Oil Lake." *Id.* Cooper argues that unlike the purchaser in *PSC Resources*, it did not continue to use the USTs that are alleged to have leaked fuel oil into the ground.

PSE&G, for its part, emphasizes that *PSC Resources* involved a waste oil reprocessing and refining operation, a necessary component of which is the accumulation and disposal of liquid wastes. *PSC Resources*, 175 N.J. Super. at 450. (Pl. Opp. 25.) Thus, says PSE&G, when the court evaluated whether the buyer continued essentially the same operation as the seller, continuation of the waste disposal process was part and parcel of that inquiry. (*Id.*)

Setting these arguments to the side for the moment, I observe that there is substantial evidence in the record to support a conclusion that Cooper continued to conduct business in essentially the same manner that Wiss did. Cooper retained nearly all of Wiss's employees, including a handful of management personnel; Cooper maintained the same production facilities and physical location; Cooper manufactured the same products, using (for the most part) the same machinery, equipment, and methods that Wiss did; and Cooper used and enforced Wiss's intellectual property rights.

The only legal or factual dispute seems to be over whether Cooper used the specific USTs that Wiss previously utilized and which caused the

19

environmental damage that PSE&G seeks to hold Cooper liable for.[5] The parties apparently have yet to conduct discovery on this factual issue, so for present purposes the factual dispute is genuine. The legal issue at this juncture, then, is whether that dispute is material, *i.e.*, whether a showing that Cooper continued to use these USTs is essential to support a claim of successor liability under *PSC Resources.*

A plain reading of the broader holding in *PSC Resources* supports a conclusion that such a showing is not necessary. There, the court held that "where the successor corporation acquires all or substantially all the assets of the predecessor for cash and continues essentially the same operation as the predecessor corporation . . . the successor incurs liability for the damages resulting from *any* discharges of hazardous substances by its predecessor." *PSC Resources*, 175 N.J. Super. at 467 (emphasis added). The court's use of the expansive word "any" is not itself dispositive, but it certainly is suggestive.

Further support for this conclusion comes from New Jersey cases applying the product-line exception. These cases make it clear that "[w]hile the successor must undertake essentially the same manufacturing operation, the operation need not be identical." *Potwora ex rel. Gray v. Grip*, 319 N.J. Super. 386, 403–04 (App. Div. 1999) (citing *Bussell v. DeWalt Prod. Corp.,* 259 N.J. Super. 499, 502, 516 (App. Div. 1992), *certif. denied,* 133 N.J. 431 (1993)). For instance, in *Bussell*, the issue was whether the successor could be held liable for injuries caused by a radial arm saw manufactured by a predecessor company. The successor continued to manufacture the radial arm saw, but it made "significant changes" to the product and thus did not manufacture the

---

[5]    At least with respect to the 5,000-gallon UST, Cooper argues not only that it did not use this tank, but also that it did not even acquire it from Wiss, as it was unaware that it existed. Cooper states that the relevant Disclosure Schedules in the 1976 Agreement, which provide an explanation of "all buildings and facilities constituting a part of" the purchased assets and "all machinery and equipment" constituting a part of the purchased assets, do not include this 5,000-gallon UST. (Def. Mot. 6.) Yet, under the terms of the Agreement, Cooper acquired all property "controlled by, related to or used in the business conducted by [Wiss] *wherever situated.*" (Agr. §1.1.) This suggests that Cooper did acquire the tank, regardless of its awareness of the location.

same exact one. *Bussell*, 259 N.J. Super. at 519. The court found it sufficient that the "basic patented idea for the radial arm saw[]" was still in use by the successor, and that a "distinguishing feature of the radial arm saw that injured plaintiff [was] still included in the arm saws produced." *Id.* The takeaway from *Bussell* is that while the successor corporation must continue to manufacture the same *product line* that causes damage, it need not continue manufacture the same exact product in the same exact manner. *See also Potwora, supra* at 406 (plaintiff failed to satisfy the product-line test where it put forth no evidence showing that it continued to manufacture a certain line of motorcycle helmets).

Given that the *PSC Resources* test emerged from the product-line exception, it is reasonable to conclude that the two should be construed in parallel. *See Bussell*, 259 N.J. Super. at 518. Construing *PSC Resources* in this manner, it is evident that the facts at hand satisfy the product-line-derived "essentially the same" test.

I note in particular that Cooper used the power drop hammers it had acquired from Wiss, continuing to employ the hot drop-forging process that Wiss had pioneered in 1906. (Pl. St. ¶¶61-62; Def. Resp. ¶¶61-62.) As explained in Cooper's application for ECRA review, which contains a detailed description of Cooper's operations, the drop hammers were "served by an oil fired slot furnace used to heat the steel bar stock raw material to forging temperature (2200°F) . . . . The fuel oil used to fire the slot furnaces was #2 fuel oil, which was also used to heat the building in the cold months. Four underground fuel oil storage tanks exist on the facility to support fuel oil for these purposes." (DE 35-5 Exhibit 44, Appendix 2.)

Although it is disputed whether Cooper used the specific USTs that PSE&G claims caused the environmental damage, it is sufficient, for purposes of the *PSC Resources* test, that Cooper continued to employ the same forging method that Wiss did, that it utilized USTs to store fuel oil for this purpose, and that fuel oil from USTs is the alleged source of the contamination at issue.

21

In conjunction with the evidence discussed above, this demonstrates that Cooper continued essentially, albeit perhaps not identically, the same manufacturing operation that Wiss conducted.

Cooper argues that the policy considerations underlying the *PSC Resources* test weigh against a finding of successor liability, but I disagree. The relevant policy considerations are three-fold. First, a successor corporation that carries on the enterprise of its predecessor "is in a better position to protect itself and bear the costs of a discharge of pollutants from its facility . . . than would be the public." *PSC Resources*, 175 N.J. Super. at 466. Second, a successor corporation that enjoys the benefits from the reputation and goodwill of the predecessor should also bear the associated burdens. *Id.* at 467. And third, where a successor acquires all or substantially all assets of the predecessor, those harmed by the discharge have no other recourse, as they cannot recover from the predecessor. *Id.* It is fair, then, to impose liability on the successor so that harmed individuals can recover.

In this case, it is evident that Cooper was well-suited to anticipate the environmental damage caused by Wiss's manufacturing operations, to prepare for any resulting liability, and to make improvements in the manufacturing process. That is so even though Cooper was undisputedly not aware of the existence of the 5,000-gallon UST and former oil sump in particular. Cooper was aware of the existence of other USTs utilized by Wiss, and it continued to use those USTs as part of its own manufacturing operations. Cooper also acquired all of Wiss's information relating to its manufacturing processes and was thus able to anticipate the associated risks.

It also apparent that Cooper benefitted substantially from its use of the Wiss name. For nearly 20 years after the Acquisition, Cooper continued to manufacture Wiss products and advertise them as such, holding itself out as a continuation of Wiss. (Pl. St. ¶¶104-106; Def. Resp. ¶¶104-106.) Having benefited from Wiss's good will and industry reputation, Cooper "should also be

22

made to bear the burden of the operating costs that other established business operations must ordinarily bear." *Ramirez*, 86 N.J. at 353.

Finally, as discussed in Part IV.B, *supra*, Wiss was merely a shell of a corporation by the time PSE&G discovered the environmental contamination. Because Cooper's acquisition of Wiss left PSE&G without a remedy against Wiss, Cooper should step into Wiss's shoes.

These policy considerations support a conclusion that Cooper is liable as the successor to Wiss under the *PSC Resources* test.

## V.    Conclusion

For the reasons set forth above, PSE&G's motion for partial summary judgment (DE 35) is **GRANTED** and Cooper's motion for partial summary judgment (DE 36) is **DENIED**. Cooper, as corporate successor to Wiss, may be held liable for any discharge of hazardous material by Wiss. An appropriate order will issue.

Dated: June 26, 2023

/s/ Kevin McNulty

_____

**Kevin McNulty**
**United States District Judge**

23

# Exhibit 52

1    JoAnn Jett Corson
     Registered Diplomate Reporter
2    Certified Realtime Reporter
     P. O. Box 8006
3    Missoula, Montana 59807-8006
     406/829-7123 office
4    joann_corson@mtd.uscourts.gov

5    United States Court Reporter

6

7

8

9               IN THE UNITED STATES DISTRICT COURT
                   FOR THE DISTRICT OF MONTANA
10                      MISSOULA DIVISION

11   COLUMBIA FALLS ALUMINUM COMPANY, LLC, )
                              Plaintiff,)   No. CV 18-131-M-DWM
12        vs.                           )
                                        )
13   ATLANTIC RICHFIELD COMPANY,        )   **VOLUME 2 of 7**
                              Defendant.)   **TRANSCRIPT OF**
14   _____)   **BENCH TRIAL**

15

16           **BEFORE THE HONORABLE DONALD W. MOLLOY**
               **UNITED STATES DISTRICT COURT JUDGE**
17                **FOR THE DISTRICT OF MONTANA**

18

19            Russell Smith United States Courthouse
                      201 East Broadway
20                  Missoula, Montana 59802
                   Tuesday, June 29, 2021
                    08:29:06 to 16:57:58
21

22

23

24

25            Proceedings recorded by machine shorthand
         Transcript produced by computer-assisted transcription

Case 2:22-cv-07326-MCA-LDW   Document 309-6   Filed 04/01/24   Page 147 of 602
Case 9:18-cv-00131-DWM   Document 160-8   Filed 10/14/21   Page 156 of 263
PageID: 62784

*BATSON CROSS-EXAMINATION BY RAUCHWAY*

1    would have an 8.2 percent share.

2    Q    And if somehow no maintenance risk were applied to the

3    wet scrubber sludge pond, what would ARCO's share of the

4    groundwater be?

5    A    It would shift the results so that, in fact, since there

6    was -- given the new calculations of those results, it would

7    shift the ultimate share of the parties to 100 percent ARCO

8    and CFAC zero percent.  Actually it would create the same

9    situation we had previously with some of the landfills of 103

10   versus minus 3, but I would normalize that, should the Court

11   want to accept that fact, at 100 percent and zero percent,

12   respectively.

13   Q    But you would not recommend that?

14   A    I don't believe the facts meet that particular demand,

15   require that be done.

16           MR. LAUER:  Okay.  Thank you.

17           We pass the witness.

18           THE COURT:  Cross-examination, Mr. Rauchway?

19           MR. RAUCHWAY:  Yes, Your Honor.

20                    CROSS-EXAMINATION

21   BY MR. RAUCHWAY:

22   Q    Mr. Batson, Mr. Lauer began his examination by asking you

23   about the Passaic River site.  Do you recall that?

24   A    I do.

25   Q    And he asked you some questions to raise the inference

Case 2:22-cv-07326-MCA-LDW    Document 309-6    Filed 04/01/24    Page 148 of 602
Case 9:18-cv-00131-DWM    Document 160-5    Filed 10/14/21    Page 157 of 263
PageID: 12785

*BATSON CROSS-EXAMINATION BY RAUCHWAY*

1    that ARCO had consented to your expertise in that case.  There

2    are well over a hundred PRPs at that site, aren't there?

3    A    There are.

4    Q    And there's one PRP, not ARCO, that's a 99 percent PRP;

5    isn't that true?

6    A    One that is a listed PRP that's not participating in that

7    allocation process, yes.

8    Q    And ARCO is part of a large group of other PRPs who

9    are -- have shares of that remaining 1 percent; isn't that

10   true?

11   A    Not to go into the details of percentages as it was

12   finally calculated since that is still a matter of settlement

13   between the parties and I believe inappropriate to discuss, I

14   will say that there was a group of participating parties that

15   are, you know, are together, responsible for whatever the

16   delta is, vis-a-vis the parties that are not participating.

17   Q    ARCO was a very small decimal percentage PRP at that

18   site?

19   A    All of the parties at this site but for the one party,

20   including ARCO, are small; could potentially be small

21   percentage parties here, yes.  I mean, that's the reality of

22   the site.

23   Q    Also, in reviewing your qualifications, Mr. Lauer walked

24   you through some of the many allocations that you've done

25   throughout your career, didn't he?

# Exhibit 53

**Use of Dioxin TEFs in Calculating Dioxin TEQs at CERCLA and RCRA Sites**

**May 2013**

**Purpose**

This fact sheet provides information on the use of the 2005 World Health Organization (WHO) dioxin toxicity equivalence factors (TEFs) to calculate dioxin toxicity equivalence (TEQ) at Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA) and Resource Conservation and Recovery Act (RCRA) sites contaminated with dioxins, furans, and polychlorinated biphenyls (PCBs). The approach provided in this fact sheet is for use at newly evaluated sites as well as for re-evaluating sites that have been previously cleaned up or screened from further consideration.

**Background**

Dioxins are a group of compounds that share distinct chemical structures and characteristics. The term dioxin commonly refers to the compound in this group considered most toxic, 2,3,7,8-tetrachlorodibenzo-para-dioxin (TCDD). Dioxin-like is a description used for compounds that have chemical structures, physico-chemical properties, and toxic responses similar to TCDD. Dioxin-like compounds (DLCs), including polychlorinated dibenzo-*p*-dioxins (PCDDs), polychlorinated dibenzofurans (PCDFs), and dioxin-like polychlorinated biphenyls (PCBs), typically are found in mixtures with TCDD at CERCLA and RCRA sites and other contaminated properties. The EPA Toxics Release Inventory Program issued a final rule (EPA 2007) requiring that facilities report the released mass (grams) of individual DLCs in addition to reporting the released mass of TCDD.

The evaluation of TCDD and DLCs at CERCLA and RCRA sites includes consideration of the toxicity (i.e., cancer risks and non-cancer effects) of these contaminants. In the absence of toxicity values for DLCs, TEFs are used as a measure of the toxicity of the DLCs relative to TCDD. Concentrations of DLCs measured in media are modified by TEFs to determine the dose of each DLC in a medium that is equivalent to a dose of TCDD. The modified DLC doses are expressed in terms of TCDD toxicity equivalence (TEQ). The DLC TEQ concentrations are used, rather than the DLC concentrations measured in media, for site evaluations including site characterization, risk assessment, cleanup level development and confirmatory sampling.

The U.S. Environmental Protection Agency (EPA) Office of Research and Development released the *Recommended Toxicity Equivalence Factors (TEFs) for Human Health Risk Assessments of 2,3,7,8-Tetrachlorodibenzo-p-dioxin and Dioxin-Like Compounds* (EPA 2010), recommending the use of the 2005 human and mammalian WHO TEF values for DLCs. For additional information on the use of the 2005 WHO TEFs at CERCLA and RCRA sites, refer to EPA's 2010 TEF document.

This document does not impose any requirements or obligations on EPA, the states, other federal agencies, or the regulated community. It is important to understand that this document does not

substitute for statutes that EPA administers or their implementing regulations, nor is it a regulation itself. Thus, this document does not impose legally binding requirements on EPA, the states, or the regulated community, and may not apply to a particular situation based upon the specific circumstances. Rather, the document provides information that may be used at particular sites, as appropriate, given site-specific circumstances.

**Frequently Asked Questions**

**Q**:    What are toxicity equivalence factors (TEFs)?

**A**:    2,3,7,8-tetrachlorodibenzo-p-dioxin (or TCDD) and DLCs, including polychlorinated dibenzo-*p*-dioxins (PCDDs), polychlorinated dibenzofurans (PCDFs), and dioxin-like polychlorinated biphenyls (PCBs), typically occur as mixtures in environmental media. The toxicity of DLCs can be addressed by considering their toxicity relative to TCDD. EPA recommends using updated TEFs to assess human health risks from exposure to dioxin-like compounds (EPA 2010). A TEF for a DLC is a measure of the compound's toxicity relative to TCDD, which is assigned a TEF of 1. For example, 1,2,3,4,7,8-hexachloro-dibenzo-*p*-dioxin is considered one tenth as toxic as TCDD and has therefore been given a TEF of 0.1.

**Q**:    For which media are the TEFs used?

**A**:    The TEFs are most appropriate for dioxin exposures via the oral exposure route. Generally, the ingestion pathway for TCDD drives risk CERCLA and RCRA assessments. The TEFs can be used for evaluating the risk posed by the ingestion of soil, sediments, water, and fish contaminated with TCDD and DLCs.

**Q**:    What is the basis for using the TEF approach for DLCs?

**A**:    The TEF approach is based on the concept of dose addition, under which it is assumed that the toxicokinetics and toxicodynamics for all DLCs are similar, and that the DLCs act by a common toxic mode of action (i.e., for all DLCs, effects are mediated through aryl hydrocarbon receptor binding). Further, this approach assumes that toxicological interactions do not occur among the DLCs within the environmental mixtures being assessed (e.g., synergism and antagonism do not occur).

**Q:**    What is toxicity equivalence (TEQ)?

**A**:    For a single DLC, dioxin toxicity equivalence (TCDD TEQ) is the product of the concentration of the DLC in an environmental mixture and its corresponding TEF; total TEQ for the mixture is the sum of the individual TCDD TEQs across the DLCs. The TCDD TEQ provides a means for determining the toxicity of a mixture of DLCs, in the absence of toxicity values for these DLCs.

The EPA's *Recommended Toxicity Equivalence Factors (TEFs) for Human Health Risk Assessments of 2,3,7,8- Tetrachlorodibenzo-p-dioxin and Dioxin-Like Compounds* (EPA

2

2010) provides a formula (reproduced below) for calculating the exposure concentration for $n$ DLCs in a mixture, in TCDD TEQ. Exposure to the $ith$ individual PCDD, PCDF, or PCB compound is expressed in terms of an equivalent exposure of TCDD by computing the product of the concentration of the individual compound ($Ci$) and its assigned $TEFi$. TEQ is then calculated by summing these products across the $n$ DLCs present in the mixture.

$$TEQ = \sum_{i=1}^{n} (C_i \times TEF_i)$$

- $C_i$        Individual TCDD or DLC concentration in environmental media.
- $TEF_i$    Toxicity Equivalence Factor assigned for TCDD or the DLC.
- $TEQ$      TCDD toxicity equivalence.

Sample calculation:

Using the 2005 WHO TEFs (Van den Berg et. al. 2006), the TEQ for each DLC is estimated by multiplying the measured DLC concentration by the TEF corresponding to the DLC. The TEQ for the media sample is determined by summing the individual TEQ for TCDD with DLCs in the mixture. For example:

    Individual concentration of TCDD and DLCs in an environmental sample:
    2,3,7,8 TCDD…………………………………………………10 ppt (parts per trillion)
    2,3,4,7,8- PeCDF ………………………………………..30 ppt
    PCB 126…………………………………………….... 20 ppt

    TEFs:
    2,3,7,8 TCDD…………………………………….....1
    2,3,4,7,8- PeCDF …………………………..………....0.5
    PCB 126…………………………………………….0.1

    Individual TEQ:
    2,3,7,8 TCDD………………………………….....10 ppt × 1 = 10 ppt TEQ
    2,3,4,7,8- PeCDF ………………………………….30 ppt × 0.5 = 15 ppt TEQ
    PCB 126…………………………………….....20 ppt × 0.1 = 2 ppt TEQ

    Total TEQ
    10 ppt + 15 ppt + 2 ppt = 27 ppt TEQ

**Q**:    For which exposure pathways are the TEFs used?

**A**:    In addition to the ingestion pathway, the TEFs may be applied to other exposure routes (i.e., dermal or inhalation), as an estimate, assuming exposures to DLCs via these routes can be quantified. When included in an assessment, the fractional contribution of oral, dermal, and inhalation route exposures to the predicted TEQ should be identified.

3

In the absence of dermal toxicity values, a route-to-route (oral to dermal) extrapolation can be done using the oral toxicity value and adjusting for absorption through skin. This Office of Solid Waste and Emergency Response policy is described in Section 4.1 of the *Risk Assessment Guidance for Superfund Volume I: Human Health Evaluation Manual (Part E, Supplemental Guidance for Dermal Risk Assessment) Final* (EPA 2004). The availability of a dermal absorption factor for TCDD allows for the use of the TEFs in evaluating dermal exposure.

The EPA Integrated Risk Information System (IRIS) does not include toxicity values for estimating the risk posed by the inhalation of TCDD (either via particulates or volatiles). The EPA Regional Screening Tables (EPA 2012) provide dioxin soil screening levels for the inhalation pathway based on the California EPA reference concentration (RfC) and unit risk factor for TCDD. Inhalation risk based on particulate emissions from soil, estimated using the California EPA RfC for TCDD, shows that the contribution of the inhalation pathway compared to the ingestion pathway is well below 1%.

**Q**:   Are dioxin TEFs applied in assessing both cancer risks and non-cancer health effects?

**A**:   The EPA 2010 TEF document (EPA 2010) recommends that the TEFs be used for all effects mediated through aryl hydrocarbon receptor binding by the DLCs, including cancer and noncancer effects.

**Q**:   How is the EPA 2010 report *Recommended Toxicity Equivalence Factors (TEFs) for Human Health Risk Assessments of 2,3,7,8-Tetrachlorodibenzo-p-dioxin and Dioxin-Like Compounds* to be applied at CERCLA and RCRA sites?

**A**:   The TEF approach has previously been used at CERCLA and RCRA sites. The EPA is now recommending the use of the 2005 human and mammalian WHO TEF values for DLCs, as discussed in the EPA 2010 TEF report (EPA 2010). This report provides updates to the 1998 WHO TEF values (Van den Berg et al 1998), based on a number of factors, including new toxicity values and the need to consider impurities in test compounds.

Some of the 2005 WHO TEFs have increased and some have decreased in value, compared to the 1998 WHO TEFs. The relative importance of the TEF changes largely depends on the mixture being evaluated. For example, the TEF for 2,3,4,7,8-pentachloro-dibenzofuran was reduced from 0.5 to 0.3 and the TEF for PCB 169 increased from 0.01 to 0.03. See Attachment A for a comparison of the WHO 1998 and 2005 TEFs.

Underlying assumptions of the TEF method include: a) the toxicokinetics and the toxicodynamics of TCDD and DLCs are similar; b) the dose-response curves of TCDD and DLCs are similarly shaped; c) the aryl hydrocarbon receptor mediates most if not all of the biologic and toxic effects of the DLCs; and d) the kinetics and potency of various DLCs are generally similar between species (EPA 2000, EPA 2008). EPA recommends that risk assessors identify the fraction of the total TEQ attributable to TCDD (for which

4

uncertainty is relative low) and attributable to DLCs (for which uncertainty is somewhat higher).

**Q**:    The EPA issued a report in 2010 on the use of dioxin TEFs for human health risk assessments. Does the Agency have information on the use of TEFs for ecological risk assessments?

**A**:    Yes. In 2008, the EPA issued the *Framework for Application of the Toxicity Equivalence Methodology* for *Polychlorinated Dioxins, Furans, and Biphenyls in Ecological Risk Assessment* (EPA 2008).

**Q:**    How are the dioxin TEFs used at PCB sites?

**A:**    There are 209 PCB chemical compounds, or congeners; 12 of the 209 PCB congeners are considered dioxin-like. If dioxin-like PCBs are of concern at a PCB site, the PCB cleanup level will need to meet a site-specific dioxin TEQ cleanup level.  In this    case, two PCB cleanup levels are calculated. One cleanup level is calculated for total    PCBs (i.e., for all PCB congeners present), based on toxicity values for total PCBs. The  other PCB cleanup level is calculated so that it meets a site-specific dioxin TEQ cleanup level. This second PCB cleanup level depends on the TEQ (i.e., concentration x TEF) of dioxin-like PCBs in the PCB-contaminated media along with any TCDD and other DLCs present, and considers toxicity values for TCDD. The more stringent of the two PCB cleanup levels is selected.

For example, the PCB soil cleanup level that will meet a site-specific dioxin TEQ soil cleanup level can be calculated as:

$$PCB_{\text{cleanup level for TCDD/DLCs}} = PCB_{\text{soil concentration}} \times TEQ_{\text{cleanup level}} / TEQ_{\text{soil concentration}}$$

Where:
- $PCB_{\text{cleanup level for TCDD/DLCs}}$          PCB soil cleanup level that meets the dioxin TEQ soil cleanup level.
- $PCB_{\text{soil concentration}}$          Soil concentration of total PCBs.
- $TEQ_{\text{cleanup level}}$          Dioxin TEQ soil cleanup level.
- $TEQ_{\text{soil concentration}}$          Soil TEQ concentration of TCDD and DLCs, (i.e. other dioxins, furans and dioxin-like PCBs).

The PCB soil cleanup level that will meet a site-specific dioxin TEQ soil cleanup level is compared to the site-specific soil cleanup level for total PCBs to select the more stringent of the two, ensuring that the remedy will be protective for both PCB and dioxin-like PCB (along with any TCDD and other DLC) exposures.

The following is a sample calculation:

$$PCB_{\text{cleanup level for TCDD/DLCs}} = 5{,}000 \text{ ppt PCBs} \times 50 \text{ ppt TEQ}/500 \text{ ppt TEQ}$$

5

$$PCB_{\text{cleanup level for TCDD/DLCs}} = 500 \text{ ppt PCBs}$$

In this example, one tenth of the total PCB concentration is due to dioxin-like PCBs, as well as any TCDD and other DLCs present (i.e., the dioxin-like PCB TEQ concentration, along with any TCDD and other DCLs present, is 500 ppt TEQ). For a soil dioxin cleanup level of 50 ppt TEQ, the corresponding PCB soil cleanup level that would not exceed the soil dioxin cleanup level is 500 ppt PCBs.

**Additional Resources**

This fact sheet provides information on the use of the 2005 WHO TEFs to calculate TEQs at CERCLA and RCRA sites. Additional information on evaluating TCDD and DLCs at these sites can be found online at: http://epa.gov/superfund/health/contaminants/dioxin/dioxinsoil.html

Attachment A "Recommended Toxicity Equivalence Factors (TEFs) for Human Health Risk Assessments of Polychlorinated Dibenzo-p-dioxins, Dibenzofurans, and Dioxin-Like Polychlorinated Biphenyls" provides the 2005 updates to the 1998 WHO TEFs.

**References**

EPA 2000. Supplementary Guidance for Conducting Health Risk Assessment of Chemical Mixtures. U.S. Environmental Protection Agency, Washington, DC. EPA/630/R-00/002. August. Available online at: http://cfpub.epa.gov/ncea/cfm/recordisplay.cfm?deid=20533

EPA 2004. Risk Assessment Guidance for Superfund Volume I: Human Health Evaluation Manual (Part E, Supplemental Guidance for Dermal Risk Assessment) Final. U.S. Environmental Protection Agency, Office of Emergency and Remedial Response. EPA/540/R/99/005. July. Available online at: http://www.epa.gov/oswer/riskassessment/ragse/index.htm

EPA 2007. Dioxin and Dioxin-like Compounds; Toxic Equivalency Information; Community Right-To-Know Toxic Chemical Release Reporting. U.S. Environmental Protection Agency, Washington, DC. 72 Federal Register 26544, May 10, 2007. Available online at: http://www.epa.gov/fedrgstr/EPA-TRI/2007/May/Day-10/tri9015.htm

EPA 2008. Framework for Application of the Toxicity Equivalence Methodology for Polychlorinated Dioxins, Furans, and Biphenyls in Ecological Risk Assessment. Risk Assessment Forum, U.S. Environmental Protection Agency, Washington, DC. EPA/100/R-08/004. June 2008. Available online at: www.epa.gov/raf/tefframework/

EPA 2010. Recommended Toxicity Equivalence Factors (TEFs) for Human Health Risk Assessments of 2,3,7,8- Tetrachlorodibenzo-p-dioxin and Dioxin-Like Compounds. Risk Assessment Forum, U.S. Environmental Protection Agency, Washington, DC. EPA/100/R-10/005. December 2010. Available online at: http://www.epa.gov/osa/raf/hhtefguidance/

EPA 2012.  Regional Screening Tables. Available online at:
http://www.epa.gov/reg3hwmd/risk/human/rb-concentration_table/

Van den Berg, M; Birnbaum, LS; Bosveld, ATC; et al. (1998). Toxic Equivalency Factors
(TEFs) for PCBs, PCDDs, PCDFs for Humans and Wildlife.  Environmental Health Perspectives
Volume 106, Number 12, December 1998.  Available online at:
http://www.cerc.usgs.gov/pubs/center/pdfDocs/90970.pdf

Van den Berg, M; Birnbaum, LS; Denison, M; et al. (2006). The 2005 World Health
Organization re-evaluation of human and mammalian toxic equivalency factors for dioxins and
dioxin-like compounds. Toxicol Sci 93(2):223-241. Available online at:
http://www.who.int/ipcs/assessment/tef_update/en/

# ATTACHMENT A

**Recommended Toxicity Equivalence Factors (TEFs) for Human Health Risk Assessment of Polychlorinated dibenzo-*p*-dioxins, Dibenzofurans, and Dioxin-Like Polychlorinated Biphenyls[1]**

| Compound | 1998 TEF[2] | 2005 TEF[3] |
|---|---|---|
| **Polychlorinated dibenzo-*p*-dioxins (*PCDDs*)** | | |
| 2,3,7,8-Tetrachloro-dibenzo-*p*-dioxin (TCDD) | 1 | 1 |
| 1,2,3,7,8-Pentachloro dibenzo-*p*-dioxin (PeCDD) | 1 | 1 |
| 1,2,3,4,7,8-Hexachloro- dibenzo-*p*-dioxin (HxCDD) | 0.1 | 0.1 |
| 1,2,3,6,7,8-Hexachloro- dibenzo-*p*-dioxin (HxCDD) | 0.1 | 0.1 |
| 1,2,3,7,8,9-Hexachloro- dibenzo-*p*-dioxin (HxCDD) | 0.1 | 0.1 |
| 1,2,3,7,8,9-Heptachloro- dibenzo-*p*-dioxin (HpCDD) | 0.01 | 0.01 |
| Octachloro-dibenzo-*p*-dioxin (OCDD) | **0.0001** | **0.0003** |
| **Polychlorinated dibenzofurans (*PCDFs*)** | | |
| 2,3,7,8-Tetrachlor-dibenzofuran (TCDF) | 0.1 | 0.1 |
| 1,2,3,7,8-Pentachloro-dibenzofuran (PeCDF) | **0.05** | **0.03** |
| 2,3,4,7,8-Pentachloro-dibenzofuran (PeCDF) | **0.5** | **0.3** |
| 1,2,3,4,7,8-Hexachloro-dibenzofuran (HxCDF) | 0.1 | 0.1 |
| 1,2,3,6,7,8-Hexachloro-dibenzofuran (HxCDF) | 0.1 | 0.1 |
| 1,2,3,7,8,9-Hexachloro-dibenzofuran (HxCDF) | 0.1 | 0.1 |
| 2,3,4,6,7,8-Hexachloro-dibenzofuran (HxCDF) | 0.1 | 0.1 |
| 1,2,3,4,6,7,8-Heptachloro-dibenzofuran (HpCDF) | 0.01 | 0.01 |
| 1,2,3,4,7,8,9-Heptachloro-dibenzofuran (HpCDF) | 0.01 | 0.01 |
| Octachloro-dibenzofuran (OCDF) | **0.0001** | **0.0003** |
| **Polychlorinated biphenyls (*PCB congener number*)** | | |
| 3,3',4,4'-Tetrachloro-biphenyl (77) | 0.0001 | 0.0001 |
| 3,4,4',5-Tetrachloro-biphenyl (81) | **0.0001** | **0.0003** |
| 3,3',4,4',5-Pentachloro-biphenyl (126) | 0.1 | 0.1 |
| 3,3',4,4',5,5'-Hexachloro-biphenyl (169) | **0.01** | **0.03** |
| 2,3,3',4,4'-Pentachloro-biphenyl  (105) | **0.0001** | **0.00003** |
| 2,3,4,4',5-Pentachloro-biphenyl (114) | **0.0005** | **0.00003** |
| 2,3',4,4',5-Pentachloro-biphenyl (118) | **0.0001** | **0.00003** |
| 2',3,4,4',5-Pentachloro-biphenyl (123) | **0.0001** | **0.00003** |
| 2,3,3',4,4', 5-Hexachloro-biphenyl (156) | **0.0005** | **0.00003** |
| 2,3,3',4,4',5'-Hexachloro-biphenyl (157) | **0.0005** | **0.00003** |
| 2,3',4,4',5,5'-Hexachloro-biphenyl (167) | **0.00001** | **0.00003** |
| 2,3,3',4,4',5,5'-Heptachloro-biphenyl (189) | **0.0001** | **0.00003** |

---

[1] Numbers in bold indicate a change in TEF value.
[2] Source: van den Berg et al. (1998); available at: http://www.cerc.usgs.gov/pubs/center/pdfDocs/90970.pdf
[3] Source: van den Berg et al. (2006); WHO's Web site on dioxin TEFs, available at:
http://www.who.int/ipcs/assessment/tef_update/en/

# Exhibit 54



Prepared for:
Cooperating Parties Group
Newark, New Jersey

Prepared by:
AECOM
Chelmsford, MA
60145884.J908



616138

# Baseline Human Health Risk Assessment for the Lower Passaic River Study Area
Final

July 2017

CV014002

**EPA's Response to CPG Responses to Comments on the
Draft Lower Passaic River Study Area Baseline Human Health Risk Assessment**

| No. | EPA's General Comments dated 6/5/2015 and 7/15/2015 | CPG's 8/21/2015 and 9/1/2015 Responses | EPA's 10/16/2015 Response |
|---|---|---|---|
| 1 | Portions of the document highlight disagreements with EPA and, in some cases, reinterpretations of EPA's risk assessment Guidelines, Policies and Guidance that were previously addressed during the public and peer-review of EPA documents. EPA's review process is to release documents for public comment, go through external peer-review, respond to peer-review and public comments, and then finalize documents. It is inappropriate to reopen this process in a site-specific risk assessment such as that for the Lower Passaic River.<br><br>Many issues, such as the fish ingestion rates, fraction ingested, and evaluation of cooking loss, were previously addressed in the dispute resolution. Other issues, such as the selection of toxicity values for PCBs and the non-cancer assessment for dioxin, were addressed in the development of the IRIS chemical file. The document needs to concentrate on presenting information in a manner that is understandable to both the manager and stakeholders and not on introducing alternative views of risk assessment. The restatement of disagreements addressed in the dispute resolution and also during public comments on EPA Guidelines, Guidance and Policies does not serve the purpose of the risk assessment and confuses the results of the analysis. The document will require extensive revisions to address this issue.<br><br>Several instances of this concern are noted in the specific comments, but this issue should be addressed throughout the report. | The CPG disagrees with the Region's assertion that the document discusses issues that do not serve the purpose of the risk assessment or confuse the results of the analysis, or reinterprets EPA guidance and policy. In keeping with EPA's goal of transparency (USEPA 1992, 1995), the document discusses key issues and scientific debates on topics relevant to the public and risk managers' understanding of site risks.<br><br>EPA's Risk Characterization guidance states that key scientific data and methods and their uncertainties should be identified, and information on the range of exposures and the use of multiple risk descriptors should be presented "to ensure a full and complete analysis of risk in the decision-making process" (USEPA 1992). The Region's comments in many instances serve to remove, minimize or obscure valid areas of uncertainty or disagreement. This approach does not achieve the Agency's objective of transparency in risk assessment documents, and serves to overstate site risk without providing appropriate and important context for the public and decision-makers.<br><br>Consistent with guidance, the discussions of alternative assumptions and approaches and associated impact on risk are presented primarily in the uncertainty evaluation of the report. As stated in RAGS guidance *Section 8.4, Assessment and Presentation of Uncertainty*, "it is important to fully specify the assumptions and uncertainties inherent in the risk assessment to place the risk estimates in proper perspective" (USEPA 1989b). EPA's requests in several specific comments that discussions of alternative assumptions or approaches in the uncertainty section be removed are inconsistent with guidance and sound risk assessment practice. Further, during the 2012 EPA-CPG | EPA maintains the concerns expressed in the comment. To be clear, EPA does not object to an appropriate discussion of uncertainty, but the BHHRA is not an appropriate forum for the CPG to critique EPA's risk assessment process and guidance in and of themselves. |

| No. | EPA's General Comments dated 6/5/2015 and 7/15/2015 | CPG's 8/21/2015 and 9/1/2015 Responses | EPA's 10/16/2015 Response |
|---|---|---|---|
| | | dispute resolution meeting for the RARC, Walter Mugdan made clear that discussions of alternate perspectives and issues where CPG's opinion differed from that of Region 2 could be presented in the uncertainty evaluation.<br><br>In summary, the CPG does not agree that extensive revisions to the text are needed to address this comment. | |
| 2 | Risk summary tables in the Executive Summary should present numerical risk estimates and not  simply identify whether the potential risk or hazard index (HI) was greater than or less than NCP guidelines (i.e., cancer risks of $10^{-4}$ and HI values of one). In addition, the risk summary tables in  Section 6 should display this information more prominently (for example, the tables on Pages 6-6  through 6-24 should list numerical results). The degree to which NCP guidelines are exceeded is  significant and should be presented and discussed in the main body of the report. The color-coding  used to flag total risks and/or HIs that exceed guidelines is helpful and can be retained. Several areas  of the report, particularly Sections 6.3 and 6.4, will need to be rewritten to address this.<br><br>The approach taken in draft report of presenting risk information does not meet the requirements  outlined in the Risk Characterization Handbook of transparency, clarity, consistency and  reasonableness.  Specifically, the audience for this document includes risk managers who will use the  quantified cancer risks and non-cancer health hazards to inform the Feasibility Study (FS) and  ultimately the Record of Decision (ROD).  Another audience for this document is the public who are  concerned about potential health impacts from exposures where a statement regarding the degree to  which the cancer risks and non-cancer health hazards goals of protection are exceeded is important information.<br><br>Consistent with the Risk Characterization Handbook (Section 2.3.2), the Risk Assessment Guidance for  Superfund Part A (Exhibits 8.2 and 8.3 and Section 8.6 where the last bullet on page 8-25 calls for presenting "the magnitude of the cancer risks and noncancer hazard indices relative to the Superfund site remediation goals in the NCP (e.g., the cancer risk range of 10-4 to 10-7 and noncancer HI of 1.0;)," and RAGS Part D Tables (Instructions for Table 10 Risk Summary), the text and tables of the main body of the report need to clearly identify the calculated numerical cancer risks and non-cancer health hazards. | The risk summary tables presented in the Executive Summary and Summary and Conclusions will be revised to include the numerical risk and hazard estimates. | Acceptable. |
| 3 | The text in sections 6.3 and 6.4, entitled "Risk Characterization Results" and "COC Identification"   provides no discussion of the risk characterization results | Additional discussion of the relative contributions of the | Acceptable. |

| No. | EPA's General Comments dated 6/5/2015 and 7/15/2015 | CPG's 8/21/2015 and 9/1/2015 Responses | EPA's 10/16/2015 Response |
|---|---|---|---|
|  | and limited discussion of COCs to a couple of examples with pesticides and PAHs in a single paragraph. The text in these sections does not discuss the contribution of dioxins/furans or PCBs to the total risk estimates for this site.<br><br>In addition, the relative percent contribution of risk from different contaminants, particularly dioxin TEQ and PCBs, as well as other risk drivers, should be listed in the Executive Summary and the Risk Characterization. For example, on Page ES-2, the last sentence of the paragraph on recreational and worker risks says that the "exceedance is due primarily to TCDD-TEQ." This discussion should be expanded to include other contributors such as dioxins, PCBs and mercury. | various COPCs will be added. |  |
| 4 | The Executive Summary and other parts of the document provide information on two RME individuals, one who consumes all fish species and the other who consumes all fish species with the exception of carp. An assumed fish diet that excludes a type of fish known to be kept and consumed by some anglers at the site, and known to have elevated chemicals of potential concern (COPC) concentrations, does not represent an RME scenario, and should not be presented as such.<br><br>A mixed diet that excludes carp should be removed from the report entirely, or presented in the uncertainty evaluation as a potential variation on the mixed fish diet that would most significantly alter the mixed diet RME risk estimates (as opposed to variations that remove one of the other species). Alternatively, the text of the uncertainty section can provide information on individuals consuming each species (i.e., cancer risks and non-cancer health hazards), to account for specific preferences. This information can then be compared to the risk range and goal of protection of an HI of 1.<br><br>In addition, the RME scenario for crab ingestion should include the hepatopancreas along with the muscle and should not be included alongside discussion of a muscle-only diet. Again, any discussion of the changes in the risk estimates by excluding the hepatopancreas should only be included in the uncertainty section.<br><br>In general, one RME scenario should be presented for each exposure pathway. | The CPG disagrees and maintains there is value in presenting multiple reasonable maximum exposure (RME) scenarios, and does not accept the Region's narrow interpretation that EPA's risk assessment guidance prescribes limiting the RME evaluation to a single scenario. It is known that many LPRSA anglers do not eat carp, which have the highest chemical concentrations of the species sampled. Risk estimates with and without this species would be of interest to the public as well as risk managers. The same applies to a crab diet with and without the more contaminated hepatopancreas, which is consumed by only a fraction of the population. In 2008, CSTAG called for an evaluation of the crab muscle only diet which the Region chose to ignore in its HHRA for the 8-mile FFS-RI. CSTAG recognized the importance of evaluating crab muscle only, because it is the tissue type typically consumed.<br><br>Therefore, the CPG does not agree to remove the mixed fish diet without carp and the crab muscle only diet entirely from the report. The document will be revised to present these scenarios in the uncertainty analysis as a variation on the RME, along with the single species diets that are already discussed. The implication of alternative diets will also be mentioned in the executive summary and the conclusions of the report. | The proposed revision to present these scenarios in the uncertainty section is acceptable. However, the BHHRA should state that these are variations within the exposure distributions and not variations on the RME. There is only one RME for the receptors as defined for this site. |
| 5 | The text continually emphasizes that the assumptions and risk assessment approach are conservative, resulting in overestimates of risks. The document should also acknowledge the potential that the risks and hazards are | The Region has demonstrated a pattern of advocating for and favoring overly conservative assumptions in order to generate unrealistic RME scenarios and risk | The Region does not advocate for overly conservative assumptions to generate unrealistic RME scenarios and risk characterizations. The |

| No. | EPA's General Comments dated 6/5/2015 and 7/15/2015 | CPG's 8/21/2015 and 9/1/2015 Responses | EPA's 10/16/2015 Response |
|---|---|---|---|
|  | underestimated i.e., lack of toxicity data for a number of chemicals, use of surrogate data, use of high end values that are not the highest percentile, use of average exposure assumptions such as body weight, skin surface area, etc. The information should be presented in a way that recognizes the range of estimates used in the calculation of the cancer risks and non-cancer health hazards. | characterizations. Examples include fish and crab ingestion rates, the assumption that 100% of fish and crab consumed comes from the LPRSA, and exposure frequencies and times for swimming. Nonetheless, during the revision process, the document will be reviewed to ensure that relevant assumptions and approaches that may lead to underestimating risks and hazards, if any, are acknowledged. | proposed approach to review the issue is noted, and the revised document will be reviewed to confirm that EPA's concern has been addressed. |
| 6 | Sections 6.5 and 7 and Appendix L of the HHRA misrepresent the concentrations used in the risk calculations as "upper-bound" values. The concentration values used (i.e., 95 percent upper confidence limit of the arithmetic mean) are estimates of the arithmetic average concentration of each contaminant at the site accounting for uncertainties in the data, as accurately described in Section 4.<br><br>Discussions of the Upper Confidence Limit (UCL) concentration statistic in Section 6.5 and Appendix L should be corrected, the "mean" scenario should be removed, and the "upper-bound" scenario should be correctly labeled as the RME scenario.<br><br>Discussions of the UCL concentration statistic in Section 7 should be corrected, particularly on pages 7-46 and 7-49, where it is interpreted as a 95th percentile. | The CPG rejects the Region's contention that the BHHRA misrepresents the UCL concentrations used in the background risk calculations by referring to them as upper-bound. The background risk calculations presented in Section 6.5 and Appendix L intentionally provide a risk range based on the simple arithmetic mean and the 95% UCL on the arithmetic mean.<br><br>Nonetheless, the background risk calculations will be revised to use only the UCL which will be referred to as the RME scenario, and the mean scenario will be removed.<br><br>The text in Section 7 will be revised to clarify that the 95% UCL is not the same as the 95th percentile. | The background risks presented in the draft report did not provide a risk range. Rather, it presented risks calculated using a weak estimate of the mean concentration (simple arithmetic mean) and a robust estimate of the mean concentration, with a specified level of confidence in that mean (UCL). Only the latter approach is consistent with guidance.<br><br>That said, the proposed revision as outlined in the 2nd and 3rd paragraphs of the response is acceptable. |
| 7 | The term "non-cancer hazards" needs to be used consistently in place of non-cancer risks. Non-cancer hazards do not represent a probability of disease as do cancer risks. The use of the term risks for non-cancer health effects confuses the presentation of information and needs to be restated as non-cancer hazards consistently throughout the document. | The term non-cancer risks will be replaced with non-cancer hazards. | The proposed revision is acceptable. |
| 8 | Throughout the document the terms Chemicals of Potential Concern (COPC) and Chemicals of Concern (COC) are used interchangeably. A determination regarding COCs is finalized at the time of the ROD. Currently, the text provides this information in Section 6.4 but does not clearly indicate that the ROD is the point where the final determination is made. The term COPC should be used in the document and a section in the Risk Characterization should formally identify the COCs pending the finalization of the ROD. | The CPG rejects the Region's characterization of the BHHRA discussed in this comment. As discussed with Region 2 during the June 15, 2015 call, the terms COPC and COC have not been used interchangeably. It is the CPG's understanding that Region 2's comment was intended to convey that the BHHRA should not use the term COC. As requested by Region 2 in the June 19, 2015 letter, the term "COC" will be replaced with "potential COC" throughout the document. | The proposed revision is acceptable. |

| No. | EPA's General Comments dated 6/5/2015 and 7/15/2015 | CPG's 8/21/2015 and 9/1/2015 Responses | EPA's 10/16/2015 Response |
|---|---|---|---|
| 9 | The term "target" should be removed from the discussion of the risk range. The goal of the risk assessment is to provide information and not to set a goal of a specific cancer risk or non-cancer hazard. Use of the term "target" appears to suggest a specific risk or hazard goal in the risk assessment. Instead, please use the following language:<br><br>a. Any cancer risk above $10^{-4}$ should be said to "exceed the NCP risk range."<br><br>b. Any cancer risk between $10^{-4}$ and $10^{-6}$ should be said to be "within the NCP risk range."<br><br>c. Any HI above 1 should be said to "exceed the goal of protection of an HI=1." The qualifier "slightly" should not be used. | The report will be revised to use the requested language. | Acceptable. |
| 10 | The text regarding the inclusion of the Reasonable Maximum Exposure (RME) and Central Tendency Exposure (CTE) needs to clarify that the RME is the basis for any risk management decisions under the Superfund program. As currently presented, the text suggests decisions may be based on the CTE. RAGS Part A, Chapter 6, (page 6-5) states: Actions at Superfund sites should be based on an estimate of the <u>reasonable maximum exposure (RME)</u> expected to occur under both <u>current</u> and <u>future</u> land- use conditions. The reasonable maximum exposure is defined here as the highest exposure that is reasonably expected to occur at a site. RMEs are estimated for individual pathways.<br><br>The text in several places appears to concentrate on population risks and hazards. Consistent with Superfund guidance and policies, the goal of the baseline human health risk assessment is to identify cancer risks and non-cancer health hazards for the RME individual.<br><br>The entire document needs to be reviewed and modified to reflect these comments. | The BHHRA text already references the quote from RAGS stating that Superfund actions are based on the RME (see Section 4.3). The text is consistent with language from the RARC Plan that was provided by Region 2 in its comments on the draft RARC (see Comment 98 of EPA's July 11, 2011 comments). As directed by Region 2 in its July 11, 2011 comments, this language was included in the RARC and has been included in the applicable section of the BHHRA (Section 4.3), including the specific RAGS Part A Chapter 6 quote referenced in this general comment.<br><br>In its June 12, 2015 letter, the CPG requested that the Region provide specific examples of where in the text population risks and hazards are discussed, as the Region contends in its comment. The CPG's search of the 17-mile BHHRA for the term "population risk" found none. The Region has not responded to this request. | EPA is willing to take back this comment. |
| 11 | Throughout the document, the term "more realistic" is used to discuss either CTE exposures or alternative exposure factors. This term should be deleted. The CTE, or alternative exposure factors, might describe average exposures. However, RME exposures are realistic, albeit they likely apply to a smaller number of individuals. | The CPG disagrees that the term "more realistic" has been used "throughout the document." Region 2 acknowledged this during the June 15, 2015 call. The term "more realistic" is used to describe alternate exposure factors only five times in the Uncertainty Analysis (discussing adult body weight of 80 kg [which is EPA's 2014 revised default adult body weight], swimming exposure times less than 2.6 hours, fish consumption rates less than 34.6 g/day, fraction ingested less than one for crab, and accounting for cooking loss). | The proposed revision is acceptable. |

| No. | EPA's General Comments dated 6/5/2015 and 7/15/2015 | CPG's 8/21/2015 and 9/1/2015 Responses | EPA's 10/16/2015 Response |
|---|---|---|---|
| | | This is hardly throughout the document.<br><br>It should be noted that in the risk assessment for the Gowanus Canal, prepared for Region 2 by HDR, CH2M-HILL, and GRB, the uncertainty analysis states on page 8-2 [emphasis added]:<br><br>"Based on the current conditions of the canal, it is likely that this is an overestimate of actual exposure to recreational receptors. Although possible, it is highly unlikely that a recreational receptor would swim in the canal for 26 days per year for 2.6 hours per day. Although the RME scenario indicated a slight risk above USEPA target levels, the CTE scenario (using more realistic but conservative assumptions of an exposure frequency of 13 days per year and an exposure time of 1.3 hours per day) indicated a risk within USEPA acceptable risk levels." It is unclear to the CPG and possibly to the public why Region 2 is inconsistent and objects to the use of similar language for the LPRSA BHHRA.<br><br>However, the term will be removed in the limited places where it has been used and replaced, as appropriate, with the term alternate,, plausible, more typical, or site-specific.<br><br>Additionally, the CPG maintains that many of the Region's directed exposure factors for the RME are not realistic for the LPRSA. | |
| 12 | Overall, the text requires revisions to concentrate on the main risk drivers with less emphasis on exposure parameters that are not significant drivers. The Uncertainty section also needs to concentrate on the main risk drivers. A table summarizing the main risk drivers and whether they contribute to the over or underestimate of risks/hazards for the main contributors is needed to concentrate on the most significant information. The current presentation provides extraneous information that does not focus on the most important results of the risk assessment. Overall, the risk characterization should focus on those exposures that are the primary risk drivers. | The CPG disagrees with the Region's characterization of the BHHRA text and believes the text appropriately focuses on risk drivers and key issues, and that extensive revisions are not needed nor justified. Region 2's comment suggests a level of simplicity in documentation that belies the complexity of the LPRSA, the extensive data available, and scientific uncertainty on topics relevant to the risk results. The issues discussed in the uncertainty analysis are consistent with RAGS guidance and important to the understanding and interpretation of site risks. As part of revising the document, the uncertainty analysis will be reviewed to identify any potential areas where it can be revised, and a table | The proposed approach to review the issue and add a table is noted. The revised document will be reviewed to confirm that EPA's concern has been addressed in both the risk characterization and uncertainty sections. |

| No. | EPA's General Comments dated 6/5/2015 and 7/15/2015 | CPG's 8/21/2015 and 9/1/2015 Responses | EPA's 10/16/2015 Response |
|---|---|---|---|
| | | summarizing key issues and the associated impact on risks/hazards will be added. | |
| 13 | The treatment of background throughout the report is inappropriate and is not consistent with risk assessment guidance or the more specific guidance on background, "Guidance for Comparing Background and Chemical Concentrations in Soil for CERCLA Sites," OSWER Dir. 9285.7-41, September 2002., which includes as Appendix B, "The Role of Background in the CERCLA Cleanup Program," OSWER Dir. 9285.6-07P, May 2002.<br><br>a) Background should not be discussed throughout the report. It should only be discussed in the risk characterization section, to put things in context. The background data should not be used to mitigate or otherwise detract from the risks posed by the site itself.<br><br>b) The draft BHHRA did not test any hypothesis of whether site data and background data are the same. Rather, the report contains statements that "background levels of [some chemicals] contribute significantly to LPRSA risks" or "are comparable to LPRSA risks" (p. ES-2) without statistically supporting the statements. Similar statements are made elsewhere in the BHHRA: pp. ES-3, ES-9, ES-11, Section 6.5.2. EPA's Guidance for Comparing Background and Chemical Concentrations in Soil for CERCLA Sites (September 2002, Chapter 5) recommends quantitative statistical approaches for comparing site data to background data. A statistical comparison of site data with background data should be performed before conclusions are made about whether site data exceeds or is comparable to background data, and before attributing specific fractions of the site risk to background (e.g., pages 6-30 through 6-34 of BHHRA). The Background Guidance (p. 3-1) notes "in comparisons with background the parameter of interest is… the amount by which the mean of the distribution of concentrations in potentially impacted areas exceeds the mean of the background distribution."<br><br>c) Finally, if you wish to include calculated risks from background fish or sediment concentrations, the background dataset should follow the same rules as the LPRSA dataset (e.g., only accessible sediment samples should be used to calculate the risks for sediment exposure. Note that the contribution of background sediment concentrations to concentrations below the dam should be evaluated in the Remedial Investigation (RI) or FS reports. This evaluation may include a larger set of data than that used for | The CPG disagrees with the Region's contention that the treatment of background in the report is inappropriate or inconsistent with EPA guidance. The OSWER Directive 9285.7-41 (USEPA 2002), Appendix B ("Policy Considerations for the Application of Background Data in Risk Assessment and Remedy Selection") states that "the Risk Characterization should include a discussion of elevated background concentrations of COPCs and their risks to site risks." The CPG believes the background evaluation approach followed in the BHHRA report (presented in Section 6.5) is consistent with this objective. It is also consistent with the approach used by Region 2 in the revised FFS Appendix E, Section 3.2 Human Health Evaluation of Background Conditions.<br><br>a. The CPG does not agree that background is discussed throughout the report. Consistent with the 2002 guidance, background and specifically the potential risks posed by background conditions, are appropriately discussed in the risk characterization section. Background is also discussed in the Summary and Conclusions and the Executive Summary to put site risks into context. This is hardly throughout the report.<br><br>b. The 2002 guidance does not specify that a statistical comparison of site and background data is needed before calculating potential risks from background. Further, Region 2 did not statistically compare site and background before performing background risk calculations in the revised FFS on PCBs, dioxin, and mercury in fish and crab tissue. However, to provide additional information, a statistical comparison of site and background will be added for a subset of COPCs in sediment and tissue.<br><br>c. The background datasets used in risk calculations | a. It is noted that background is at least mentioned in every section of the report except Section 5 (Toxicity Assessment), and at the same time it is acknowledged that in several sections the limited discussion of background is appropriate. EPA remains concerned that discussion of background in the summary sections does more than just put site risks into context. For example, in Section ES.3 specific background risk values are noted on page ES-11, but no specific site risk values are presented.<br><br>b. The proposed approach to add statistical comparison of site and background data for some COPCs is noted, and the revised document will be reviewed to confirm that EPA's concern has been adequately addressed. Note that the subset of COPCs to be evaluated should focus on the primary risk drivers.<br><br>c. Acceptable. |

| No. | EPA's General Comments dated 6/5/2015 and 7/15/2015 | CPG's 8/21/2015 and 9/1/2015 Responses | EPA's 10/16/2015 Response |
|---|---|---|---|
| | risk comparisons. | will follow the same rules as the LPRSA datasets. | |
| 14 | An update to the Superfund Standard Default Exposure Factors was recently published in February 2014. The entire risk assessment should be updated using the new EPA guidance values. However, the value for Exposure Duration should be maintained as 70 years and not changed to 78.8 years based on the 2011 EFH. The basis for this decision is consistency with the toxicity values as outlined in the 2011 EFH Introduction.

Please note we do not expect changes in these values to significantly affect the overall calculations of risk for this site. | The exposure factors in the BHHRA will be revised to reflect current guidance, including the Standard Default Exposure Factors published in February 2014 (with corrections in April 2015), and the 2011 version of the Exposure Factors Handbook.

As discussed in the June 15, 2015 call with Region 2, the revised exposure factor tables are attached to this RTC. | Acceptable. Comments on the revised exposure factor tables are attached separately. |
| 15 | The following general comment relates to the calculation of cancer risks and non-cancer health hazards from PCBs and Dioxins:
RAGS Part D Tables 7 through 10, provide calculated cancer risks for total PCBs and dioxin-like PCBs but do not present information on non-dioxin like PCBs or total risks including both dioxin-like and non-dioxin like PCBs. In addition, the non-cancer health hazards associated with dioxin-like PCBs are not calculated. Page ES-5 of the draft BHHRA indicates that the evaluation was based on total PCB including both dioxin-like PCBs with the application of the 2010 Guidance and total PCBs without subtracting out the dioxin-like from the Total. Consistent with EPA's documents titled "Use of Dioxin TEFs in Calculating Dioxin TEQs at CERCLA and RCRA Sites" (2013 Guidance) and the "1996 Reassessment of PCB Cancer" (1996 Guidance), cancer risks and non-cancer hazards should be provided for Total PCBs, dioxin-like PCBs and non-dioxin like PCBS and dioxin TEQ (see Example 4 from the 1996 guidance).
A Hazard Quotient should be calculated for dioxin-like PCBs since as stated in the document Use of Dioxin TEFs, "the toxicokinetics and toxicodynamics for all DLCs are similar and act by a common toxic mode of action". Therefore, the calculation of non-cancer HQ for dioxin-like PCBs should be provided in the table and summed with the calculated hazards for non-dioxin like PCBs.
The RAGS Part D Tables should provide calculated EPCs and associated cancer risks and non-cancer HQ for dioxin-like and non-dioxin like PCBs, and total PCBs, consistent with the 1996 Guidance – Example 4. Further these calculated risks and non-cancer hazards from the dioxin-like and non-dioxin like PCBs should be combined to calculate the total cancer risks and non-cancer health hazards.
The Uncertainty Section of the report may discuss the potential double counting | The calculation requested by Region 2 involving summing PCB TEQ and non-dioxin-like PCB-specific risks (minus the concentration of dioxin-like PCBs) results in double-counting for both cancer risk and non-cancer hazard.

The CPG disagrees that the 2013 Guidance indicates that risks/hazards should be provided for total PCBs, dioxin-like PCBs, and non-dioxin-like PCBs. The 2013 Guidance discusses the calculation of two separate cleanup goals for PCBs: 1) one based on the toxicity of total PCBs (using the IRIS slope factors); and 2) one based on the toxicity of PCB-TEQ (using the TCDD slope factor). There is no mention in the 2013 Guidance of non-dioxin-like PCBs or summing non-dioxin-like PCBs with PCB-TEQ. The approach used in the BHHRA for the LPRSA is entirely consistent with the 2013 Guidance in that two separate toxicological assessments of PCBs are considered. EPA's 2010 TEF guidance also does not discuss non-dioxin-like PCBs or adding these risks to PCB-TEQ; rather PCB-TEQ should be summed with TCDD-TEQ to yield total TEQ. Again, the CPG's BHHRA is consistent with the 2010 TEF guidance. The 1996 Guidance that Region 2 cites is now nearly 20 years old, and does not reflect current science for PCBs. Further, the Example 3 (not 4) in Section 5 of the 1996 Guidance is just that – an example that can be used to provide additional information when congener data are available. This additional information is contained in the CPG's BHHRA in the form of | EPA disagrees that summing PCB TEQ and non-dioxin-like PCB specific risks (minus the concentration of dioxin-like PCBs) results in double counting for both cancer risks and non-cancer hazards. EPA still requests that the total cancer risks and non-cancer health hazards be presented as outlined in the original comment.

This approach is recommended in the current IRIS profile for PCBs as well as the 1996 "PCBs: Cancer Dose-Response Assessment and Application to Environmental Mixtures" (1996 Guidance). The IRIS profile (http://cfpub.epa.gov/ncea/iris/iris_documents/documents/subst/0294_summary.pdf) states: "When congener concentrations are available, the slope-factor approach can be supplemented by analysis of dioxin TEQs to evaluate dioxin-like toxicity. Risks from dioxin-like congeners (evaluated using dioxin TEQs) would be added to risks from the rest of the mixture (evaluated using slope factors applied to total PCBs reduced by the amount of dioxin-like congeners)."

In the draft BHHRA, the total risks labeled "PCB-TEQ" at the bottom of BHHRA risk tables included the contribution of all COPCs except the non-dioxin-like PCB congeners. Those "totals" may therefore |

| No. | EPA's General Comments dated 6/5/2015 and 7/15/2015 | CPG's 8/21/2015 and 9/1/2015 Responses | EPA's 10/16/2015 Response |
|---|---|---|---|
| | of the cancer risks for the non-dioxin like PCBs indicating the limited knowledge regarding the percent of dioxin-like PCBs in the Aroclor mixtures texted in the animals that were used in the derivation of the Cancer Slope Factor with appropriate citations to the paper by Cogliano, V.J. Assessing the Cancer Risks from Environmental PCBs. Environmental Health Perspectives 106(6): 317-323, 1998. In addition, the text in the Uncertainty Section can describe differences between the calculated total PCBs and dioxin-like and non-dioxin-like PCBs (e.g., enhancement of the risks and hazards from the dioxin-like PCBs) as an uncertainty.<br><br>Example of Presentation of Information:<br><br>_(table below)_<br><br>The total calculated risks for all chemicals would include dioxin-like PCBS and non-dioxin like PCBs and the Uncertainty Section would discuss whether the analysis found enhancement of the dioxin-like PCBs and the uncertainties associated with the cancer slope factor based on the paper by Cogliano listed above. | two estimates of PCB cancer risk. Summing the PCB-TEQ risk/hazard with that posed by the non-dioxin-like fraction using toxicity values derived for total PCBs (cancer) and Aroclor 1254 (non-cancer) is not sound science. The approach identified by Region 2 of subtracting the mass of dioxin-like congeners from the total does not resolve double-counting of toxicity, if the CSF and RfD used to evaluate the non-dioxin-like fraction are based on all congeners in the Aroclor mixture. The dioxin-like congeners contribute significantly to both the cancer and non-cancer toxicity of the mixture. Thus, the use of unadjusted total PCB toxicity values (e.g., upper-bound PCB CSF of 2 mg/kg-day$^{-1}$ or Aroclor 1254 RfD of 2E-05 mg/kg-day) to evaluate the non-dioxin-like PCBs overestimates the risk/hazard of this fraction.<br><br>The CPG does not agree that the BHHRA needs to be revised to address non-dioxin-like PCBs for cancer or non-cancer effects. However, a discussion of the potential non-cancer hazard of PCB-TEQ, including the application of the TCDD reference dose, will be added to the Uncertainty Evaluation. | exclude over 80 COPCs (the number excluded depends on the medium). While the toxicity values derived for total PCBs (cancer) and Aroclor 1254 (non-cancer) are based on all congeners in the commercial Aroclor mixture and may therefore overestimate the risk for the non-dioxin-like PCBs, the degree of this overestimation is uncertain. The approach of applying the toxicity values to the non-dioxin-like congeners is preferable to excluding them from the "PCB-TEQ" approach risk estimate totals.<br><br>In addition, the CSF and RfD based on all congeners in the commercial Aroclor mixtures also have the potential to underestimate risks from total PCBs (and non-dioxin-like PCBs) in the environment because bioaccumulated mixtures appear to be more toxic than commercial mixtures and more persistent in the body, as noted in the Cogliano (1998) paper, the 1996 guidance, and the IRIS profile.<br><br>EPA agrees that the uncertainties associated with the evaluation of dioxin-like PCBs, non-dioxin-like PCBs, and TCDD can be addressed in the Uncertainty Evaluation. However, as indicated, information regarding the potential underestimation of risks also needs to be included. |
| 16 | The following general comments all relate to PCBs:<br><br>a. The report needs to be edited to indicate EPA's classification of PCBs as a Probable Human Carcinogen. Any discussion indicating there is no evidence of cancer from exposure to PCBs should be removed. The text should use the language provided under the Classification of Carcinogens section of the PCBs IRIS file. This comment applies primarily to Sections 5.1, 5.6.2.1, and 7.3.2.1, though other instances may appear.<br><br>The IRIS chemical file for PCBs includes a Weight of Evidence classification for PCBs of Probable Human Carcinogen. This classification, which was made in 1996, was based on human studies that were being updated, and | a. Table 5-2 indicates that PCBs are classified as Class B2 carcinogens. The text will be revised to clarify EPA's classification, and the discussion regarding human carcinogenicity evidence will be limited to the uncertainty evaluation.<br><br>b. The individual PCB congeners and dioxins/furans were included in the screening tables for completeness. As discussed in the June 15, 2015 call with Region 2, a statement to that effect will be added to the text. | a. Response acceptable. Note that the discussion regarding the carcinogenicity of PCBs in the uncertainty section needs to include the recent classification of PCBs by WHO as a human carcinogen.<br><br>b. Acceptable.<br><br>c. Acceptable. |

Example of Presentation of Information:

| COPC | Cancer Risk | Non-Cancer HI | Note |
|---|---|---|---|
| Total PCBs | 5x10-4 | 15 | Presented for information but not included in the calculation |
| Dioxin-like PCBs | 1x10-4 | 3 | |
| Non-Dioxin-Like PCBs | 3x10-4 | 12 | |
| Total Dioxin-Like/Non-Dioxin Like PCBs | 4x10-4 | 15 | Include this value in the total for all Chemicals |
| Dioxin TEQ | 1x10-3 | 25 | |

| No. | EPA's General Comments dated 6/5/2015 and 7/15/2015 | CPG's 8/21/2015 and 9/1/2015 Responses | EPA's 10/16/2015 Response |
|---|---|---|---|
| | indicated at that time that the currently available evidence was inadequate but suggestive. More recently, the International Agency for Research on Cancer (IARC) classified PCBs as Group 1, Carcinogenic to Humans, based on the conclusions of an IARC convened panel. These conclusions are presented in a paper in The Lancet Oncology, Volume 14, Issue 4, Pages 287 - 288, April 2013. The report was published online on March 15, 2013, and can be found at: http://www.iarc.fr/en/media-centre/iarcnews/index1.php?year=2013.<br><br>In addition, the National Toxicology Program has classified PCBs as reasonably anticipated to be carcinogenic to humans. This classification can also be provided in the text to represent the range of classifications from different organizations<br><br>b.  The rationale for screening individual PCB congeners and dioxins/furans against respective screening levels should be provided since total PCBs and total dioxin and furan TEQ were already provided in Tables 3-8 to 3-10.<br><br>c.  It appears that the co-eluting PCB congener list in Table 3-7 was applied across all sampling events and should not be because co-eluting PCB congeners differ by sampling event. Thus, the same list should not be used for all total PCB calculations. Based on the electronic data received from the CPG in 2012 for task code 12A and analytical data presented in Appendix A, some of the PCB congeners identified as co-eluting list different result values for the individual congeners. For example, in both Appendix A and electronic data file, results for  sample 12A-0401-C2AS listed PCB-110 as 0.0211 mg/kg and PCB-115 as 0.000397 mg/kg. PCB- 110 and PCB-115 are listed as co-eluting PCBs on Table 3-7; however, they have two different results and are not identified as being co-eluting PCBs in the electronic data file received for  task 12A. Thus, the total PCB concentration cannot be verified since the co-eluting PCBs are  different between individual sampling events. Table 3-7 should be revised to include co-eluting  PCB congeners for each sampling event.<br><br>In addition, please use the agreed procedure to identify co-eluting PCB congeners. A qualifier  code of "C###" should be included to identify co-eluting PCB congeners in data presentation in  Appendix A. Consequently, the subsequent tables listing that "the co-eluting PCB congeners are  not shown in the COPC screening tables" should be revised since the co-eluting PCB congeners  differ by sampling events. | c.  As discussed in the June 24, 2015 call with Region 2, Table 3-7 will be expanded to include co-eluting PCB congeners by lab/sampling event, and a brief explanation will be added to the report (pending confirmation from Region 2's contractor on this approach). | |

# Exhibit 55



CHEMOSPHERE

Chemosphere 54 (2004) 79–87

www.elsevier.com/locate/chemosphere

# Concentrations of dioxin-like PCB congeners in unweathered Aroclors by HRGC/HRMS using EPA Method 1668A [☆]

Dale R. Rushneck [a,*], Andy Beliveau [b], Brian Fowler [c,1], Coreen Hamilton [c], Dale Hoover [c], Katharine Kaye [c], Marlene Berg [d], Terry Smith [d], William A. Telliard [d], Henry Roman [e], Eric Ruder [e], Liza Ryan [e]

[a] Interface, Inc., P.O. Box 297, Fort Collins, CO 80522-0297, USA
[b] US Environmental Protection Agency-New England, 11 Technology Drive, N. Chelmsford, MA 01863-2431, USA
[c] Axys Analytical, 2045 Mills Road, Sidney, BC, Canada V8L 3S8
[d] Mail Code 5202G, US Environmental Protection Agency, 1200 Pennsylvania Avenue, Washington, DC 20460, USA
[e] Industrial Economics, Inc., 2067 Massachusetts Avenue, Cambridge, MA 02140, USA

Received 25 November 2002; received in revised form 28 May 2003; accepted 15 June 2003

## Abstract

We have determined the congener compositions of nine commercial Aroclor products of polychlorinated biphenyls (PCBs) to the sub-part-per-million level using high-resolution gas chromatography combined with high-resolution mass spectrometry according to US Environmental Protection Agency (EPA) Method 1668A. These Aroclor composition data should allow improved characterization and risk assessment of PCB contamination at hazardous waste sites, particularly for dioxin-like PCB congeners. By combining the data on the concentrations of each dioxin-like congener with its World Health Organization toxicity equivalency factor, we have established dioxin toxic equivalent concentrations for each pure Aroclor product.
© 2003 Elsevier Ltd. All rights reserved.

Keywords: PCB; Polychlorinated biphenyl; Aroclor; High resolution mass spectrometry

## 1. Introduction

Polychlorinated biphenyls (PCBs) are a group of chlorinated aromatic hydrocarbons once widely used in industry as heat transfer fluids, hydraulic lubricants, flame retardants, plasticizers, and as dielectric fluids in electronic components such as capacitors and transformers. The thermal and chemical stability properties that made PCBs ideal for such applications also make them environmental contaminants that are slow to degrade and may bioaccumulate through the food chain (Safe, 1992). In addition, because PCBs are a mixture of up to 209 distinct congeners, laboratory analysis and risk assessment of PCBs is particularly challenging.

Most PCBs were commercially produced in the United States as standard mixtures bearing the brand name Aroclor. The reaction and separation conditions for production of each Aroclor favor the synthesis of certain congeners, giving each Aroclor a unique signature or pattern based on its congener composition. No Aroclor contains all 209 congeners; in fact, 110–120

☆ The views expressed in this paper are those of the authors and do not represent the views of any US Government Department or Agency.
* Corresponding author. Tel.: +1-970-223-2013; fax: +1-970-223-2008.
E-mail address: dale.rushneck@comcast.net (D.R. Rushneck).
[1] Present address: MicroMass, 4901 Lockside, Sidney, British Columbia, Canada V8Y 2E6.

0045-6535/$ - see front matter © 2003 Elsevier Ltd. All rights reserved.
doi:10.1016/S0045-6535(03)00664-7

congeners typically account for over 95% of the total mass in each Aroclor (Frame et al., 1996).

Determination of PCBs in the environment has traditionally focused on identifying and quantifying the Aroclor(s) by gas chromatography with an electron capture detector (GC/ECD). The analysis is both rapid and inexpensive and allows for estimation of total PCB concentration as the sum of the concentrations of Aroclors present. The Aroclor is identified by the retention times of the three to five highest peaks in the chromatogram, and is quantified by comparing the height or area of those peaks to those of a pure Aroclor standard (Erickson, 1997). However, the composition of Aroclors in the environment has been shown to change over time due to "weathering"—chemical and physical transformations that can alter the composition of a sample. Weathering occurs due to differences in volatilization, partitioning, chemical transformation, photo-degradation, biodegradation, or bioaccumulation of individual PCB congeners (Erickson, 1997). Weathering can make it difficult to match an environmental sample with an Aroclor pattern, leading to difficulties in identification and quantification of PCBs.

The presence of mixtures of Aroclors may also complicate the identification of Aroclors. Under these conditions, Aroclor analysis may provide a poor estimate of total PCB concentration. An alternative procedure involves quantifying the concentrations of individual congeners in PCB-contaminated media using GC/ECD or GC coupled with either low- or high-resolution mass spectrometry (GC/LRMS or GC/HRMS). Such techniques provide a more accurate estimate of total PCB concentrations, regardless of the extent of weathering or number of Aroclors present. However, GC/MS methods, particularly the HRMS version, are considerably more expensive than GC/ECD Aroclor analysis.

Congener analysis provides a wealth of data about the composition of PCBs in environmental samples, but risk assessors currently cannot assess human health risk from exposure to each individual congener because toxicity data are unavailable for most congeners. Historically, PCB risk assessments at Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA; "Superfund") sites have focused on risks from exposure to total PCBs using the results of Aroclor analysis. More recently, however, focus has been on a subset of 12 PCB congeners that have demonstrated toxicity in mammals, including humans, similar to that of 2,3,7,8-tetrachlorodibenzo-*p*-dioxin (TCDD, "dioxin"), and other chlorinated dibenzo-*p*-dioxins and dibenzofurans (CDDs/CDFs) (Safe, 1992; Van den Berg et al., 1998). Risk assessors evaluating sites with PCB contamination have begun to evaluate risks from these "dioxin"-like congeners separately from the risks associated with total PCBs, using toxicity equivalency fac-

tors (TEFs) to estimate a dioxin toxicity equivalence for the dioxin-like congeners (EPA, 1996). Thus, a congener analysis performed with appropriate specificity and accuracy is useful for improved estimates of total PCBs and determination of the 12 dioxin-like congeners.

The publication of TEFs (Ahlborg et al., 1994) has facilitated assessment of dioxin-like risk. However, in order to assess this risk directly, knowledge of the concentration of the dioxin-like congeners in an environmental PCB sample is necessary. Congener composition of the Aroclors has been studied extensively by Frame et al. (1996, 1997a,b, 1999a,b). These and other studies (Duinker et al., 1988; Schulz et al., 1989) established Aroclor composition to approximately the 0.01% (100 parts per million; ppm) level, but this level of scrutiny is insufficient for detecting and quantifying concentrations of certain dioxin-like congeners that are present at ppm and sub-ppm concentrations in pure Aroclor. Several groups have reported results to approximately the 5 ppm level: Hong et al. (1993) by GC/ECD; Schwartz et al. (1993) by GC/ECD and GC/LRMS; and Kannan et al. (1987) by GC/ECD and GC/LRMS for congeners 77, 126, and 169.

In this study, we determined the concentration of individual congeners in each of nine different Aroclors to the sub-ppm level using high-resolution gas chromatography combined with high-resolution mass spectrometry (HRGC/HRMS). The analysis uses silica and carbon cleanup columns and multiple GC columns to separate co-eluting congeners, and the most modern HRMS to achieve low detection levels. This analytical system facilitates the isolation and quantification of all of the dioxin-like congeners, including non-*ortho* congeners 77, 81, 126, and 169; and mono-*ortho* congeners 105, 114, 118, 123, 156, 157, 167, and 189. The HRGC/HRMS method is significantly more sensitive than LRMS methods, and eliminates many interferences that LRMS and ECD analytical techniques do not. The method achieves a high degree of accuracy by use of isotope dilution for determination of the dioxin-like congeners, particularly at low concentrations. Results from this analysis of commercial Aroclor products can help to address important issues related to the risk assessment of PCB contamination at Superfund and other hazardous waste sites.

## 2. Analytical approach

### 2.1. Use of HRGC/HRMS

Because of its high sensitivity and specificity, HRGC/HRMS is the analytical technique of choice for determining the concentrations of individual PCB congeners, especially the dioxin-like congeners. EPA has developed EPA Method 1668A for this purpose (EPA, 1999). EPA

*D.R. Rushneck et al. / Chemosphere 54 (2004) 79–87*

Method 1668A uses $^{13}C_{12}$-labeled PCB congeners for isotope dilution quantification of the dioxin-like PCB congeners and of congeners with the earliest and latest retention time at each level of chlorination (LOC). Other congeners are quantified against the mean response of the labeled compounds at each LOC using the internal standard quantification technique. Details are given in EPA Method 1668A (EPA, 1999).

## 2.2. Selection of Aroclors as analytical standards

Different batches and lots of Aroclor have been produced, both for distribution in commerce and for analytical chemical standards. The Aroclor standards for this study were supplied by AccuStandard, Inc. The catalog and lot numbers used for testing and the source for the lots are listed in Table 1. To the extent possible, we used analytical standards that would most closely match the Aroclors distributed in commerce. We also used standards similar to those employed in earlier studies that reported congener composition of Aroclors (Frame et al., 1996; Frame, 1999a,b; Burgin et al., 2001; Kodavanti et al., 2001).

## 2.3. Congener analysis

HRGC/HRMS analyses using EPA Method 1668A were performed by Axys Analytical Laboratories in Sidney, British Columbia, Canada. Aroclor standards were prepared by dilution to 7.5–15 ppm in isooctane and 15 μl aliquots of each were spiked with a suite of $^{13}C_{12}$-labeled PCB congener standards to give a 5–10 ppm Aroclor working concentration in the 20 μl final volume. These solutions were subsequently analyzed on 30-m SPB-Octyl and DB-1 columns coupled to Micromass Ultima HRMS instruments. Further details of the analysis are given in EPA Method 1668A (EPA, 1999).

Table 1
Aroclor Standards, Part Numbers, and Lot Numbers

| Aroclor | | Catalog no.[a] | Lot no. |
|---|---|---|---|
| 1221 | | Z-008-02 | A7080365 |
| 1232 | | Z-008-03 | A7080363 |
| 1016 | | Z-008-01 | 129 |
| 1242 | | Z-008-04 | 01141 |
| 1248 | | Z-008-05 | A7090364 |
| 1254 | | Z-008-06 | 124-191[b] |
| 1260 | | Z-008-07 | 023-150D |
| 1262 | | Z-008-08 | 106-262 |
| 1268 | | Z-008-09 | A7080368 |

[a] All standards supplied by AccuStandard, Inc., New Haven, CT.
[b] Represents "normal," not "heavy," manufacture.

## 2.4. Quality control

Review of congener data as well as quality control (QC) data that support the analyses of the Aroclors was performed by DynCorp I&ET, of Alexandria, Virginia, using functional guidelines developed for review of routine PCB HRGC/HRMS data submitted for development of effluent guidelines and other purposes (e.g., EPA's National Fish Study) under EPA's Clean Water Act programs (EPA, 2001). The purpose of the data review was to assure that Method 1668A was being followed and that the QC acceptance criteria were met, and to resolve ambiguities concerning PCB congener identification and quantification. The review showed that congeners were identified and quantified according to specifications of EPA Method 1668A.

## 2.5. Toxicity equivalency factors

The reported dioxin-like congener concentrations for each Aroclor analyzed were converted into 2,3,7,8-TCDD toxic equivalent (dioxin TEQ) concentrations. The dioxin TEQ was calculated by multiplying the concentration of each dioxin-like congener by its 2,3,7,8-TCDD TEF, as established by the World Health Organization (WHO) (Van den Berg et al., 1998), and adding the products to yield the Aroclor TEQ, as performed previously by Hong et al. (1993) and Frame (1999b). The TEFs for mammals (including humans) are included in Table 2.

## 3. Results

### 3.1. Congener concentrations

Results of analyses of nine commercial Aroclors by HRGC/HRMS are presented in Table 2. For each of the nine Aroclors, Table 2 provides the concentration of each of the 12 dioxin-like congeners in μg/g (ppm). Each congener is identified by its IUPAC number, as listed in EPA Method 1668A (Guitart et al., 1993). The bottom (bolded) row in Table 2 shows the TEQ for each Aroclor, which is calculated from the concentration of dioxin-like congeners in the Aroclor and the 1998 WHO TEFs (Van den Berg et al., 1998). The value for Aroclor 1248 represents an average of the triplicate analyses (see Table 3). Complete concentration data for all 209 PCB congeners are available electronically as Supporting Information (EPA, 2002).

Table 2 also identifies which GC column was used for quantification and whether carbon column fractionation was applied to obtain each result. For the purpose of this study, the carbon column fractionation procedure (EPA, 1999) was adjusted through control of the ratio of n-hexane to toluene to collect both the co-planar



Table 2
Dioxin-like PCB congener concentrations and Aroclor TEQ (μg/g; ppm)

| Congener | IUPAC no. | WHO TEF | Aroclor 1221 | GC col | Aroclor 1232 | GC col | Aroclor 1016 | GC col | Aroclor 1242 | GC col | Aroclor 1248 | GC col | Aroclor 1254 | GC col | Aroclor 1260 | GC col | Aroclor 1262 | GC col | Aroclor 1268 | GC Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,3′,4,4′-TeCB | 77 | 0.0001 | 12.6 | 3 | 2150 | 3 | 40.9 | 3 | 2590 | 1 | 4440 | 1 | 174 | 1 | 33.8 | 3 | 84.6 | 3 | 36.1 | 3 |
| 3,4,4′,5-TeCB | 81 | 0.0001 | 0.51 | 3 | 111 | 3 | 1.96 | 3 | 156 | 3 | 221 | 3 | 16.4 | 3 | 3.33 | 3 | 4.63 | 3 | 1.35 | 3 |
| 2,3,3′,4,4′-PeCB | 105 | 0.0001 | 55.9 | 3 | 3030 | 3 | 69.5 | 3 | 4840 | 1 | 17 300 | 1 | 33 800 | 1 | 434 | 2 | 764 | 3 | 107 | 3 |
| 2,3,4,4′,5-PeCB | 114 | 0.0005 | 4.04 | 3 | 248 | 3 | 6.03 | 3 | 443 | 3 | 1320 | 1 | 1930 | 3 | 17.0 | 3 | 46.0 | 3 | 5.86 | 3 |
| 2,3′,4,4′,5-PeCB | 118 | 0.0001 | 88.1 | 3 | 4460 | 3 | 110 | 3 | 6980 | 1 | 24 200 | 1 | 78 900 | 1 | 5610 | 1 | 1980 | 1 | 101 | 3 |
| 2′,3,4,4′,5-PeCB | 123 | 0.0001 | 3.33 | 3 | 164 | 3 | 4.72 | 3 | 277 | 3 | 806 | 3 | 1150 | 3 | 5.02 | 3 | 27.8 | 3 | 3.24 | 3 |
| 3,3′,4,4′,5-PeCB | 126 | 0.1 | 0.28 | 3 | 21.0 | 3 | 0.56 | 3 | 33.6 | 3 | 98.0 | 3 | 37.3 | 3 | 2.13 | 3 | 2.28 | 3 | 1.76 | 3 |
| 2,3,3′,4,4′,5-HxCB | 156 | 0.0005 | 7.49 | 3 | 90.7 | 3 | 3.72 | 3 | 255 | 3 | 654 | 3 | 8440 | 2 | 4860 | 2 | 946 | 3 | 17.6 | 3 |
| 2,3,3′,4,4′,5′-HxCB | 157 | 0.0005 | 1.46 | 3 | 22.0 | 3 | 1.03 | 3 | 70.9 | 3 | 171 | 3 | 1870 | 2 | 252 | 3 | 63.8 | 3 | R 7.92 | 3 |
| 2,3′,4,4′,5,5′-HxCB | 167 | 0.00001 | 2.52 | 3 | 32.4 | 3 | 1.10 | 3 | 80.7 | 3 | 207 | 3 | 3100 | 1 | 1990 | 1 | 278 | 3 | 4.96 | 3 |
| 3,3′,4,4′,5,5′-HxCB | 169 | 0.01 | U 0.08 | 3 | U 0.17 | 3 | 0.13 | 3 | R 0.11 | 3 | 0.21 | 3 | 0.81 | 3 | U 0.82 | 3 | 0.40 | 3 | U 0.32 | 3 |
| 2,3,3′,4,4′,5,5′-HpCB | 189 | 0.0001 | 1.17 | 3 | 4.36 | 3 | 0.12 | 3 | 4.53 | 3 | 11.0 | 3 | 246 | 1 | 1290 | 1 | 451 | 3 | 4.40 | 3 |
| Aroclor total TEQ | | | TEQ = 0.05 | | TEQ = 3.3 | | TEQ = 0.09 | | TEQ = 5.2 | | TEQ = 15 | | TEQ = 21 | | TEQ = 3.5 | | TEQ = 1.1 | | TEQ = 0.21 | |

Analysis and GC column types:
1. 5–10 ppm Aroclor solution using the SPB-Octyl GC column.
2. 5–10 ppm Aroclor solution using the DB-1 GC column.
3. 500–1000 ppm Aroclor solution after carbon column fractionation using the DB-1 GC column.
U = not detected at given detection limit; R = peak detected, but did not meet identification criteria. If congener qualified with "U" or "R", concentration is estimated maximum, but Aroclor TEQs are minimum values (i.e., "U" and "R" values were not included in TEQ calculations).
*Note*: Although nearly all data shown are from Analysis Type 3 (DB-1 column after carbon column fractionation), analyses performed using SPB-Octyl without carbon column confirmation gave comparable results for all congeners except 123, 126, and 169.



Case 2:22-cv-07326-MCA-LDW    Document 309-6    Filed 04/01/24    Page 175 of 602 PageID: 12812

Table 3
Triplicate analysis of Aroclor 1248 (µg/g; ppm)

| IUPAC no. | 1248a | 1248b | 1248c | Average | RSD (%) |
|---|---|---|---|---|---|
| 77 | 4290 | 4340 | 4680 | 4440 | 4.8 |
| 81 | 230 | 202 | 231 | 221 | 7.4 |
| 105 | 16 700 | 16 700 | 18 500 | 17 300 | 6.0 |
| 114 | 1320 | 1260 | 1370 | 1320 | 4.2 |
| 118 | 23 300 | 23 300 | 26 000 | 24 200 | 6.4 |
| 123 | 789 | 764 | 866 | 806 | 6.6 |
| 126 | 103 | 89.3 | 101 | 98 | 7.6 |
| 156 | 665 | 628 | 668 | 654 | 3.4 |
| 157 | 175 | 164 | 174 | 171 | 3.6 |
| 167 | 207 | 199 | 214 | 207 | 3.6 |
| 169 | 0.196 | 0.211 | 0.21 | 0.21 | 4.1 |
| 189 | 10.9 | 10.4 | 11.2 | 11 | 3.7 |

(non-*ortho*-substituted) congeners and the dioxin-like mono-*ortho*-substituted congeners while excluding as many other congeners as possible. As can be seen from Table 2, the most accurate result for nearly all congeners was obtained after fractionation of the 500–1000 ppm Aroclor solutions on carbon. It must be emphasized that this carbon column fractionation was specific to determination of the dioxin-like congeners in pure Aroclor. Analysis of an environmental sample can be performed using the SPB-Octyl GC column without carbon fractionation. However, interferences may pose a problem in the determination of congeners 81, 123, 126, and 169 in an environmental sample. If, upon inspection of the chromatogram, the possibility of interferences is evident (e.g., high concentrations of fragments from loss of one or two chlorines from higher chlorinated closely eluting congeners), carbon column fractionation and analysis is recommended (see EPA Method 1668A).

### 3.2. Precision of results and potential sources of bias

Results of triplicate analyses of Aroclor 1248, along with the relative standard deviations (RSDs), are shown in Table 3; results of the triplicate analyses of all congeners in Aroclor 1248 is given in the Supporting Information (EPA, 2002). The precision of the analyses ranged from 3.4% to 7.6% (three significant figures). These results show greater precision than would be obtained in analysis of an environmental sample. This outcome is expected given that there is no matrix interference and no sample preparation, other than dilution of the Aroclor in solvent and fractionation on a carbon column. The average of these results was used to calculate the TEQ for Aroclor 1248 in Table 2.

## 4. Discussion

This section provides a perspective on the current results by comparing them to results of previous deter-

minations of Aroclor composition, and discusses major sources of uncertainty associated with the analysis.

### 4.1. Perspective on results

Results of analyses of Aroclors using HRGC/HRMS compare favorably with and extend the work of other investigators who have determined Aroclor congener composition using different analytical methodologies. Table 4 compares concentrations of the dioxin-like congeners found in similar, peer-reviewed studies to those found in this study. In constructing Table 4, we attempted to compare the results of our work with as many published values as known or as accessible, and we regret if any relevant data were omitted.

In 1996, Frame et al. (1996) studied the congener distributions of two to three batches each of seven Aroclors (1016, 1232, 1242, 1248, 1254, 1260, and 1262) using GC/ECD and GC/LRMS. Table 4 includes concentrations for six of the seven Aroclors tested by Frame et al. (no dioxin-like congeners were detected in the Frame analysis of Aroclor 1016). The comparison shows that the results correspond quite closely for the majority of the dioxin-like congeners Frame et al. were able to detect using a lower-resolution method without carbon column cleanup. Of the 40 congener-to-congener comparisons between the Frame et al. data and the current analysis, 32 have a relative percent difference (RPD) of 50% or less, and 21 have an RPD of less than 20%.

Frame et al. (1996, 1999b) also discussed variations among different batches of Aroclor 1254 and 1260, and pointed out significant differences between standards provided by AccuStandard and Monsanto for Aroclor 1254. Results of the study reported here show that the Aroclor 1254 standard presently provided by Accu-Standard (lot 124–191) is comparable to the Monsanto standard for normal Aroclor 1254 and to the studies by Frame et al. (1996, 1999b). Comparison of results in Table 4 shows that the Aroclor standard used by Hong et al. was likely from the "heavy" or "late production"

84                                   D.R. Rushneck et al. / Chemosphere 54 (2004) 79–87

Table 4
Comparison of dioxin-like congener concentrations (µg/g) in Aroclor to concentrations published previously

| Reference | Congener no. | | | | | | | | | | | | TEQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 77 | 81 | 105 | 114 | 118 | 123 | 126 | 156 | 157 | 167 | 169 | 189 | |
| *Aroclor 1221* | | | | | | | | | | | | | |
| This work | 12.6 | 0.52 | 55.9 | 4.0 | 88.1 | 3.3 | 0.3 | 7.5 | 1.5 | 2.5 | <0.1 | 1.2 | 0.051 |
| Duinker et al.[a] | 4000 | ND | ND | ND | 4500 | ND | ND | ND | ND | ND | ND | ND | 0.85 |
| Frame et al.[b,c] | 100 | ND | ND | 500 | 800 | ND | ND | ND | ND | ND | ND | ND | 0.14 |
| Hong et al.[d] | 74 | ND | 68 | 6 | 64 | 12 | ND | 26 | ND | 14 | ND | ND | 0.04 |
| | | | | | | | | | | | | | |
| *Aroclor 1232* | | | | | | | | | | | | | |
| This work | 2150 | 111 | 3030 | 248 | 4460 | 164 | 21 | 90.7 | 22 | 32.4 | <0.2 | 4.4 | 3.3 |
| Frame et al. | 1700 | ND | 2200 | 200 | 2900 | ND | ND | ND | ND | ND | ND | ND | 0.78 |
| Hong et al. | 1200 | 118 | 2470 | 160 | 1220 | 100 | 9 | 150 | 42 | 42 | ND | 9 | 1.6 |
| | | | | | | | | | | | | | |
| *Aroclor 1016* | | | | | | | | | | | | | |
| This work | 40.9 | 2.0 | 69.5 | 6.0 | 110 | 4.7 | 0.6 | 3.7 | 1.0 | 1.1 | 0.1 | 0.1 | 0.085 |
| Hong et al. | 82 | ND | 62 | ND | 46 | 3 | ND | ND | ND | 43 | ND | ND | 0.01 |
| | | | | | | | | | | | | | |
| *Aroclor 1242* | | | | | | | | | | | | | |
| This work | 2590 | 156 | 4840 | 443 | 6980 | 277 | 33.6 | 255 | 70.9 | 80.7 | 0.1 | 4.5 | 5.2 |
| Duinker et al. | 5000 | ND | 3300 | ND | 18 000 | ND | ND | 1300 | ND | ND | ND | ND | 3.3 |
| Frame et al. | 3100 | 100 | 4700 | 400 | 6600 | 300 | ND | 200 | ND | ND | ND | ND | 1.8 |
| Hong et al. | 2670 | 212 | 5380 | 350 | 2300 | 240 | 29 | 241 | 76 | 61 | ND | ND | 4.3 |
| Kannan et al.[d] | 5700 | | | | | | 19 | | | | ND | | 2.5 |
| Kannan et al.[e] | 5080 | | | | | | 19 | | | | ND | | 2.4 |
| Schwartz et al.[d] | 1700 | 159 | 2670 | 328 | 3820 | 63 | 16 | 36 | 19 | 20 | <12 | <7 | 2.6 |
| Schwartz et al.[e] | 2200 | 140 | 3300 | 300 | 5000 | 100 | 20 | 42 | 17 | 23 | <1 | 5 | 3.3 |
| | | | | | | | | | | | | | |
| *Aroclor 1248* | | | | | | | | | | | | | |
| This work | 4437 | 221 | 17 300 | 1317 | 24 200 | 806 | 98 | 654 | 171 | 207 | 0.2 | 11 | 16 |
| Duinker et al. | 3000 | ND | 5500 | ND | 33 500 | 2500 | ND | 3500 | ND | ND | ND | ND | 6.2 |
| Frame et al. | 4600 | 200 | 15 300 | 1200 | 23 200 | 800 | ND | 500 | ND | ND | ND | ND | 5.3 |
| Hong et al. | 3000 | 270 | 18 000 | 1160 | 7900 | 650 | 100 | 560 | 165 | 300 | ND | 18 | 14 |
| Kannan et al. | 6300 | | | | | | 56 | | | | ND | | 6.2 |
| Kannan et al. | 6230 | | | | | | 52 | | | | ND | | 5.8 |
| Schwartz et al. | 2990 | 305 | 13 600 | 1623 | 19 900 | 280 | 38 | 387 | 101 | 185 | <2 | 11 | 8 |
| Schwartz et al. | 3500 | 260 | 17 000 | 1400 | 25 000 | 500 | 74 | 610 | 170 | 280 | <2 | 17 | 13 |
| | | | | | | | | | | | | | |
| *Aroclor 1254* | | | | | | | | | | | | | |
| This work | 174 | 16.4 | 33 800 | 1930 | 78 900 | 1150 | 37.3 | 8440 | 1870 | 3100 | 0.8 | 246 | 21 |
| Burgin et al.[a,f] (normal) | 10 | 10 | 51 000 | 50 | 127 000 | 570 | 167 | 4800 | 360 | – | 13 | – | 37 |
| Burgin et al.[a,f] (late) | 27 200 | 280 | 130 0-00 | 780 | 124 000 | 2140 | 3240[g] | 51 000 | 26 300 | – | 22 | – | 391 |
| Duinker et al. | ND | ND | 20 300 | ND | 84 500 | 9300 | ND | 24 000 | 200 | 500 | 800 | ND | 32 |
| Frame (normal) | 300 | ND | 29 900 | 1800 | 73 500 | 1500 | ND | 8200 | 1900 | 2700 | ND | 100 | 17 |
| Frame (late) | 2000 | ND | 73 700 | 5000 | 135 900 | 3200 | 200[g] | 11 300 | 3000 | 3500 | ND | ND | 231 |
| Hong et al. | 1550 | 174 | 69 000 | 4150 | 27 400 | 2170 | 250[g] | 8360 | 2880 | 1800 | ND | 250 | 268 |
| Kannan et al. | 650 | | | | | | 40 | | | | 0.6 | | 4.1 |
| Kannan et al. | 616 | | | | | | 38.3 | | | | 0.5 | | 3.9 |
| Schwartz et al. | 200 | <4 | 32 100 | 2460 | 75 800 | 560 | 88 | 7610 | 3410 | 4390 | <3 | 268 | 26 |
| Schwartz et al. | 220 | 10 | 30 000 | 1700 | 78 000 | 400 | 33 | 3900 | 1800 | 2400 | <1 | 250 | 18 |
| | | | | | | | | | | | | | |
| *Aroclor 1260* | | | | | | | | | | | | | |
| This work | 33.8 | 3.3 | 434 | 17 | 5610 | 5.0 | 2.1 | 4860 | 252 | 1990 | <0.8 | 1290 | 3.5 |
| Duinker et al. | ND | ND | 800 | ND | 11 500 | ND | ND | 10 500 | 7000 | 1500 | 500 | 3500 | 15 |
| Frame et al. | ND | ND | 2200 | ND | 4900 | ND | ND | 5200 | 200 | 1900 | 600 | 1000 | 3.5 |
| Hong et al. | 210 | 25 | 450 | 30 | 3900 | 440 | 24 | 3130 | 200 | 1560 | ND | 1060 | 4.7 |
| Kannan et al. | 279 | | | | | | 7.3 | | | | ND | | 0.76 |
| Kannan et al. | 260 | | | | | | 3.2 | | | | ND | | 0.35 |
| Schwartz et al. | <61 | <55 | 245 | 28 | 4470 | <20 | <52 | 2940 | – | 1900 | <42 | 885 | 2.1 |
| Schwartz et al. | 60 | <5 | 260 | 12 | 5000 | <2 | <3 | 2400 | 260 | 1600 | <1 | 960 | 2.0 |

*D.R. Rushneck et al. / Chemosphere 54 (2004) 79–87*

85

Table 4 (*continued*)

| Reference | Congener no. | | | | | | | | | | | | TEQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 77 | 81 | 105 | 114 | 118 | 123 | 126 | 156 | 157 | 167 | 169 | 189 | |
| *Aroclor* 1262 | | | | | | | | | | | | | |
| This work | 84.6 | 4.6 | 764 | 46 | 1980 | 27.8 | 2.3 | 946 | 63.8 | 278 | 0.4 | 451 | 1.1 |
| Frame et al. | ND | ND | 1800 | ND | 1600 | ND | ND | 1600 | ND | 400 | ND | 400 | 1.2 |
| Hong et al. | 110 | 11 | 760 | 45 | 1510 | 365 | 32 | 730 | 94 | 284 | ND | 420 | 4.0 |
| *Aroclor* 1268 | | | | | | | | | | | | | |
| This work | 36.1 | 1.4 | 107 | 5.9 | 101 | 3.2 | 1.8 | 17.6 | 7.9 | 5.0 | <0.3 | 4.4 | 0.21 |
| Hong et al. | 130 | 9 | 234 | 12 | 182 | 10 | 5 | 24 | 64 | 19 | ND | 5 | 0.61 |

[a] Multidimensional GC/ECD.
[b] Frame et al. (1996).
[c] GC/MS.
[d] GC/ECD.
[e] GC/HRMS.
[f] Also by Kodavanti et al., with slight difference in results for congener 169.
[g] Note the anomalously high values for congener 126 in these batches. This is "heavy" or "late" *Aroclor* 1254.

lot of Aroclor 1254. Burgin et al. (2001) and Kodavanti et al. (2001) also found differences between the lots of Aroclor 1254, and their data are included in Table 4.

Another previous investigation of four Aroclors reported TEQ estimates of 0.14 ppm for Aroclor 1016, 8.1 ppm for Aroclor 1242, 46.4 ppm for Aroclor 1254, and 7.1 ppm for Aroclor 1260 (Brown et al., 1997). The differences between these results and our findings are likely attributable to two factors: (1) Brown et al. employed "heavy" 1254 in their studies, and (2) our use of carbon column cleanup eliminates interferences that could have upwardly biased the estimated concentrations of the dioxin-like congeners in studies by Brown et al.

Concerns persist about the variation among lots of the different Aroclors, particularly Aroclor 1254. The differences in results for Aroclor 1254 among published values appear to be attributable to (1) production of a "heavy" or "late" Aroclor by Monsanto using a two-step chlorination process (Frame, 1999b) and (2) normal batch-to-batch variation. Without analyses of a large number of samples of the different Aroclor lots by HRMS with and without carbon-column cleanup, "correct" concentrations may not be known. Until that time, or such time as a more reliable set of measurements is made, we believe that the results in Table 2 represent the most reliable concentrations of the dioxin-like congeners in Aroclor, including the normal production Aroclor 1254, because these congeners were determined by multiple-column, isotope-dilution, HRGC/HRMS, with silica- and carbon-column cleanup.

### 4.2. Uncertainty

Tests of precision and bias suggest that the analytical procedures used in this study are not likely to be a major contributor to the uncertainty of our results. A more significant limitation of this analysis is the small sample size. Because of resource limitations, only one sample was analyzed for each of the nine Aroclors evaluated. If variability in congener composition across Aroclor production lots is large, this could limit the applicability of our results. Some studies, including recent analyses by Burgin et al. (2001), Kodavanti et al. (2001), and Frame et al. (1996, 1999a,b), have demonstrated significant variability across specific batches of Aroclor 1254, as shown in Table 4. As documented by Frame et al. (1996, 1999b), these differences resulted from the standard Aroclor manufacturing process and a two-stage chlorination process that produced a "heavy" or "late" 1254, characterized by much higher concentrations of dioxin-like congeners (Frame, 1999a; Frame, 1999b).

As previously discussed, Frame et al. (1996) also examined the congener distributions of two to three batches of each of seven common Aroclors using GC/ECD and low-resolution GC/MS techniques. Except for the different batches of Aroclor 1254, only Aroclor 1248 showed any significant variability. The distributions of congeners in the two batches of Aroclor 1248 differed, but no dioxin-like congeners were present in substantially greater proportions for either batch. The other Aroclor mixtures exhibited 25–30% RPD across batches for the higher concentration congeners.

Our comparison of the data presented here to others' results indicates that batch-to-batch variability among the pure Aroclor mixtures appears low (see Table 4). However, Aroclor use (e.g., in transformers) and environmental weathering may change the original composition of Aroclors, and those compositions are likely to show site-to-site variability. As a result, it is always preferable to obtain site-specific PCB congener data.

Overall, available data indicate that, with the exception of the differing batches of Aroclor 1254, batch-to-batch variability of individual Aroclors, particularly

with regard to levels of dioxin-like congeners, is limited. Thus, a reference TEQ level for each Aroclor can be derived from the congener data presented in this paper without introducing unacceptable levels of uncertainty.

## 5. Application

The results reported in this paper can be used to help risk assessors evaluate the extent of PCB weathering in environmental samples, which may be useful for evaluating risks posed both by PCBs in total and by dioxin-like PCB congeners specifically. Physical and chemical transformations of PCB contamination in environmental samples may lead to enhancement of dioxin-like congener concentrations. This enhancement could result in added risk relative to that estimated from Aroclor data. The results in Table 2 can be used to evaluate the effect of these changes in PCB contamination if both congener and Aroclor data are available for an environmental sample. By comparing congener data and the data in Table 2, it is possible to identify changes in PCB congener composition compared to unweathered Aroclor product. In addition, the dioxin-like PCB TEQ calculated from site congener data (using the WHO TEFs) could be compared to the TEQ estimate derived from the data in Table 2 to isolate the net effect of environmental changes on the relative concentrations of the dioxin-like congeners. The difference in these TEQ values could be used to assess the additional risk attributable to enhancement of the dioxin-like PCBs.

## Acknowledgements

The authors acknowledge the contributions of Val Scott, Yvonne Fried, Kathie Coffey, and Todd Fisher at Axys Analytical for analyses of the Aroclors; Alfred Mayo, Ward Jacox, Pornkeo Chinyavong, and Michael Walsh at DynCorp I&ET for data review and calculations; Emily Levin and Adena Greenbaum at Industrial Economics for assistance with risk calculations; and David Bennett, Jim Cogliano, Phil Cook, and Tala Henry of the US Environmental Protection Agency for useful insights.

Funding for this study was provided by EPA's Office of Emergency and Remedial Response (OERR) under contracts 68C-01-091 (Dyncorp), 68-W-01-058 (Marasco-Newton Group), and OERR Requisition Number FOR016 AT-DC-01-000909, Order Number 1W-0077-NAFX.

*Supporting Information Available:* Concentrations for all 209 congeners in all Aroclors reported in this paper

are available at: http://www.epa.gov/superfund/resources/pcb/index.htm (accessed August 2002).

## References

Ahlborg, U.G., Becking, G.C., Birnbaum, L.S., Brouwer, A., Derks, H.J.G.M., Feeley, M., Golor, G., Hanberg, A., Larsen, J.C., Liem, A.K.D., Safe, S.H., Schlatter, C., Waern, F., Younes, M., Yrjänheikki, E., 1994. Chemosphere 28, 1048–1067.
Brown, J.F., Jr., Silkworth, J.B., Mayes, B.A., 1997. Characterization of PCB Composition, Tissue Accumulation, and Correlations with Tumorigenicity in Chronically Dosed Male and Female Sprague-Dawley Rats, Battelle Study No. SC90192, Columbus, OH, cited in Cogliano, V.J., 1997. Environ. Health Perspect. 106, pp. 317–323.
Burgin, D.E., Dillberto, J.J., Derr-Yellin, E.C., Kennan, N., Kodavanti, P.R.S., Birnbaum, L.S., 2001. Environ. Health Perspect. 109, 1163–1168.
Duinker, J.C., Schulz, D.E., Petrick, G., 1988. Anal. Chem. 60, 478–482.
Erickson, M.D., 1997. Analytical Chemistry of PCBs. CRC Press, New York City. pp. 17–96 (Chapter 2).
EPA, 1996. PCBs: Cancer Dose–Response Assessment and Application to Environmental Mixtures, EPA/600/P-96/001F, available from the National Technical Information Service, PB-104616.
EPA, 1999. Method 1668, Revision A: Chlorinated Biphenyl Congeners in Water, Soil, Sediment, and Tissue by HRGC/HRMS, EPA-821-R-00-002. Available from the EPA Sample Control Center operated by DynCorp I&ET, 6101 Stevenson Av, Alexandria, VA 22304, <scc@dyncorp.com>; also as: <http://www.epa.gov/region08/water/wastewater/biohome/biosolidsdown/methods/1668a5.pdf> (accessed August 2002).
EPA, 2001. Data Review Guidelines for Chlorinated Biphenyl Analysis by EPA Method 1668, Revision A: Draft, available from the EPA Sample Control Center, operated by DynCorp, I&ET, 6101 Stevenson Av, Alexandria, VA 22304. Available from <scc@dyncorp.com>.
EPA, 2002. See Supporting Information Available.
Frame, G.M., Cochran, J.W., Bowadt, S.S., 1996. J. High Resol. Chromatogr. 19, 657–668.
Frame, G.M., 1997a. Fresenius J. Anal. Chem. 357, 701–713.
Frame, G.M., 1997b. Fresenius J. Anal. Chem. 357, 714–722.
Frame, G.M., 1999a. Anal. Chem. 69, 468A–475A.
Frame, G.M., 1999b. J. High Resol. Chromatogr. 22, 533–540.
Guitart, R., Puig, P., Gomez-Catalan, J., 1993. Chemosphere 27, 1451–1459.
Hong, C.-S., Bush, B., Xiao, J., Qiao, H., 1993. Arch. Environ. Contam. Toxicol. 25, 118–123.
Kannan, N., Tanabe, S., Wakimoto, T., Tatsukawa, R., 1987. J. Assoc. Off. Anal. Chem. 70, 451–454.
Kodavanti, P.R.S., Kannan, N., Yamashita, N., Derr-Yellin, E.C., Ward, T.R., Burgin, D.E., Tilson, H.A., Birnbaum, L.S., 2001. Environ. Health Perspect 109, 1153–1161.
Safe, S., 1992. Environ. Health Perspect 100, 259–268.
Schulz, D.E., Petrick, G., Duinker, J.C., 1989. Environ. Sci. Technol. 23, 852–859.

BAR-00168989

Schwartz, T.R., Tillitt, D.E., Feltz, K.P., Peterman, P.H., 1993. Chemosphere 26, 1443–1460.

Van den Berg, M., Birnbaum, L., Bosveld, A.T.C., Brunstrom, B., Cook, P., Feeley, M., Giesy, J.P., Hanberg, A., Hasegawa, R., Kennedy, S.W., Kubiak, T., Larsen, J.C., van Leeuwen, F.X.R., Djien Liem, A.K., Nolt, C., Peterson, R.E., Poellinger, L., Safe, S., Schrenk, D., Tillit, D., Tysklind, M., Younes, M., Waern, F., Zacharewski, T., 1998. Environ. Health Perspect 106, 775–792.

# Exhibit 56

**Ex.56**
**List of Allocation Documents Cited For the 80 Lister Avenue Facility**

| Date of Doc | Document Description | Bates Number |
|---|---|---|
| 10/19/83 | Administrative Order No. EO-40-17 | PAP-00142877 |
| 06/01/86 | Dioxin Registry Report, Report Prepared by Review Documents from Diamond Shamrock Corporation, Diamond Alkali Company. Report Number: 117.16. Industrial Hygiene Section, Industrywide Studies Branch, Division of Surveillance, Hazard Evaluations and Field Studies, National Institute for Occupational Safety and Health, Centers for Disease Control | PAP-00142879 |
| 10/23/15 | Expert report of Cynthia Moomaw (designated by OCC) | PAP-00143149 |
| 06/23/08 | Administrative Settlement Agreement and Order on Consent for Removal Action, filed In the Matter of the Lower Passaic River Study Area of the Diamond Alkali Superfund Site. | PAP-00143281 |
| 09/18/68 | Letter from Harvey Jones to Diamond Shamrock Chemical Co. | PAP-00143378 |
| 12/23/69 | Memorandum from F. G. Steward to F. R. Kennedy, re: p-Dioxin Review | PAP-00143526 |
| 03/25/63 | Memorandum from H. S. Weiner to R. A. Guidi, re: Chloracne, Mar. 25, 1963 (MAXUS1005033). | PAP-00143541 |
| 07/10/56 | Memorandum from J. Burton to Dr. B. D. Gleissner, re: Newark Effluent Problem, July 10, 1956 (OCCNJ0048861) (Burton 7/10/1956 Memo). | PAP-00143565 |
| 03/27/63 | Memorandum from Richard W. McBurney, M.D. to Frank W. Jarvis, re: Chloracne"Confidential, Mar. 27, 1963 (MAXUS0945118). | PAP-00143596 |
| 10/16/57 | Memorandum from W. R. Taylor to J. Burton, Oct. 16, 1957 (OCCNJ0048828). | PAP-00143599 |
| 07/31/56 | Memorandum from W.R. Taylor to John Burton re: Newark Effluent Problem | PAP-00143600 |
| 11/12/68 | Memorandum from W.R. Taylor to R.A. Guidi | PAP-00143601 |
| 10/18/68 | Memorandum, from A.L. Gregoric to W.R. Taylor | PAP-00143604 |
| 04/28/88 | Deposition of Walter Klosowski, Apr. 28, 1988 (Diamond Shamrock Chemicals Company v. Aetna Casualty and Surety Company, N.J. Super. Ct. Law Div.) (MAXUS1023096) | PAP-00143619 |
| 08/03/56 | Notice to Diamond Alkali Company, Aug. 3, 1956 (MAXUS037011). | PAP-00143727 |
| 01/02/00 | Supplemental Answers to Interrogatories (Ironbound Human Rights Advisory Commission v. Diamond Shamrock Chemicals Co., (N.J. Super. Ct. Law Div.) (MAXUS1111032) (Diamond's Ironbound Supplemental Interrogatory Answers) | PAP-00144040 |
| 10/13/88 | Testimony of Aldo Andreini, Oct. 13, 1988 (Diamond Shamrock Chemicals Company v. Aetna Casualty and Surety Company, N.J. Super. Ct. Law Div.) (MAXUS028404) (Andreini Aetna 10/13/1988 Transcript) | PAP-00144103 |

**Ex.56**
**List of Allocation Documents Cited For the 80 Lister Avenue Facility**

| Date of Doc | Document Description | Bates Number |
|---|---|---|
| 09/20/88 | Testimony of F. Gordon Steward, Sept. 20, 1988 (Diamond Shamrock Chemicals Company v. Aetna Casualty and Surety Company, N.J. Super. Ct. Law Div.) (MAXUS025738) (Steward Aetna 9/20/1988 AM Transcript) | PAP-00144494 |
| 09/26/88 | Testimony of Francis Kennedy, Sept. 26, 1988 (Diamond Shamrock Chemicals Company v. Aetna Casualty and Surety Company, N.J. Super. Ct. Law Div.) (MAXUS1018756). | PAP-00144621 |
| 10/17/88 | Testimony of John Burton, Oct. 17, 1988 (Diamond Shamrock Chemicals Company v. Aetna Casualty and Surety Company, N.J. Super. Ct. Law Div.) (Burton Aetna 10/17/1988 AM Transcript) (MAXUS028537) | PAP-00144997 |
| 10/17/88 | Testimony of John Burton, Oct. 17, 1988 (Diamond Shamrock Chemicals Company v. Aetna Casualty and Surety Company, N.J. Super. Ct. Law Div.) (MAXUS028616) (Burton Aetna 10/17/1988 PM Transcript). | PAP-00145110 |
| 10/13/88 | Testimony of Nicholas Centanni, Oct. 13, 1988, (Diamond Shamrock Chemicals Company v. Aetna Casualty and Surety Company, N.J. Super. Ct. Law Div.) | PAP-00145231 |
| 12/31/56 | Diamond Shamrock Report - Weekly Summary of Inspections for 1956 | PAP-00147757 |
| 08/01/04 | Final Report for Remedial Construction | PAP-00147939 |
| 10/23/88 | Transcript of Proceedings Cantanni | PAP-00149550 |
| 12/31/14 | Fate and Transport of Hydrophobic Organic Chemicals in the Lower Passaic River: Insights from 2,3,7,8- Tetrachlorodibenzo-p-Dioxin | PAP-00149615 |
| 01/30/52 | Memorandum from Barna to Kolker, re: 2,4,5-Trichlorophenol | PAP-00149641 |
| 01/02/00 | 2.0 Site History and Existing Conditions | PAP-00149695 |
| 07/25/88 | Statement of Factual Premises of Diamond Shamrock Chemicals Company | PAP-00149718 |
| 04/10/84 | Project for Performance of Remedial Response Activities at Uncontrolled Hazardous Substance Facilities - Zone 1 | PAP-00150178 |
| 03/04/88 | Civil Action Complaint - Court Document Compilation | PAP-00150544 |
| 03/28/86 | Final Report Passaic River Sediment Study Diamond Shamrock | PAP-00151172 |
| 03/28/63 | Dermatoses Investigation | PAP-00154188 |
| 05/01/87 | Review of Certain Information Related to the 80 Lister Avenue Site Newark NJ | PAP-00154196 |
| 03/05/87 | Deposition of Martin C Heisele | PAP-00154207 |
| 03/24/67 | Exhibit 32 - Water Pollution Control in the Chemical Industry | PAP-00154806 |

**Ex.56**
**List of Allocation Documents Cited For the 80 Lister Avenue Facility**

| Date of Doc | Document Description | Bates Number |
|---|---|---|
| 04/04/60 | Letter re: River Contaminants, and Your Memo of March 31st | PAP-00155169 |
| 09/18/57 | Letter re: Chloracne | PAP-00155172 |
| 10/12/88 | Trial Transcript, Diamond Shamrock v Aetna | PAP-00155316 |
| 02/05/54 | Operating Instructions 2,4,5-Trichlorophenol | PAP-00155445 |
| 10/01/99 | Final Modified (100%) Remedial Design Report for Diamond Alkali Superfund Site, Volume 6, Attachment C, Sampling, Analysis, and Monitoring Plan for Remedial Construction | PAP-00156412 |
| 05/02/88 | Deposition of Arthur Scureman | PAP-00158249 |
| 04/06/92 | Decision of NJ Superior Court, Appellate Divisions, Diamond Shamrock V Aetna | PAP-00158848 |
| 09/12/56 | Chronological Listing for Process Development - 2,4,5-TCP | PAP-00159095 |
| 01/02/52 | 2,4,5-Trichlorophenol Operating Instructions #3 | PAP-00159145 |
| 04/01/83 | Report Prepared by Review of Documents Received from Diamond Shamrock Company WITH FIGURES | PAP-00159313 |
| 01/01/92 | Findings of Fact/Conclusions of Law Maxus v USA (3:92-CV-1655-X) | PAP-00159460 |
| 09/30/59 | Memorandum re: Boehringer - Chloracne Problem | PAP-00159618 |
| 10/17/88 | Deposition of Arthur Scureman and John Burton | PAP-00159620 |
| 11/01/69 | Report on the Quality of the Interstate Waters of the Lower Passaic River and Upper and Lower Bays of New York Harbor | PAP-00159734 |
| 05/29/87 | Assessment of Potential Sources of Release of Dioxin to the Environment Reported Manufacturing Operations and Activities at the Diamond Shamrock Facility | PAP-00160071 |
| 10/05/88 | Deposition of Chester Mysko | PAP-00160293 |
| 04/24/95 | Remedial Design Investigation Report | PAP-00160384 |
| 08/11/97 | Draft Focused Feasibility Study for Comparison of the Consent Decree Remedy and Hypothetical Excavation and Incineration Alternatives Diamond Alkali Superfund Site | PAP-00160650 |
| 04/26/88 | Deposition of Walter Blair | PAP-00160955 |
| 04/21/88 | Deposition of Chester Mysko and John Bradshaw | PAP-00161202 |
| 03/25/60 | Excerpt from Newark Rehabilitation - General Discussion | PAP-00162276 |
| 12/31/15 | Fingerprinting 2,3,7,8-Tetrachlorodibenzodioxin Contamination Within the Lower Passaic River | PAP-00162743 |
| 05/27/16 | Certification of Diane P. Sullivan in Support of Repsol, S.A.'s Motion for Summary Judgement on Its Spill Act Contribution Counterclaim Against Occidental Chemical Corporation (Volume V) | PAP-00162760 |

**Ex.56**
**List of Allocation Documents Cited For the 80 Lister Avenue Facility**

| Date of Doc | Document Description | Bates Number |
|---|---|---|
| 05/27/16 | Certification of Diane P. Sullivan in Support of Repsol, S.A.'s Motion for Summary Judgement on Its Spill Act Contribution Counterclaim Against Occidental Chemical Corporation (Volume III) | PAP-00163386 |
| 06/11/65 | Memo re: Monthly Report, May 1965 | PAP-00167096 |
| 11/22/49 | Memorandum from Smith to Kolker re: Preparation of 2,4,5-Trichlorophenol | PAP-00167168 |
| 02/26/68 | Memorandum from Kennedy to Guidi, re: Analysis of Pit Residue | PAP-00167212 |
| 03/18/87 | John Burton Deposition Testimony; Diamond Shamrock Chemicals Company v. The Aetna Casualty and Surety Company, et al. | PAP-00167625 |
| 01/13/89 | James Burke Deposition Testimony (Volume II); Ironbound Health Rights Advisory Commission, et al. vs. Diamond Shamrock Chemicals Company, et al. | PAP-00168275 |
| 03/20/51 | 2,4,5-Trichlorophenol Operating Instructions #1 | PAP-00168381 |
| 07/03/56 | PVSC letter re: 80 Lister Ave Newark | PAP-00168549 |
| 01/09/91 | Progress Report and Miscellaneous Document Compilation | PAP-00184772 |
| 06/18/12 | RM 10.9 AOC | PAP-00204764 |
| 01/02/00 | CPG-PCB Sales Records Jersey City NJ Sales 1958-1971 | PAP-00207120 |
| 10/23/15 | Nexus between Occidental Chemical Corporation And Chlorinated Dibenzo--Dioxins and Other Hazardous Substances in the Lower Passaic River. | PAP-00208931 |
| 10/01/85 | Feasibility Study-80 Lister Avenue | PAP-00209503 |
| 03/01/71 | A Health Survey of Workers in a 2,4-D and 2,4,5-T Plant | PAP-00209828 |
| 03/14/63 | Letter from Jacob Bleiberg to Ray Guidi | PAP-00210167 |
| 08/30/18 | Reconstruction of historical 2,3,7,8-tetrachlorodibenzo-p-dioxin discharges from a former pesticide manufacturing plant to the Lower Passaic River | PAP-00210169 |
| 06/27/72 | Waste Effluent Survey | PAP-00210437 |
| 01/08/86 | Site Figure | PAP-00210452 |
| 11/16/17 | Modeling the Formation of 2,3,7,8-Tetrachlorodibenzo-p-dioxin in the Historical  Manufacture of 2,4,5- Trichlorophenol | PAP-00210488 |
| 01/01/90 | 80 Lister Avenue Site Data Tables | PAP-00210621 |
| 03/03/16 | USEPA. 2016. Record of Decision â€" Lower 8.3 Miles of the Lower Passaic River Part of the Diamond Alkali Superfund Site, Essex and Hudson Counties, New Jersey. | PAP-00360720 |
| 04/03/87 | Burton Transcript | PAP-00393877 |
| 04/29/87 | Catania, Michael Depo Transcript | PAP-00394095 |

**Ex.56**
**List of Allocation Documents Cited For the 80 Lister Avenue Facility**

| Date of Doc | Document Description | Bates Number |
|---|---|---|
| 03/25/60 | Diamond Meeting Notes - Newark Rehabilitation General Discussion, 3-25-1960 [MAXUS1233175] | PAP-00394422 |
| 05/05/77 | McBurney May 5, 1977 Letter | PAP-00394455 |
| 08/19/49 | Memo from R. Keith to PVSC [MAXUS3892769] | PAP-00394464 |
| 01/03/89 | Papciak, Ed Depo Transcript Vol. 1, 1-3-89 | PAP-00394470 |
| 02/01/89 | Papciak, Ed Depo Transcript Vol. 2, 1-3-89 | PAP-00394751 |
| 07/26/56 | 1956-07-26 J. Burton to Dr. Gleissner re Newark Effluent Problem [MAXUS0214178] | PAP-00396608 |
| 12/06/68 | 1968-12-06 Memo from Rosenfeld to Steward re Dacamine History [MAXUS1087934] | PAP-00396638 |
| 01/01/56 | Corporate Profile Diamond Alkali 1956 | PAP-00397571 |
| 01/01/49 | Chlorine Compounds, Organic | PAP-00398133 |
| 02/03/16 | Diamon Alkali- Dioxin Investigation | PAP-00398154 |
| 03/04/69 | Confidential survey provided by Diamond to Manufacturing Chemists Association, March 4, 1969 [MAXUS1224278] | PAP-00399043 |
| 01/01/64 | January 1, 1964 Standard Cost Report, Diamond Alkali Company, Ag. Chem. Division, Newark, NJ (MAXUS0095147-219) | PAP-00399294 |
| 01/01/62 | MAXUS0095406-97 (January 1, 1962 Standard Cost Report, Diamond Alkali Company, Chlorinated Products Div, Newark) | PAP-00399368 |
| 01/03/89 | MAXUS0975510-24 (page 68 to 82 of the Deposition of Ed Papciak, Volume 1, January 3, 1989) | PAP-00399543 |
| 01/04/89 | MAXUS0976029-30 (page 23 and 24 of the Deposition of Ed Papciak, Volume 2, January 4, 1989) | PAP-00399561 |
| 05/26/65 | MAXUS0998953-4 (May 26, 1965 Diamond Alkali Company Inter-Office Correspondence with the subject Dioxin, Chromatograph Progress Report) | PAP-00399568 |
| 05/09/67 | MAXUS1085517 (May 9, 1967 specification for tetrachlorobenzene from Hooker to Diamond) | PAP-00399570 |
| 01/01/56 | MAXUS1204061 (1956 Diamond memo from G.F. Rugar to John Burton titled 2,5-Dichlorophenol) | PAP-00399605 |
| 03/22/60 | MAXUS1233149 (March 22, 1960 Diamond memo on Newark Rehabilitation, Discussion of Flow Diagrams) | PAP-00399786 |
| 04/05/60 | MAXUS1233333-6 (April 5, 1960 Diamond memo on the Comments on the TCP Flow Sheet) | PAP-00399789 |
| 02/09/61 | MAXUS1235390 (February 9, 1961 Diamond Alkali Company Inter-Office Correspondence with the subject TCP Start-Up Expenses) | PAP-00399797 |

**Ex.56**
**List of Allocation Documents Cited For the 80 Lister Avenue Facility**

| Date of Doc | Document Description | Bates Number |
|---|---|---|
| 12/13/57 | MAXUS1238970-2 (December 13, 1957 Diamond memo with the subject Blown Disc. L Autoclave Ba L- 593) | PAP-00399842 |
| 01/01/87 | MAXUS1851148-53 (Umbreit, TH; EJ Hesse and MA Gallo (1987). Reproductive toxicity in female mice of dioxin-contaminated soils from a 2,4,5-TCP | PAP-00399864 |
| 05/08/50 | May 8 1950 News Release | PAP-00400305 |
| 01/01/54 | OCCNJ0160659 (1954 Diamond ad in Armed Forces Chemical Assoc.) | PAP-00400425 |
| 01/01/55 | OCCNJ0160747 (1955 Diamond Black Leaf advertisement) | PAP-00400429 |
| 01/01/50 | Ogata and Ishiguro 1950 | PAP-00400430 |
| 01/01/93 | Dioxin at Diamond | PAP-00400514 |
| 01/01/47 | Velsicol 1947 Ad | PAP-00401702 |
| 01/01/48 | Synthetic Chemicals for Agriculture | PAP-00401714 |
| 09/18/51 | Corporate Docs 17 | PAP-00402323 |
| 01/02/00 | Parette Document 385 | PAP-00402810 |
| 01/18/85 | Parette Document 391 | PAP-00402822 |
| 04/07/65 | Parette Document 401 | PAP-00402883 |
| 04/06/60 | MAXUS0034171 | PAP-00403308 |
| 04/06/65 | MAXUS0037646 | PAP-00403309 |
| 04/02/87 | MAXUS0043854 - 43974 | PAP-00403310 |
| 05/01/66 | MAXUS0044014 - 44015 | PAP-00403431 |
| 01/27/86 | MAXUS0208347 - 208350 | PAP-00403433 |
| 06/13/57 | MAXUS0330347 - 330350 | PAP-00403437 |
| 07/20/60 | MAXUS0381614 | PAP-00403441 |
| 04/19/84 | MAXUS0399765 - 399768 | PAP-00403442 |
| 06/11/84 | MAXUS0449993 - 450014 | PAP-00403446 |
| 01/02/00 | MAXUS0481190 - 481212 | PAP-00403468 |
| 08/01/57 | MAXUS2533696 | PAP-00403492 |
| 11/24/51 | OCCNJ0133353 | PAP-00403533 |
| 12/10/51 | OCCNJ0133354 | PAP-00403534 |
| 08/29/19 | Site Evaluation WP Addendum 2019-08-29 Diamond Alkali OU1 | PAP-00422956 |

**Ex.56**
**List of Allocation Documents Cited For the 80 Lister Avenue Facility**

| Date of Doc | Document Description | Bates Number |
|---|---|---|
| 11/18/88 | Letter from John E. Flaherty to Michael Gordon, Re; IHRAC v. Diamond Shamrock, et al., Opinion of T.W.F. Russell | PAP-00455678 |
| 09/29/16 | OU2 of Diamond Alkali Administrative Settlement Agreement and Order on Consent for Remedial Design | PAP-00456010 |
| 06/23/08 | Administrative Settlement Agreement and Order on Consent for Lower Passaic River Study Area Removal Action | PAS-00033288 |
| 08/24/92 | Re: Maxus Energy Corp. V. United States of America. (with  Attach.: Complaint concerning Recovery of Response Costs  in Connection with Diamond Alkali Site) | PAS-00058765 |
| 08/31/93 | Re: Maxus Energy Litigation (Agent Orange) (with Attachments). | PAS-00075267 |
| 06/01/95 | Re: Significant Findings in "Remedial Investigation Report - Chemical Waste Management of New Jersey, Inc., December, 1993" About former Montrose Chemical Site. | PAS-00075276 |
| 11/19/90 | Order Signed By Judge Bissell on November 19, 1990, in the United States District Court for the District of New Jersey. (Attached Consent Decree in Civil Action No. 89-5064 (JWB). | PAS-00091769 |
| 03/30/84 | Priority Pollutant Analytical Results from the 80 Lister Avenue Study Area - TDD No.: 02-8305-19be - Contract No.: 68-01-6699 for the Diamond Alkali Company Site | PAS-00125529 |
| 05/01/85 | Site Evaluation, 120 Lister Avenue, Volume I. | PAS-00125770 |
| 02/01/86 | Site Evaluation Addendum, 80 & 120 Lister Avenue. | PAS-00126224 |
| 02/01/85 | Site Evaluation, 80 Lister Avenue, Volume I. | PAS-00126867 |
| 04/12/89 | Re: Civil Action, Diamond Shamrock Chemicals Company Plaintiff, Docket No.C-3939-84. | PAS-00128411 |
| 06/10/83 | Response to the Request for Information Submitted to Diamond Shamrock Corp (with Attachment) | PAS-00128468 |

# Exhibit 57

ADR CONFIDENTIAL
NOT BINDING OR TO BE DEEMED AN ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING



MATSON &
ASSOCIATES

**DECLASSIFIED**

AY      08/03/2023

Initials      Date

**Expert Report**

Opinions on the Discharges of COCs
from 80 Lister Avenue (Newark, NJ)
into the Lower Passaic River

Prepared for:
Lower Passaic River Small Parties Group

**Robert Parette, Ph.D., P.E.**

**June 14, 2019**

**PREPARED SUBJECT TO REQUIREMENTS OF AND FOR**
**USE ONLY IN EPA ALLOCATION**

CONFIDENTIAL
COMMUNICATION NOT BINDING OR TO BE DEEMED ADMISSION FOR ANY OTHER PURPOSE OR PROCEEDING
PageID: 18307



Figure 12: 1956 site "sewer map" showing outfalls to LPR from production areas [103]

# Exhibit 58



United States Environmental Protection Agency
Region 2
290 Broadway, 17th Floor
New York, New York  10007

08/03/2023

Lauren Krohn
Langsam, Stevens, Silver &Hollaender LLP
1818 Market St #2430
Philadelphia, PA 19103

RE: Freedom of Information Act Request Number EPA-R2-2023-004728, Final Response

Dear Lauren Krohn,

This letter concerns the above-referenced FOIA request, received by the U.S. Environmental Protection Agency (EPA or Agency), National FOIA Office (NFO), on June 9, 2023. Your FOIA request was assigned to EPA Region 2; the request sought the expert report authored by Robert Parette referenced on page 4 of the "Occidental Chemical Corporation Facility Data Report" included in Attachment J to the December 28, 2020 Diamond Alkali Superfund Site OU2 Allocation Recommendation Report (see FOIA request for exact wording).

The Agency has concluded its search for records responsive to your request and is providing the enclosed record as it was received from AlterEcho through ERG, EPA's prime contractor, except for the "Declassified" stamp that EPA added.  EPA has considered the foreseeable harm standard when reviewing records.

The cost to process your request was $97. Please see the attached invoice for billing and payment instructions.

This letter concludes EPA Region 2's response to your FOIA request.  You may appeal this determination by email at hq.foia@epa.gov, or by mail to the EPA's National FOIA Office, U.S. EPA, 1200 Pennsylvania Avenue, N.W. (2310A), Washington, DC 20460 or through FOIAonline if you are an account holder. If you are submitting your appeal by hand delivery, courier service, or overnight delivery, you must address your correspondence to 1200 Pennsylvania Avenue, N.W., WJC-N Building, Room 7309C, Washington, DC 20460.

Your appeal must be in writing, and it must be received no later than 90 calendar days from the date of this letter. The Agency will not consider appeals received after the 90-calendar-day limit. Appeals received after 5:00 p.m. EST will be considered received the next business day. The appeal letter should include the FOIA tracking number listed above.  For quickest possible handling, the subject line of your email, the appeal letter, and its envelope, if applicable, should be marked "Freedom of Information Act Appeal."

If you need any further assistance or would like to discuss any aspect of your request, you may seek assistance from EPA's FOIA Public Liaison at hq.foia@epa.gov or call (202) 566-1667. You may also seek assistance from the Office of Government Information Services (OGIS). You may contact OGIS in any of the following ways: by mail, Office of Government Information Services, National Archives and Records Administration, 8601 Adelphi Road, College Park, MD 20740-6001; email: ogis@nara.gov; telephone: (202) 741-5770 or (877) 684-6448; or fax: (202) 741-5769. For all media inquiries, please contact press@epa.gov.

Sincerely,

 /s/


Patricia C. Hick
Acting Deputy Regional Counsel

# Exhibit 59





**U.S. Department of Justice**

Environment and Natural Resources Division

236380-4-1-23-06169

---

*Law and Policy Section*                                                    *Telephone (202) 514-1442*
*P.O. Box 7415*
*Ben Franklin Station*
*Washington, DC 20044-7415*

July 28, 2023

**VIA EMAIL**

Lauren Krohn
Langsam Stevens Silver & Hollaender LLP
1818 Market Street, Suite 2430
Philadelphia, PA 19103-3644
(856) 313-8755
lkrohn@lssh-law.com

FOIA No.: 2023-06169

Dear Ms. Krohn:

This letter responds to your Freedom of Information Act (FOIA) request seeking "expert report authored by Robert Parette, Ph.D., PE, referenced on page 4 of the 'Occidental Chemical Corporation Facility Data Report' included in Attachment J to the December 28, 2020 Diamond Alkali Superfund Site OU2 Allocation Recommendation Report prepared by David Batson, Esq. and AlterEcho for USEPA." The Environment and Natural Resources Division (ENRD) received your request on June 22, 2023.

After conducting a search of ENRD's records, we did not locate any records responsive to your request. We understand that you have separately submitted a similar FOIA request to the U.S. Environmental Protection Agency (EPA). You will receive a separate response from the EPA to that FOIA request.

There are no fees associated with the processing of your FOIA request.

For your information, Congress excluded three discrete categories of law enforcement and national security records from the requirements of the FOIA. *See* 5 U.S.C. § 552(c) (2006 & Supp. IV 2010). This response is limited to those records that are subject to the requirements of the FOIA. This is a standard notification that is given to all our requesters and should not be taken as an indication that excluded records do, or do not, exist.

If you are not satisfied with ENRD's determination in response to this request, you may administratively appeal by writing to the Director, Office of Information Policy (OIP), United States Department of Justice, 441 G Street, NW, 6th Floor, Washington, D.C. 20530, or you may submit an appeal through OIP's FOIA STAR portal by creating an account following the instructions on OIP's website: https://www.justice.gov/oip/submit-and-track-request-or-appeal.

Your appeal must be postmarked or electronically transmitted within 90 days of the date of my response to your request.  If you submit your appeal by mail, both the letter and the envelope should be clearly marked "Freedom of Information Act Appeal."

       This concludes our response to your request. If you need any further assistance, please contact Madeline Van Nostrand at (202) 514-3473 or our FOIA Public Liaison Charles Smiroldo at (202) 514-0424.  Additionally, you may contact the Office of Government Information Services (OGIS) at the National Archives and Records Administration to inquire about the FOIA mediation services it offers.  The contact information for OGIS is as follows: Office of Government Information Services, National Archives and Records Administration, 8601 Adelphi Road-OGIS, College Park, Maryland 20740-6001, e-mail at ogis@nara.gov; telephone at (202) 741-5770; toll free at 1 (877) 684-6448; or facsimile at (202) 741-5769.

Sincerely,

/s/ *Judy Harvey*

Judy Harvey
Assistant Chief, Law & Policy Section

# Exhibit 60

Message

| | |
|---|---|
| **From:** | Fajardo, Juan [Fajardo.Juan@epa.gov] |
| **Sent:** | 8/28/2017 5:57:36 PM |
| **To:** | Andrea A. Lipuma, Esq. [alipuma@saul.com]; Andrew Kolesar, Esq. [andrew.kolesar@thompsonhine.com]; Andrew Sawula, Esq. [asawula@schiffhardin.com]; Andrew Shakalis, Esq. [Andrew.shakalis@unilever.com]; Barbara Hopkinson Kelly, Esq. [barbara.kelly@wilsonelser.com]; Bonni Kaufman, Esq. [Bonni.kaufman@hklaw.com]; Brian Freeman Esq. [bfreeman@rc.com] [bfreeman@rc.com]; Brian L. Buniva, Esq. [Brian_Buniva@sequa.com]; Camille V. Otero, Esq. [cotero@gibbonslaw.com]; Charles E. Merill, Esq. [charlie.merrill@huschblackwell.com]; Christine Fitter, Asst. Secretary [cfitter@gettyrealty.com]; Christopher Clare, Esq. [cclare@clarkhill.com]; Coughlin Duffy {lhall@coughlinduffy.com} [lhall@coughlinduffy.com]; Curtis L. Michael, Esq. [Curt.michael@hrplaw.com]; Daryl Kessler, Esq. [dkessler@sabinfirm.com]; David B. Farer [dfarer@greenbaumlaw.com]; David Brook, Esq. [dbrook@mgpllp.com]; David Kohane, Esq. [DKohane@coleschotz.com]; David M. Meezan, Esq. [dmeezan@kmcllaw.com]; David Schneider, Esq. [dschneider@bressler.com]; Diana Buongiorno, Esq. [dbuongiorno@csglaw.com]; driesel@sprlaw.com; Duke K. McCall III Esq. {duke.mccall@morganlewis.com} [duke.mccall@morganlewis.com]; Earl W. Phillips, Esq. [ephillips@rc.com]; Eric S. Aronson, Esq. [aronsone@gtlaw.com]; Eva Fromm O'Brien, Esq. [eobrien@fulbright.com]; Frances B. Stella, Esq. [fstella@bracheichler.com]; Fredi Pearlmutter, Esq. [fpearlmutter@lindabury.com]; Gary M. Fisher, Esq. [gary.fisher@alcatel-lucent.com]; Gary P. Gengel, Esq. [gary.gengel@lw.com]; Gerald Borriello [geraldborriello@gmail.com]; hbennett@cullenanddykman.com; Heidi R. Balsley, Esq. [Heidi.Balsley@tateandlyle.com]; James J. Dragna, Esq. [Jim.dragna@morganlewis.com]; James O'Toole, Esq. [James.otoole@blpc.com]; James R. Brendel, Esq. [jbrendel@thorpreed.com]; James Stewart, Esq. [jstewart@lowenstein.com]; Jamie Schiff, Esq. [jschiff@textron.com]; Jane C. Luxton, Esq. [jluxton@clarkhill.com]; Jeffrey B. Groy, Esq. [Jeff.Groy@cbs.com]; Jeremy Karpatkin, Esq. [Jeremy.karpatkin@apks.com]; John Edgcomb, Esq. [jedgcomb@edgcomb-law.com]; John F. Cermak [jcermak@bakerlaw.com]; John F. Doherty, Esq. [John.doherty@pseg.com]; John F. Gullace, Esq. [jgullace@mgkflaw.com]; John Klock, Esq. [jklock@gibbonslaw.com]; John M. Floyd, Esq. [floydj@vmcmail.com]; John R. Holsinger, Esq. [johnh@jrholsinger.com]; Joseph Fiorenzo, Esq. [jfiorenzo@sillscummis.com]; Joseph R. Brendel [jbrendel@clarkhill.com]; Joshua Frank, Esq. [Joshua.frank@bakerbotts.com]; Karyllan D. Mack, Esq. [Karyllan.mack@basf.com]; Kenneth Mack, Esq. [kmack@foxrothschild.com]; Kevin R. Gardner, Esq. [kgardner@connellfoley.com]; Larry Silver, Esq [lsilver@lssh-law.com]; Lee D. Henig-Elona, Esq. [lhenig-elona@gordonrees.com]; Linda Benfield [lbenfield@foley.com]; Louis M. DeStefano, Esq. [louis.destefano@bipc.com]; Michael J. Anderson, Esq. [manderson@sabinfirm.com]; Michael O'Rourke [Michael.orourke@aol.com]; Nicole Moshang, Esq. [nmoshang@mgkflaw.com]; Norman Spindel, Esq. [nspindel@lowenstein.com]; Patrick J. McStravick [PMcStravick@rtjglaw.com]; Paul Sangillo, Esq. [Paul.sangillo@benjaminmoore.com]; Paula Martin, Esq. [Paula.martin@total.com]; Peter Simshauer, Esq. [psimshau@skadden.com]; Ralph Foglia [citybarrelinc@aol.com]; Randy Schillinger, Esq. [rs@saiber.com]; Richard Wroblewski, P.G. [richard.wroblewski@givaudan.com]; Robin E. Lampkin [relampkin@ashland.com]; Roger Florio, Esq. [Roger.florio@ge.com]; Ronald Bluestein, Esq. [rbluestein@flammlaw.com]; Russell Hewit, Esq. [rhewit@dughihewit.com]; Sarah A. Slack, Esq. [sslack@foley.com]; Shawn Raymond DeMerse [shawndemerse@chevron.com]; Sonja A. Inglin, Esq. [singlin@bakerlaw.com]; Stephen Rahaim [Stephen.Rahaim@dupont.com]; Stephen Swedlow, Esq. [stephenswedlow@quinnemanuel.com]; Stephen W. Miller, Esq. [smiller@rtjglaw.com]; Steve Leifer, Esq. [sleifer@bakerbotts.com]; Steven Singer, Esq. [stsinger@verizon.net]; Susanne Peticolas, Esq. [speticolas@gibbonslaw.com]; Ted Wolff, Esq. [twolff@manatt.com]; Thomas C. Jackson, Esq. [Thomas.Jackson@bakerbotts.com]; Thomas H. Prol, Esq. [tprol@lcrlaw.com]; Timothy I. Duffy, Esq. [tduffy@coughlinduffy.com]; Timothy J. Corriston, Esq. [tcorriston@connellfoley.com]; Tom Price, Esq. [tom.price@enproindustries.com]; Warren L. Dean, Jr. [wdean@thompsoncoburn.com]; Warren W. Faure, Esq. [Warren.faure@sunchemical.com]; William Hatfield, Esq. [whatfield@gibbonslaw.com] |
| **Subject:** | FW: 8/28/17 Passaic OU2 EPA allocation meeting |
| **Attachments:** | Meeting to Discuss Allocation Framework for LPRSA OU-2{92594632_25_US-DO....pptx |

**From:** Gary.Gengel@lw.com [mailto:Gary.Gengel@lw.com]
**Sent:** Friday, August 25, 2017 10:20 AM

**To:** Fajardo, Juan <Fajardo.Juan@epa.gov>
**Cc:** Flanagan, Sarah <Flanagan.Sarah@epa.gov>; Kegan.Brown@lw.com
**Subject:** 8/28/17 Passaic OU2 EPA allocation meeting

Juan –

As requested, attached is the PowerPoint for the meeting Monday at your offices.  Thank you very much for the opportunity to make this presentation which we hope will be beneficial and useful to all parties to focus the discussion.

Please place this presentation in the administrative record.

Please let me know if you have any questions.  Thanks again and have a wonderful weekend.

Best,

**Gary P. Gengel**

**LATHAM & WATKINS LLP**
885 Third Avenue
New York, NY 10022-4834
Direct Dial: +1.212.906.4690
Mobile: +1.609.306.9835
Email: gary.gengel@lw.com

---

This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient.  Any review, disclosure, reliance or distribution by others or forwarding without express permission is strictly prohibited.  If you are not the intended recipient, please contact the sender and delete all copies including any attachments.

Latham & Watkins LLP or any of its affiliates may monitor electronic communications sent or received by our networks in order to protect our business and verify compliance with our policies and relevant legal requirements.

Latham & Watkins LLP

---



ED_001460_00004398-00001

## Overview

I.   Suggested approach to allocation process

II.  EPA's allocation framework

III. Issues and concerns

IV.  Discussion

ED_001460_00004399-00002

## I. Suggested Approach to Allocation Process

- Engage in a collaborative process with a representative group of parties to develop an expedited allocation framework that is transparent and fair, and that:

  - Does not divide PRPs into "middle," "major," or "government" groups based on incomplete or incorrect information

  - Allows for additional *de minimis*/cash out settlements based on an efficient and expeditious fact-gathering process

  - Encourages inclusion of additional PRPs and not just GNL recipients

  - Allows parties to exchange relevant nexus information and evidence to create a level playing field

  - Facilitates early buyout opportunities

  - Supports implementation of the OU-2 remedial action

LATHAM&WATKINS ᴸᴾ                                                                                    1

ED_001460_00004399-00003

## II. EPA's Allocation Framework (Mar. 30, 2017)
### 4 PRP Groups

- *Early cash out parties* – "EPA has identified for immediate settlement those parties that are not associated with a disposal or release of any of the [8] COCs . . . identified in the OU2 ROD"

- *Middle parties* – "For parties that are not one of the 20 early cash out parties and are also not associated with the release of dioxins, furans, or PCBs into [the LPR], a cash out settlement might be appropriate.... EPA expects to use the services of a third party allocator before extending cash out settlement offers"

- *Government parties* – treated separately in an undisclosed manner

- *Major parties* – "Parties that are responsible for the release or discharge of dioxins, furans, or PCBs into the Lower Passaic River should participate in implementing or funding the remedy"

LATHAM•WATKINS •                                                                    4

## III. Issue #1 – Need for Transparent Process That Treats All Parties Fairly

- EPA's framework requires it to allocate percentages/amounts of remedial action costs to the 4 PRP groups. Fundamental questions include:

  - What is the basis for these 4 PRP groups (instead of performing, non-performing/funding, and orphan)?

  - What criteria will EPA use to determine the percentages/amounts for each group?

  - When will EPA determine them?

  - What evidence will EPA rely on to support them?

  - How will EPA determine the orphan share, which could be substantial?

  - How will EPA document the percentages/amounts allocated to each group and the orphan share?

  - What input will EPA allow GNL and non-GNL PRPs to have?

LATHAM·WATKINS                                                                                    4

## III. Issue #2 – Assignment of Parties to Groups

- EPA's assignment of private PRPs to "middle" and "major" groups at this juncture is likely to generate significant objection and lead to challenges that EPA's grouping decisions are arbitrary and capricious – especially in an allocation for a $1.38 billion remedy (EPA's estimate)

- How is EPA deciding to group PRPs?

  - Lack of transparency as to the criteria EPA is applying (*e.g.*, discharge of any COC risk drivers, pathways, other?)

  - Lack of transparency as to how EPA will ensure accuracy and completeness of its information on GNL, non-GNL, and orphan PRPs

  - Lack of transparency as to the legal positions and evidence EPA is relying on

  - Incomplete existing factual record and the need for some discovery or self-disclosure process that ensures parity and merit-based, fair, and reasonable grouping decisions

LATHAM&WATKINS ⁴                                                                                          4

## III.  Issue #3 – Government Parties

- The government GNL recipients are PVSC and four municipalities (Newark, East Newark, Harrison, and Kearny) that owned or own sewer systems and/or CSO outfalls that have documented direct discharges to the river

- Many private GNL recipients are only connected to the river through the sewer system or CSOs

- EPA's treatment of government parties must be transparent and equal to EPA's treatment of private parties

- Government parties should pay their fair shares (including by raising additional taxpayer funds if necessary)

## III.  Issue #4 – Multiple Allocation Processes for Lower 8.3 Miles

- EPA's framework sets up three allocation processes for the lower 8.3 miles: (i) "middle" parties with EPA neutral, (ii) "major" parties without EPA neutral, and (iii) government parties

- Three allocation processes increases the potential for:

  - Use of different allocation factors

  - Differences in weighing similar allocation factors

  - Differences in how to account for other parties' contributions (*i.e.*, how neutral in "middle" party allocation process accounts for "major" party, "government" party, and orphan party contributions and vice versa)

  - Legal challenges to any settlements for "middle," "government," or "major" parties based on differences in the three processes

LATHAM·WATKINS ᴸᴸᴾ                                                                                          8

## III. Issue #5 – Limited PRP Focus

- · EPA's framework is limited to only GNL recipients

- · Many more PRPs exist, including municipalities and Significant Industrial Users of the POTW systems

- · How does EPA plan to address the shares of the "missing" parties?

  - · Invitation to participate in process?

  - · Allocation of "missing" PRPs' shares to the 4 PRP groups? If so, what criteria, facts, and evidence is EPA planning to rely on?

- · The shares of these "missing" parties must be considered in a fair allocation process for an estimated $1.38 billion remedy that could cost much more and addresses only a portion of the site

LATHAM·WATKINS ᴸᴸᴾ                                                                        2

## III.  Will EPA's Framework Result in an Approvable Settlement?

- Remedial action consent decrees must be fair, reasonable, and consistent with CERCLA's goals.  *In re Tutu Water Wells CERCLA Litig.*, 326 F.3d 201, 207 (3d Cir. 2003).

- District court must "independently scrutinize" the terms of the proposed settlement and cannot simply rely on EPA's representations that the settlement satisfies these requirements.  *Arizona v. City of Tucson*, 761 F.3d 1005 (9th Cir. 2014).

- *Procedural Fairness* – candor and transparency in process

- *Substantive Fairness* – rational determination of comparative fault (*i.e.*, a party's contribution to the LPRSA relative to other parties' contributions)

- *Reasonableness* – evaluation of, among other things, the "technical adequacy" and "probable effectiveness" of the remedy selected.  *United States v. Cannons Eng'g*, 899 F.2d 79, 89-90 (1st Cir. 1990).

LATHAM&WATKINS ᴸᴸᴾ

## III.  Will EPA's Framework Result in an Approvable Settlement?

- District court must:

    - Engage in a comparative analysis of the settlement amount to be paid by the settling parties in relation to their proportion of liability

    - Substantively assess the evidence purportedly justifying the settlement amount and share allocated to the settling parties

    - Explain why the evidence indicates that the consent decree is procedurally and substantively fair, reasonable, and consistent with CERCLA's objectives

*Arizona*, 761 F.3d at 1012.

LATHAM·WATKINS ᴸᴸᴾ                                                                                                                15

## III. Will EPA's Framework Result in an Approvable Settlement?

- Given the issues, many GNL recipients have concerns that EPA's proposed framework will be:

  - Costly

  - Time-consuming

  - Incomplete as it does not provide for participation by all PRPs

  - A precursor to additional bankruptcies due to the assignment of responsibility based on a sparse factual record

  - Unable to withstand legal challenges and obtain judicial approval of proposed settlements for "middle," "government," or "major" parties

LATHAM·WATKINS                                                                    12

## IV. Discussion

- Engage in a collaborative process with a representative group of parties to develop an expedited allocation framework that is transparent and fair, and that:

    - Does not divide PRPs into "middle," "major," or "government" groups based on incomplete or incorrect information

    - Allows for additional *de minimis*/cash out settlements based on an efficient and expeditious fact-gathering process

    - Encourages inclusion of additional PRPs and not just GNL recipients

    - Allows parties to exchange relevant nexus information and evidence to create a level playing field

    - Facilitates early buyout opportunities

    - Supports implementation of the OU-2 remedial action

LATHAM&WATKINS

# Exhibit 61



October 24, 2017

David R. Erickson

2555 Grand Blvd.
Kansas City, Missouri
64108-2613
t 816.474.6550
dd 816.559.2487
f 816.421.5547
derickson@shb.com

<u>VIA ELECTRONIC AND REGULAR U.S. MAIL</u>

Mr. Eric J. Wilson
Deputy Director for Enforcement and Homeland Security
Emergency and Remedial Response Division
U.S. Environmental Protection Agency, Region 2
290 Broadway
New York, NY 10007-1866
Wilson.ericj@Epa.gov

**Re: Lower Passaic River OU-2 Allocation Proceedings**

Dear Mr. Wilson:

On behalf of certain members of the Cooperating Parties Group (the "CPG")[1], we are responding to: (a) your September 18, 2017 letter concerning the proposed settlement framework for the anticipated at least $1.4 billion remedy for the lower eight miles of the Passaic River; and (b) EPA's representatives' statements at the meeting it convened on October 13, 2017 among certain private potentially responsible parties ("PRPs") and David Batson. In the letter and at the meeting, EPA stated that it anticipates settling with the Passaic Valley Sewerage Commission ("PVSC") and other municipal entities[2] (the "Municipalities") separately from the allocation process that will encompass certain other PRPs (including certain members of the CPG who were notified in the letter). For the below reasons, EPA should revise its current position and include PVSC and the Municipalities in the allocation process overseen by Mr. Batson. We respectfully submit that failure to do so would be fundamentally unfair, at odds with EPA's recognition in its September 18 letter that "transparency" and "fairness" are "of importance to the Agency in this matter" (Sept. 18 letter at 1), and, at bottom, arbitrary and capricious.

---

[1] This is submitted on behalf of those CPG members who were notified and requested to participate in the allocation based on EPA's September 18, 2017 letter, and does not include CPG members identified by EPA in its March 30, 2017 letter as eligible for "early" cash out settlement and who are accepting the settlement offer.

[2] EPA's letter stated that negotiations are proceeding with the municipalities to which EPA issued notices of potential liability: the City of Newark, Borough of East Newark, Town of Harrison, and Town of Kearny. There are numerous additional municipalities that are part of the PVSC system, but for purposes of this letter, we are focusing on the four municipalities that EPA identified in its September 18, 2017 letter.

A fair settlement process should embrace all PRPs, including PVSC and the Municipalities (whose liability is already presumed by EPA and not in question). It is not fair to have one process applicable to PRPs other than PVSC and Municipalities, and a separate (and non-transparent) process used to allocate PVSC's and the Municipalities' relative liability shares. This is especially true for an equitable allocation of liability at this site, where, as discussed below, abundant evidence already exists demonstrating that PVSC and the Municipalities:

- Knowingly and willfully discharged an enormous amount of PCBs and other risk-driving COCs to the Passaic River, contrary to any legitimate "government function" and even though PVSC could have appropriately treated these wastes at its treatment plant;

- Knowingly and willfully failed in designing, implementing, operating, and maintaining their sewerage infrastructure, thus discharging additional enormous amounts of PCBs and other risk-driving COCs into the Passaic River (again independent of any "government function" and even though they could have appropriately treated these wastes); and

- Are uniquely liable for discharges attributable to entities that are defunct and thus unable to bear their share of liability (absent PVSC's and the Municipalities' liability for these discharges, they would comprise an orphan share).

The allocation process overseen by Mr. Batson will necessarily consider in detail the discharges by PVSC and the Municipalities, in light of, among other things, certain PRPs having discharged through their sewerage systems. Simply put, the PVSC's and Municipalities' discharges *will be* at issue in the allocation process overseen by Mr. Batson, and given this reality, EPA's purported justifications for excluding PVSC and the Municipalities from the allocation process, as stated at the October 13 meeting, do not have merit.

In short, and for all of the reasons explained in detail below, EPA should include PVSC and the Municipalities in the allocation process overseen by Mr. Batson (a process that may apply to at least 80 other PRPs) and give meaning to its statement that "Transparency and fairness are concepts that EPA has consistently stated are of importance to the Agency in this matter" (Sept. 18 letter at 1).

1. **Procedural and substantive fairness require that PVSC and the Municipalities be included in the allocation process encompassing other PRPs.**

Apart from early cashout settlements, EPA itself has long recognized a preference for a single settlement and allocation process where municipalities and private parties are PRPs at the same site, as stated in EPA's *Interim Policy On CERCLA Settlements Involving Municipalities' Wastes*:

> [T]he general goal and overall process for reaching settlement at sites involving municipalities or municipal wastes is the same as for other sites. . . to negotiate

2

> with PRPs to reach one settlement agreement that provides complete resolution of
> all pending CERCLA claims. . . .

OSWER Directive # 9834.13 (Dec. 6, 1989), at 14. A single process only enhances the
credibility of the allocation and participation among PRPs; conversely, "for cases in which PRPs
perceive that EPA treats municipalities differently than the other parties at the site, the allocation
process may deteriorate."[3] Excluding PVSC and the Municipalities from the other PRPs here will
result in significant inefficiencies and will yield inconsistent and unfair results. In addition, it is
unlikely that any eventual settlement with PVSC and the Municipalities stemming from a
separate process would satisfy the requirements for court approval, which include that the
settlement be both procedurally and substantively fair.

        "To measure procedural fairness, a court should ordinarily look to the negotiation
process and attempt to gauge its *candor, openness, and bargaining balance*." *United States v.
Cannons Engr. Corp.*, 899 F.2d 79, 86 (1st Cir. 1990) (emphasis added) (compiling citations).
Candor and openness are not served by excluding several of the most significantly liable parties
from the allocation process and, among other things, preventing private parties from commenting
on the allocation factors and evidence to be used by EPA to determine PVSC's and the
Municipalities' fair shares. Treating PVSC and the Municipalities differently and separately also
is inconsistent with the plain language of CERCLA, which includes municipalities, commissions,
and political subdivisions of a State as "persons" that may be subject to the same liability as
corporations. 42 U.S.C. § 9601(21). At bottom, there appears to be no rational basis for EPA's
disparate and secretive treatment of PVSC and the Municipalities; instead, EPA's decision to
engage in a separate allocation process with PVSC and the Municipalities is arbitrary and
capricious.

        To ensure substantive fairness in any settlement, a rational determination of comparative
fault is required. *See Arizona v. City of Tucson*, 761 F.3d 1005, 1012 (9th Cir. 2014); *see also
Cannons*, 899 F.2d at 87 ("Substantive fairness introduces into the equation concepts of
corrective justice and accountability: a party should bear the cost of the harm for which it is
legally responsible"). Exclusion of PVSC and the Municipalities, as EPA proposes here,
necessarily prevents evaluation of their contribution to the LPRSA relative to other parties'
contributions, undermining the rationality of any allocation. The required comparative analysis
to reach a rational determination of PVSC's and the Municipalities' fair shares is particularly
implausible at this stage, given that EPA currently lacks a sufficient record of *all* parties'
contributions to the LPRSA, including the substantial orphan share and the shares of non-
participating parties. Any settlement with PVSC and the Municipalities could only be
substantively fair and reasonable – and not arbitrary and capricious – if it assigns to them an
allocation share that is, based on consideration of all the available evidence, appropriate relative
to those of other parties as established in the allocation process. The need for PVSC's and the
Municipalities' shares to be assigned as part of an allocation process encompassing all PRPs is

---

[3] U.S. EPA, *Developing Allocations Among Potentially Responsible Parties for the Costs of Superfund Site
Cleanups* (October 1994), at p. 9 (summarizing interviews with expert CERCLA allocators).

especially pronounced because many other PRPs were connected to the PVSC system, such that considerations of their and PVSC's relative allocations will be essential.

All relative shares will most fairly be assigned in a transparent and open process that promotes consistency in application of allocation factors and evidence-based determinations. Excluding PVSC and the Municipalities from this process increases the potential for inconsistent and potentially unfair use of different allocation factors, determinations based on an incomplete understanding of the evidence, and differing evaluation of evidence, which also leads to differences in accounting for other, non-participating parties' contributions and shares, including the substantial orphan shares that will be part of this case. Finally, only a single allocation process will promote complete development of the record with respect to PVSC's and the Municipalities' liability. Because many PRPs at this Site were tied to sewer systems (including the Municipalities' systems) that were linked to the PVSC, these PRPs' potential shares will necessarily depend on information and evidence inextricably related to PVSC and the Municipalities, among other things. Where a group of PRPs are so factually linked together, it would be patently prejudicial to "wall off" the group of PRPs who possess the very information that would establish the presence and extent of a link to the site for each of the other PRPs.

Development of all of the relevant evidence in a transparent and fair process that involves all participating PRPs will yield a more efficient and expedient development of the factual basis for allocation, will avoid the risk of inconsistent results and unfairness to the participating parties, and will increase the chances of a settlement that can obtain court approval and allow implementation of the OU-2 remedy.

### 2. EPA's noted justifications for excluding PVSC and the Municipalities from the allocation, as stated at the October 13 meeting, do not have merit.

EPA stated at the beginning of the October 13 meeting (before leaving the room and allowing Mr. Batson to speak with PRP representatives) that including PVSC and the Municipalities in the allocation would add complexity to the allocation and would risk delaying the remedial action for the Lower Passaic River. However, any allocation process can be structured, on the same two-year schedule as presently is applicable to other PRPs, to include PVSC and the Municipalities. There is no reason to believe that Mr. Batson and his team would be unable to fairly include PVSC and the Municipalities in an allocation within a timeframe of this duration. Moreover, as set forth below, there is abundant evidence readily available for consideration as part of the allocation process anticipated to conclude in 2019. If anything is likely to add complexity and delay, it would be EPA's failure to include PVSC and the Municipalities in the allocation. Any separate settlement with PVSC and Municipalities that results from a non-transparent settlement dialogue and information exchange conducted by EPA, without input from the allocator overseeing an allocation of other parties' liability and without input from other PRPs, almost unquestionably would be the subject of protracted legal challenges (including extensive discovery) and appeals.

At the October 13 meeting, EPA also alluded to PVSC and the Municipalities being different from other PRPs because they provided government functions and their liability is tied to such functions. The same could be said of the City of New York, which is currently engaged

4

in the EPA-prompted allocation at the Gowanus Canal Superfund Site; the City of New Haven and other municipalities who participated in a combined allocation for the Beacon Heights and Laurel Park Landfill Superfund Sites, *see Goodrich Corp. v. Town of Middlesbury*, 311 F.3d 154 (2d Cir. 2002); the City of Philadelphia and other municipalities who participated in the combined allocation for the Helen Kramer Landfill Superfund Site, *U.S. v. Kramer*, 19 F.Supp.2d 273 (D.N.J. 1998); the City of Appleton, which negotiated a settlement along with other private parties for its contributions to the Fox River Superfund Site, *see United States v. NCR Corporation*, 2014 WL 12660390 (E.D. Wisc. Dec. 12, 2014); the City of Bangor, which negotiated a settlement along with other private parties for its contributions to the Penobscot River/Dunnett's Cove Superfund Site, *City of Bangor v. Citizen Communications Co.* 2007 WL 1557426 (D. Me. May 25, 2007); and countless other governmental entities that routinely engage in CERCLA allocation processes with private parties.[4] To the extent that PVSC and Municipalities feel that they have unique equitable arguments relating to their governmental functions, they are free to present those claims in the allocation process. Their inclusion would also allow the other allocation participants to establish that the PVSC's substantial discharges of PCBs and other COCs are not attributable to its governmental function, but rather to conscious decisions made by PVSC in abdication of the responsibility it assumed to its customers and the public at large to safely and responsibly treat waste.

At the October 13 meeting, EPA additionally stated that it is evaluating the possibility of entering into a settlement with PVSC and the Municipalities (and presumably additional municipal entities), in exchange for "in kind" services. While EPA did not describe at all the nature of the services potentially at issue, it is not apparent from the Record of Decision for the Remedial Action for the Lower Passaic River what "in kind" services PVSC and/or the Municipalities might provide that would be fairly coextensive with their collective substantial liability share (and that would necessarily reduce the cost of the remedy for other PRPs). EPA's reference to "in kind" services might have been intended to convey that EPA may attempt to settle with PVSC and/or the Municipalities in exchange for them undertaking actions in the Passaic River that they are required to perform under laws other than CERCLA (for example, PVSC's and/or the Municipalities' obligations under the Clean Water Act to eliminate or substantially reduce either discharges of stormwater to the river or discharges through combined sewer overflows). However, any such settlement that attempts to absolve PVSC and/or the Municipalities of their fair allocation of liability under CERCLA for the remedial action, in exchange for them undertaking actions that are required by other laws, would be unfair, objectionable, and arbitrary and capricious.[5] *See Cannons*, 899 F.2d at 87 ("[A] party should bear the cost of the harm for which it is legally responsible.").

---

[4] This comparison is not intended to analogize PVSC and the Municipalities' relative responsibility to that of governmental entities referenced above, but rather to emphasize that public entities serving governmental functions are regularly included in CERCLA allocations and settlement negotiations alongside private parties.

[5] EPA has generally recognized that "in-kind services" are actual "services" that a municipality is often "uniquely situated to perform at a site (e.g., mowing, road maintenance, structural maintenance)". *Interim Municipal Settlement Policy*, 54 Fed. Reg. 51,071 (Dec. 12, 1989).

5

Rather than attempting to justify excluding PVSC and the Municipalities from the allocation process applicable to other PRPs, EPA should fulfill its stated commitment to transparency and fairness by including them in the allocation. Doing so also is consistent with the spirit of Administrator Pruitt's recent memorandum addressing EPA's now-ended practice of "sue and settle" arrangements. *Adhering to the Fundamental Principles of Due Process, Rule of Law, and Cooperative Federalism in Consent Decrees and Settlement Agreements* (Oct. 16, 2017). Any decision by EPA to reach a separate, secret settlement with PVSC and the Municipalities would undermine the same fundamental principles of government that the Administrator seeks to uphold: "EPA must faithfully administer the laws of the land and take actions that are tethered to the governing statutes" (*id.* at 3), and must avoid a settlement process that "empowers special interests at the expense of the public and parties that could have used their powers of persuasion to convince the agency to take an alternative action" (*id.* at 2).

3. **A fair and reasonable allocation would assign very substantial shares to PVSC and the Municipalities.**

PVSC and the Municipalities' contributions to the harm at this Site are substantial, and these parties should not be afforded special settlement considerations due to their governmental status. PVSC and the Municipalities were not merely performing a government function — *i.e.*, providing sewerage and treatment services. Rather, abundant evidence demonstrates that PVSC both knowingly chose to discharge wastes containing risk-driving COCs to the Passaic River, and willfully failed in designing, implementing, operating, and maintaining their sewerage infrastructure. No "government function" preference can apply in these circumstances.

In an equitable allocation, PVSC and the Municipalities should be ascribed among the highest shares of all PRPs, with PVSC's demonstrated responsibility for the contamination and remediation of the Lower Passaic River, potentially second only to that of the single largest contributor of primary remedy-driver dioxin, OCC.[6]

a. **PVSC's lack of care in carrying out its government function warrants a significant share of liability.**

PVSC's statutory mandate from the New Jersey Legislature in 1902 was to build and operate a sewer system serving the Lower Passaic River Valley, so as to prevent any discharges of sewage into the Passaic River. The legislature also prohibited further discharges to the Passaic River by any public or private entity. PVSC was required to design and operate an interceptor sewer system to carry out this mandate, and to provide a means for municipalities and many industries along the Passaic River to eliminate their discharges and send their waste to PVSC's

---

[6] *See* 42 U.S.C. § 9613(f)(1) (courts may apportion response costs among liable parties liable under CERCLA using "such equitable factors as the court determines are appropriate"); *see also* Brief for United States of America and State of California in Support of Motion to Enter Amended Consent Decree with the Settling Local Governmental Entities at pp. 6-9, *United States v. Montrose Chem. Corp. of Cal*., No. CV 90-3122-AAH (JRx) (Apr. 8, 1999) (EPA justified a settlement with the municipal sewer operator PRPs on the basis that it represented 19% of the amount sought in all settlements collectively); Order, *United States v. Montrose Chem. Corp. of Cal*., No. CV 90-3122-AAH (Aug. 24, 1999) (granting motion for entry of consent decree).

treatment plant for treatment and discharge into New York Bay.

Since 1924, PVSC has operated an interceptor sewer trunk line intended to keep wastewater from discharging into the Passaic River by connecting into the individual municipal sewerage systems along the Lower Passaic River and conveying that wastewater to a central, PVSC-operated treatment plant for treatment and discharge into New York Harbor.[7] The Municipalities each operated existing sewer systems that were "combined" systems, containing both storm water and wastewater in the same sewer pipes, which caused overflows from the sewers during wet weather events, with such overflows being discharged via the municipality's outfalls along the Passaic River.

PVSC constructed and operated combined sewer overflow ("CSO") regulator chambers at over 70 locations along the interceptor line. These chambers mechanically and automatically redirected untreated wastewater directly to the Passaic River, prior to entry into the interceptor, when the interceptor lacked capacity. PVSC also constructed and manually operated numerous major bypass points along the length of its interceptor sewer. From these bypass points, PVSC could manually redirect flow from a sewer system prior to entry into the main interceptor, or, at certain points, directly out of the main interceptor sewer, into the Passaic River.

> **(1) PVSC has never implemented its original design standard of elimination of combined sewer systems, resulting in an undersized and insufficiently maintained sewer system.**

PVSC based its design and capacity of the conveyance and treatment system on an approximately 15-year estimate of the future population growth within the PVSC service area.[8] PVSC did not design the interceptor system to accept the full, future anticipated flow from the communities with combined sewers. In communities with combined sewers, including the Municipalities, PVSC made provisions in the original design to discharge excess storm-related peak flows to the Passaic River via CSOs, until the separation of sewers could be accomplished.[9] These provisions were to be temporary, due to future growth requiring greater capacity for raw sewage. The presumption in this design is that some storm water-related flows could be accommodated in the PVSC system for a limited time, but that the combined sewers would ultimately be separated (*i.e.*, a system that uses separate storm sewers and sanitary sewers) and that the storm water-caused, combined sewer overflows could be eliminated.

This presumption was part of PVSC's design as early as 1908, but elimination of combined systems for urban areas ultimately became a standard and expected practice in the industry, due to known pollution impacts on receiving waters. By 1965, it was widely recognized

---

[7] All factual statements in this letter are based upon extensive review and analysis conducted by experts retained by the CPG. Should EPA question the basis for any of these statements, the CPG can provide further support and elaboration.

[8] Passaic Valley Sewerage Commissioners Report (1908); p. 9-11.

[9] *Id.*, p. 18.

CHICAGO | DENVER | GENEVA | HOUSTON | KANSAS CITY | LONDON | MIAMI | ORANGE COUNTY | PHILADELPHIA | SAN FRANCISCO | SEATTLE | TAMPA | WASHINGTON, D.C.

and recommended by federal, state and local pollution control agencies that in all area urban sewer systems "existing combined sewers shall be eliminated wherever feasible", and that sewer systems "convey the maximum practicable amount of combined flow to and through treatment plants."[10]

Despite the growth of population and industrial activity in the area, and resulting increase in sewage flow, PVSC never implemented its critical design concept nor met the national standard for bypass and CSO elimination. Flow from the combined sewer systems (including Newark, Kearney, Harrison, and East Newark) grew to overwhelm the capacity of the PVSC main interceptor during even routine rainfall. In 1973, PVSC's own engineers declared that "*the present system usage far exceeds the concepts developed by the original design engineers.*" As described further below, this lack of capacity in the system resulting from PVSC's and the Municipalities' failure to remove combined sewers led to PVSC routinely relying on bypasses and combined sewer overflows to control and limit flow in the its system.

### (2) PVSC manually bypassed wastewater as a standard method of operation to manage flow in its system.

Good sewerage system operation practices and standards (and Clean Water Act (NPDES) wastewater discharge permits) have long discouraged and prohibited bypassing – the direct discharge of wastewater without treatment – except under only emergency conditions. But PVSC relied on bypassing as a standard mode of operation, to compensate for its failure to reduce the combined sewer flows in its system. PVSC's former Chief Engineer admitted that since at least 1950, "PVSC would bypass waste directly to the River in varying quantities in order to control the flow of waste in the trunk line and at the treatment plant."[11]

PVSC's operational records from 1950 to 1974 document frequent and intentional bypassing, including during dry weather, with nearly 1,000 documented bypass events during this period (an average of 40-50 per year). In 1975, the one year that PVSC actually monitored bypass amounts, PVSC discharged approximately 7.6 billion gallons of sewage and storm water into the Passaic River.[12]

PVSC's bypassing in the 1950s was particularly extreme, was caused in substantial part by the undersized system, and was exacerbated by PVSC's failure to maintain and upgrade its Newark Bay Pumping Station and treatment plant. PVSC relied on bypassing to overcome design limitations and to delay necessary upgrades at the Newark Bay Pumping Station. PVSC's engineers concluded in 1954 that bypasses related to the failing Newark Bay Pump Station were

---

[10] Summary of Conference (First Session), Pollution of the Interstate Waters of the Hudson River and Its Tributaries (New York-New Jersey) (September 28, 1965), p. 11.

[11] Affidavit of Seymour Lubetkin, Chief Engineer, PVSC (1994), para. 19.

[12] Elson T. Killam Associates, Inc., *Report on Overflow Analysis to Passaic Valley Sewerage Commissioners, 1976* (1976), p. xii. (measuring discharges from October 1974-October 1975).

8

"operating 60 percent of the time."[13]  Worse, PVSC would "start bypassing at some overflows before it is actually necessary to do so…", leading to "large quantities of raw sewage… being bypassed a large part of the time to the Passaic River, *a contravention of the primary function of the sewer system*."[14]

Major sewer line repairs also resulted in significant but avoidable bypasses to the Passaic River. During these repairs, it was standard operating procedure for PVSC to keep the interceptor empty by bypassing all flow above the repair point directly into the Passaic River. PVSC could have made the repairs without bypassing untreated sewage to the river, by diverting (rerouting) the sewage around the repair point and back into the system instead, consistent with accepted operating practice employed by other area city sewer systems. But PVSC repeatedly rejected diversion as an option, despite the fact that in 1969, the State Department of Health ruled that PVSC's bypassing during repairs was unacceptable due to the resulting "imminent danger to public safety".[15]

In one of many examples where PVSC ignored this directive, PVSC used the Yantacaw bypass to discharge untreated sewage to the Passaic River for the entire month of March, 1974, during a month-long repair of a section of the main interceptor in Newark.  (The Yantacaw bypass discharged all of the untreated wastewater flow collected from Clifton, Passaic, Paterson, East Rutherford, Wallington, Garfield, Lyndhurst and Rutherford, at a rate of over 100 million gallons per day.)  PVSC discharged the entire flow from the system to the Passaic river without treatment for the full month, resulting in over **7.5 billion gallons** of sewage discharged to the river—approximately the same amount as PVSC discharged into the river in an entire year.[16] PVSC discharged millions more gallons during numerous similar repair events over the years.

### (3) PVSC failed to maintain its CSO regulators and other equipment.

Inadequate maintenance of CSO chambers and bypass outfall mechanisms can cause overflows of undiluted sewage during dry weather. Dry weather overflows have always been strictly prohibited by the Clean Water Act, in addition to state law. Yet PVSC disregarded minimum maintenance of overflow structures and its interceptor, further contributing to overflows and bypasses of untreated wastewater. Noted maintenance problems in the CSO regulators and bypass points caused dry weather bypasses in the earliest days of operation. By the early 1950's, the mechanical control features of the overflows and bypass structures were almost totally inoperable, leading to numerous discharges of raw, untreated wastewater to the Passaic River, often during dry weather.

---

[13]  Bogert-Childs Engineering Associates, *Report on Repairs, Replacements and Improvements at Newark Bay Pumping Station* (May 1954), Bogert-Childs Engineering Report for PVSC (May 1954), p. 17.

[14] *Id.* (emphasis added).

[15] Federal Water Pollution Control Administration (November 1969), p. 23.

[16] Passaic Valley Sewerage Commissioners, *Annual Report for the Year 1974* (1975), p. 21-27.

In 1969, the U.S. Federal Water Pollution Control Administration cited PVSC's ongoing maintenance failures, finding that PVSC's continuing bypasses were impairing water quality in the Passaic River. The agency recommended that PVSC "improve the present method of controlling combined sewer overflows in its intercepting sewer system. Existing manually operated by-pass valves [should] be replaced by an automatic regulating system."[17] The agency also singled out PVSC among its peer sewerage utilities, noting that "most of the municipalities and industries in the… area are moving to meet the conference recommendations", but that PVSC had "not initiated adequate action" to implement necessary upgrades and maintenance programs to reduce pollution to the river.[18] Despite these warnings, PVSC did not take action to automate the bypass locations until the early 1980s.

In the meantime, PVSC's CSO and bypass equipment malfunctions continued unabated. In 1976, 49 of 73 flow regulators inspected were either inoperable or had been removed, one grit chamber was completely filled with debris, 25 locations had inoperable or missing flap valves, 26 locations had broken or missing tide gates, and 11 had outfalls that were plugged or could not even be located.[19] Accepted municipal sewerage practice during this period included preventative maintenance and inspection programs that would limit equipment malfunctions. The frequency and duration of mechanical failures resulting in untreated direct discharges demonstrate that PVSC had a substandard and deficient maintenance and replacement program that contributed to greater numbers and volumes of discharges, including COCs, to the Passaic River.

### (4) PVSC and the Municipalities benefitted economically from their lack of care and continuing discharges to the River.

Reduction of combined sewer systems could have been accomplished on a gradual basis over many decades. Had PVSC insisted on sewer separation as an ongoing, gradual program of improvements starting in 1908, PVSC could have required those communities with combined sewers-- through regulation, rate design and general enforcement-- to begin the process of sewer separation at the outset. Later, as the original combined sewers needed to be upgraded or replaced to accommodate new development, or simply as a result of older lines wearing out, many of these sewers could have been gradually replaced, mitigating the economic stress of undertaking a complete sewer separation program all at once. It would have also addressed the fundamental operational problem that still causes PVSC to discharge untreated sewage to the Passaic River today.

Instead of taking these steps to implement its original design standard, PVSC incentivized inaction through its billing practices. Common industry practice is to implement billing systems that encourage good performance and discourage poor performance, such as

---

[17] *Report on Quality of the Interstate Waters of the Lower Passaic River and Upper and Lower Bays of New York Harbor*; Federal Water Pollution Control Administration; U.S. Dept. of Interior (November 1969), p. viii-xi.

[18] *Id.*

[19] Elson T. Killam Associates (1976); p. 16-19.

CHICAGO | DENVER | GENEVA | HOUSTON | KANSAS CITY | LONDON | MIAMI | ORANGE COUNTY | PHILADELPHIA | SAN FRANCISCO | SEATTLE | TAMPA | WASHINGTON, D.C.

through charging higher rates to those who contribute storm water through combined sewer systems. But rather than impose charges to encourage elimination of combined sewer flows, PVSC provided billing credit adjustments to the municipal members based on the portion of wastewater discharged to the Passaic River, removing any economic incentive to make necessary improvements.

In choosing to rely on bypassing and CSOs to regulate flow, PVSC delayed and avoided capital costs for necessary improvements and addressing combined sewers, which created an economic benefit to PVSC and the District municipalities. Over 30 years ago, in 1976, PVSC conducted an evaluation of various available alternatives for elimination of overflows and bypasses. Cost estimates ranged from $650 million to $2.5 billion.[20] PVSC took no action to implement any of these options (while most other major U.S. urban combined sewer systems long ago began major sewer separation projects). To date, PVSC has never implemented any capital program for CSO and bypass elimination, and PVSC continues to bypass on a regular basis with little reduction in discharge volume or frequency.

PVSC's egregious failures over decades warrant assessment of a significant share. Given its intentional and knowing bypasses, design failures, and maintenance failures, PVSC should be assigned one of the largest shares, perhaps second only to the share of the primary discharger of dioxin to the Passaic River, OCC. *See, e.g., Gould, Inc. v. A&M Battery & Tire Serv.*, 987 F. Supp. 353 (M.D. Pa. 1997) (operator of battery recycling facility site allocated 75% due to "lack of care" and continuous failure to implement routine practices to minimize discharges, as compared to 25% allocation to generator defendants who sent batteries to site expecting them to be recycled).

### b. PVSC actively and intentionally discharged risk-enhancing and remedy-driving COCs through its intentional use of system bypasses and combined sewer overflows.

PVSC's deliberate actions and inaction are directly responsible for the contamination in the River, including but not limited to PCBs. Based on data from PVSC's own engineering studies, PVSC personnel intentionally bypassed approximately 615.6 billion gallons of untreated sewage from 1924 through 2016. It is further estimated that wet weather overflows through PVSC's and the Municipalities' CSO outfalls similarly discharged nearly 570 billion gallons during this same period, based on rainfall data and flow measurements. That is, PVSC has released, through intentional bypasses and a negligently designed and maintained, and undersized system, approximately **1.2 trillion** gallons of untreated sewage containing COCs to the River.

---

[20] *Id.*, p. xxx; *see also* Elson T. Killam Associates, *Combined Sewer Overflow Facility Plan, Phase* I, Vol.1; (1983), p. 4-1.

This sewage contained significant amounts of PCBs. Various data points from different locations and later times provide likely conservative estimates of PVSC's contribution of PCBs that, but for PVSC's actions and inactions, would have otherwise been conveyed to the PVSC treatment plant and kept out of the Passaic River.

Using PCB concentrations from a 1978 EPA study of PCBs in the City of Baltimore municipal sewer system – which is similar in size, treatment capacity, flow rate, drainage area, and industrial user profile – provides an instructive basis for estimating concentrations of PCBs in the PVSC system at and before 1978. Assuming similar concentrations in the PVSC system during the period 1930-1976 only (from the start of commercial PCB use until the national ban on PCB sales[21]), and based on calculated discharge amounts from PVSC discharge records, PCB discharges from PVSC's overflows and bypasses would be estimated to be:

| | |
|---|---|
| PVSC CSO Overflow PCB Mass: | 34,781 lbs. |
| PVSC Bypass PCB Mass: | <u>56,832 lbs.</u> |
| **Total PVSC PCB Mass:** | **91,613 lbs.** |

This estimate, while conservative, is nearly *double* the amount of PCBs estimated by EPA to be in the sediment of the Lower 8 miles of the Passaic River – 51,809 lbs. – according to the OU-2 RI/FS.

As noted, this estimate is based upon contemporaneous data from a comparable municipal sewage system. Of course, EPA routinely applies data from other locations in evaluating conditions at sites that are the subject of remedial decisions. Indeed, EPA has considered data from other sites in connection with the remedy for the Lower Passaic River. Furthermore, this estimate is supported by site-specific data collected from sampling in the PVSC system in 1995, nearly twenty years after the national ban on PCBs. Even at that late date, significant levels of PCBs were measured in the PVSC system. While the 1995 levels undoubtedly were much lower than existed in earlier years, even if one assumed (incorrectly) that the levels measured in 1995 existed throughout 1930 to 2016, that would equate to approximately 2,500 pounds of PCBs discharged from PVSC's CSO outfalls and bypasses to the Passaic River. Even that artificially low amount would make PVSC one of the greatest PCB dischargers to the river. To be clear, PVSC's actual PCB discharge levels prior to 1995 unquestionably were much higher than those measured in that year, some two decades after the 1977 ban on PCB sales.

### 4. PVSC and the Municipalities are uniquely liable for discharges of risk-driving COCs into their systems by a large number of insolvent and defunct entities.

PVSC and the Municipalities are uniquely liable for discharges of risk-driving COCs into their systems by insolvent or defunct entities. PVSC and the Municipalities are unquestionably liable for these discharges and are themselves neither insolvent nor defunct.

---

[21] Commercial production of PCBs began in the United States in 1929. The PCB ban was implemented in 1977. *See* United Nations Environment Programme - Chemicals, *Regionally Based Assessment of Persistent Toxic Substances, North America Regional Report* (December 2002), p. 32.

There are thousands of entities who discharged COCs into the PVSC system who have not been identified by EPA as PRPs. Some of these entities are now defunct or insolvent, but their share of liability would be borne by PVSC and, depending on the location of these entities, the Municipalities. PVSC (and the associated Municipality) represent the only solvent PRPs with any nexus to these insolvent or defunct entity waste streams, and would be solely liable for these shares. "[I]t would be inequitable to shift the burden of the costs associated with the quantities of hazardous waste in question, from the transporters and owner/operators who disposed of it and the absent generators who produced it to . . . generator defendants who have no connection to it." *United States v. Davis*, 31 F. Supp. 2d 45, 68 (D.R.I. 1998), *aff'd*, 261 F.3d 1 (1st Cir. 2001) (refusing to impose orphan liability on generators who had no connection to defunct entities' waste). *See also City of Bangor v. Citizens Communications Co*., No. 02-183, Findings of Fact and Conclusions of Law (June 27, 2006), at 83 (allocating 40% share to city government sewer owner, which included entire shares of other non-party PRPs with whom city had nexus); *United States v. Consolidation Coal Co.*, 184 F. Supp. 2d 723, 732 (S.D. Ohio 2002), *vacated in part on other grounds*, 345 F.3d 409 (6th Cir. 2003) (landfill owners and operators, and not viable generator defendants, should bear defunct generator shares alone because the owners were "fully aware of [the site's] intended use as a solid waste disposal facility" and the operators "received, handled, and disposed of the [waste] on a day-to-day basis"); *United States v. Atlas Minerals & Chems., Inc.*, Civ. A. No. 91-5118, 1995 WL 510304 (E.D. Pa. 1995) (allocating defunct entity share to the sole party with nexus to that entity, not as an "orphan" share allocated to all parties).

The addition of defunct entity shares, to be identified in the allocation process, further increases the already significant liability of PVSC and the Municipalities, and further underscores the need to have PVSC and the Municipalities participate in the same allocation process encompassing all other PRPs so that their shares can be determined relative to the shares of all other participating PRPs, not in a vacuum.

**CONCLUSION**

For the foregoing reasons, we request that EPA reconsider its intentions with regard to PVSC and the Municipalities, and include them in the allocation process with other participating PRPs.

<u>We request that this letter be included in the administrative record for OU-2.</u>

Sincerely,

David R. Erickson
SHOOK, HARDY & BACON, LLP

cc:    David Batson

13

# Exhibit 62

We've made some changes to EPA.gov. If the information you are looking for is not here, you may
be able to find it on the EPA Web Archive or the January 19, 2017 Web Snapshot.


United States
Environmental Protection
Agency

## News Releases from Region 02

## EPA Finalizes Passaic River Cleanup, One of the Largest Superfund Projects in EPA History Will Protect Peoples Health and the Environment

03/04/2016

Contact Information:
Elias Rodriguez (rodriguez.elias@epa.gov)
212-637-3664

(New York, N.Y.) In an action that will protect people's health and the environment, and benefit riverfront communities, the U.S. Environmental Protection Agency today finalized a plan to remove 3.5 million cubic yards of toxic sediment from the lower eight miles of the Passaic River in New Jersey, followed by capping that entire stretch of river bottom. The sediment in the Passaic River is severely contaminated with dioxin, PCBs, heavy metals, pesticides and other contaminants from more than a century of industrial activity. The lower eight miles of the Passaic is the most heavily contaminated section of the river. Ninety percent of the volume of contaminated sediments in the river are in the lower eight miles.

Key elements of the EPA cleanup plan:

- 3.5 million cubic yards of contaminated sediment will be removed by dredging the river bottom, bank-to-bank, from Newark Bay to the Belleville/Newark border.
- Over 100 pollutants identified
- Approximately 100 companies are potentially responsible for generating and releasing the pollution
- Sediment will be dewatered and transported likely by train for disposal. Dredged sediment will be sent to licensed, permitted facilities designed to accept the type of contaminants in the sediment.

- After dredging, the entire lower eight miles of the river will be capped bank-to-bank. The cap will isolate the remaining contaminated sediment, effectively eliminating the movement of a major source of contamination to the rest of the river and Newark Bay.
- The cleanup is estimated to cost $1.38 billion

"The Passaic River has been seriously damaged by over a century of pollution. Extraordinarily high concentrations of dioxin, PCBs, heavy metals and pesticides have robbed the people of New Jersey from being able to use this natural resource. The EPA's cleanup plan will improve water quality, protect public health, revitalize waterfront areas and create hundreds of new jobs. This plan is one of the most comprehensive in the nation and will help restore a badly damaged river," said Judith A. Enck, EPA Regional Administrator.

"The remediation of the Passaic River has been a priority for the Christie Administration and the Record of Decision for this clean-up plan is the culmination of decades of studies and analyses and efforts, with cooperative efforts from multiple interests mutually working toward the common goal of restoring the river. EPA Region 2 has also been a tremendous partner in this effort," DEP Commissioner Bob Martin said. "This workable, realistic remedy will reduce the ongoing threat to public health and the environment and, ultimately, will result in our goal of spurring economic growth along the Passaic River and throughout Northern New Jersey."

A major source of dioxin in the river was pollution from the former Diamond Alkali facility in Newark, where the production of Agent Orange and other pesticides during the 1960s generated dioxin that contaminated the land and the river. Fish and shellfish in the lower Passaic and Newark Bay are highly contaminated with mercury, PCBs and dioxin. Fisheries along the river have long been closed due to the contamination. Catching crabs is prohibited, as is consumption of fish and crab taken from the Lower Passaic River. Local plans for riverfront development have also been hindered because of pollution.

The lower 17 miles of the Passaic River, which stretches from its mouth at Newark Bay to the Dundee Dam, are part of the Diamond Alkali Superfund site. The Diamond Alkali site was added to the federal Superfund List in 1984. From 1983 to 2001 EPA-directed cleanup work was conducted on land at the former Diamond Alkali facility and in the streets and homes near it.

This final plan builds on dredging that has already occurred in two smaller areas with high concentrations of contaminants. In 2012, the EPA oversaw dredging in the Passaic near the former Diamond Alkali facility in Newark. About 40,000 cubic yards of the most highly dioxin contaminated sediment were removed, treated and then transported by rail to licensed disposal facilities out of state. In 2013, the EPA oversaw dredging of approximately 16,000 cubic yards of highly contaminated sediment from a half-mile stretch of the Passaic River that runs by Riverside County Park North in Lyndhurst, New Jersey. This area is located about 11 miles north of the river mouth and outside of the lower eight miles addressed in today's announcement.

In the lower Passaic River, there is an approximately 10-to-15-foot deep reservoir of contaminated fine-grained sediment in the lower eight miles of the river. Under this plan, about 3.5 million cubic yards of contaminated sediment will be dredged and removed from the Passaic River. Once the top layer of contaminated sediment is removed from the river, a protective cap will be placed over the area that was dredged. The cap will consist of two feet of sand except along the shore where it will be one foot of sand and one foot of materials to support habitat for fish and plants. The cap will be monitored and maintained to ensure that the cleanup remains effective. In the 1.7 miles closest to Newark Bay, deeper dredging will occur to allow current commercial navigation to continue. Based on further assessment of the reasonably anticipated navigational uses, the EPA expects less depth in parts of the navigation channel than was contemplated in the 2014 proposed plan.

Because of the nature and complexity of the Passaic River contamination, the EPA divided the investigation and consideration of cleanup options into two studies - one of the 17-mile stretch of the Lower Passaic from its mouth to the Dundee Dam and the other focused on just the lower eight miles. Information gained from the 17-mile study was integrated into the EPA's Record of Decision for the cleanup of the lower eight miles. A portion of Newark Bay is also being studied by one of the parties potentially responsible for the contamination, with EPA oversight.

The Superfund program operates on the principle that polluters should pay for the cleanups, not taxpayers. The EPA searches for parties legally responsible for the contamination at sites that are placed on the Superfund list and seeks to hold those parties accountable for the costs of investigations and cleanups. Most of the work to-date to clean up the Passaic has been performed by parties responsible for the contamination. The EPA will pursue agreements to ensure that the cleanup work in the lower eight miles will be carried out and paid for by those responsible for the pollution as required by the Superfund law.

The entire record of decision for the lower eight miles of the Passaic River is available at https://semspub.epa.gov/src/collection/02/AR63167

Follow EPA Region 2 on Twitter at http://www.twitter.com/eparegion2 and visit our Facebook page, http://www.facebook.com/eparegion2

16-007

LAST UPDATED ON DECEMBER 1, 2017

# Exhibit 63

**To:**    Lopez, Peter[lopez.peter@epa.gov]
**Cc:**    Soltani, Beth[Soltani.Beth@epa.gov]; Sivak, Michael[Sivak.Michael@epa.gov]; Rini, Sophia[Rini.Sophia@epa.gov]; Prince, John[Prince.John@epa.gov]; Mears, Mary[Mears.Mary@epa.gov]; McGowan, Michael[McGowan.Michael@epa.gov]; Lyon, Christopher[lyon.christopher@epa.gov]
**From:**    Mugdan, Walter
**Sent:**    Tue 1/9/2018 5:07:46 PM
**Subject:**    Talking Points for meeting with Passaic CAG representatives
TALKING POINTS.docx

Pete, by copy I'm asking Beth to print out the attached for you in advance of your meeting tomorrow with the reps from the Passaic CAG.  I've also included them in the text of this email, below.

>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

## TALKING POINTS –

## MEETING WITH DEBBIE MANS & ANNA BAPTISTA (PASSAIC RIVER CAG)

- Background about recent approach to the Upper 9 Miles:
  - ○ Proposal from Cooperating Parties Group (CPG) is to implement an interim remedy for source control in the Upper 9 miles of the 17-mile stretch of the Passaic River.
    - ▪ *[In 2016 EPA selected bank-to-bank remediation for the lower 8.3 miles; that remedy is now being designed by Occidental.]*
  - ○ This is not a final remedy.  There will not be final cleanup goals for this remedy.  Therefore, we will need to come back to select final cleanup goals for this site. As part of coming back to do that, we will be evaluating the river to see if any further work is needed.
  - ○ The PRPs will <u>NOT</u> be released from liability for carrying out any such further needed work that may be identified when the final remedy is selected.
  - ○ EPA will be briefing the CAG on the CPG proposal at the re-scheduled CAG meeting on Thursday, February 8 at 6 PM in Newark.
  - ○ EPA's Contaminated Sediments Technical Advisory Group (CSTAG) meeting is scheduled for Feb 28 – March 1.  <u>CAG invited to present.</u>

- What does it mean to be on the administrator's "Special Emphasis" list?
  - ○ This is a short list of sites with important decision points coming up in the next few months.
  - ○ For the 17-mile Passaic River, the decision point is whether or not to authorize the CPG to proceed to more fully develop the proposed interim remedy.
  - ○ We've explained to the CAG that we have momentum on the river due to the work on the lower 8.3 miles, and we want to keep the momentum going on the upper 9.

# Exhibit 64

# ASSEMBLY RESOLUTION No. 87

# STATE OF NEW JERSEY

## 221st LEGISLATURE

PRE-FILED FOR INTRODUCTION IN THE 2024 SESSION

**Sponsored by:**
**Assemblyman  CLINTON CALABRESE**
**District 36 (Bergen and Passaic)**

**SYNOPSIS**
    Urges EPA to expend funds from NJ Superfund settlements to remediate sites at issue.

**CURRENT VERSION OF TEXT**
    Introduced Pending Technical Review by Legislative Counsel.



**AR87** CALABRESE

2

1    **AN ASSEMBLY RESOLUTION** urging the federal Environmental
2    Protection Agency to expend funds from New Jersey Superfund
3    settlements exclusively for remediating the Superfund sites at
4    issue.

5

6    **WHEREAS,** The federal Superfund law, or the "Comprehensive
7    Environmental Response, Compensation, and Liability Act"
8    (CERCLA), was signed on December 11, 1980; and
9    **WHEREAS,** There was continual hazardous waste dumping in the
10   United States, creating thousands of uncontrolled or abandoned
11   contaminated sites, such as warehouses, manufacturing facilities,
12   processing plants, and landfills; and
13   **WHEREAS,** There was an increase in concern over the health and
14   environmental risks posed by these contaminated sites; and
15   **WHEREAS,** The Superfund law addressed the dangers of abandoned or
16   uncontrolled hazardous waste dumps by developing a nationwide
17   program for emergency response, information analysis, liability for
18   responsible parties, and site cleanup; and
19   **WHEREAS,** Superfund sites are settled by either the party deemed
20   responsible for the contaminated site or a cleanup led by the federal
21   Environmental Protection Agency which the liable party must
22   reimburse; and
23   **WHEREAS,** The Superfund law grants the EPA broad authority to clean
24   up identified contaminated sites and, in doing so, improves the
25   surrounding environment; and
26   **WHEREAS,** New Jersey played a pivotal role in the creation of the
27   Superfund law as two fires, a chemical waste treatment facility in
28   Bridgeport, and a waste storage facility in Elizabeth affirmed the
29   need for hazardous site remediation; and
30   **WHEREAS,** Since the Superfund's inception in 1980, New Jersey has
31   had 2,168 identified contaminated sites that qualify for Superfund
32   money; and
33   **WHEREAS,** New Jersey has 829 Superfund sites that are active today;
34   and
35   **WHEREAS,** New Jersey has 115 currently active sites and an additional
36   37 currently proposed sites on the EPA's National Priorities List;
37   and
38   **WHEREAS,** New Jersey has the highest number of Superfund sites that
39   still require remediation as of April 2023; and
40   **WHEREAS,** Funds from Superfund settlements in New Jersey should
41   be expended exclusively for remediating the Superfund sites at
42   issue as oppose to site or program overhead costs in other states;
43   and
44   **WHEREAS,** The EPA should follow New Jersey's best practices for
45   limiting settlement expenditures on agency administrative and
46   oversight costs to a maximum of 10 percent of the total dollar value
47   of the settlement; and

**AR87** CALABRESE

3

1   **WHEREAS,** It is imperative that the EPA recognize the dire need New
2   Jersey has for the funds resulting from in-state Superfund
3   settlements to be used for remediating the sites at issue and limit the
4   settlement expenditures used for agency administrative and
5   oversight costs; now, therefore,

6
7   **BE IT RESOLVED** *by the General Assembly of the State of New*
8   *Jersey:*

9
10  1.   The State of New Jersey urges the federal Environmental
11  Protection Agency to expend funds from New Jersey Superfund
12  settlements to remediate the sites at issue and to limit the settlement
13  expenditures used for agency administrative and oversight costs.

14
15  2.   Copies of this resolution, as filed with the Secretary of State,
16  shall be transmitted by the Clerk of the General Assembly to the
17  Environmental Protection Agency Administrator and the Regional
18  Administrator of the Region 2 Office.

19
20  3.   This resolution shall take effect immediately.

21
22
23  STATEMENT

24
25  This resolution urges the federal Environmental Protection
26  Agency (EPA) to expend funds from New Jersey Superfund
27  settlements exclusively for remediating the Superfund sites at issue
28  and to limit the settlement expenditures used for agency
29  administrative and oversight costs.
30  Prior to the enactment of the Superfund law in 1980, there was
31  continual hazardous waste dumping in the United States, creating
32  thousands of uncontrolled or abandoned contaminated sites, such as
33  warehouses, manufacturing facilities, processing plants, and
34  landfills.  As the problem grew, there was an increase in concern
35  over the health and environmental risks posed by these
36  contaminated sites.  Two fires in New Jersey, a chemical waste
37  treatment facility in Bridgeport, and a waste storage facility in
38  Elizabeth affirmed the need for national hazardous site remediation.
39  The Superfund law, or the Comprehensive Environmental
40  Response, Compensation, and Liability Act (CERCLA), was signed
41  on December 11, 1980.  The law addressed the dangers of
42  abandoned or uncontrolled hazardous waste dumps by developing a
43  nationwide program for emergency response, information analysis,
44  liability for responsible parties, and site cleanup.  The law grants
45  the EPA broad authority to clean up identified contaminated sites
46  and in doing so, improves the surrounding environment.
47  Since the Superfund's inception in 1980, New Jersey has had a
48  total of 2,168 identified contaminated sites.  Today, New Jersey has

**AR87** CALABRESE

4

1    829 active sites with 152 sites placed on the National Priority List.
2    As of April 2023, New Jersey has the highest number of Superfund
3    sites that require remediation. Hence, it is imperative that EPA
4    recognize the dire need New Jersey has for the funds resulting from
5    in-state Superfund settlements be used for remediating the sites at
6    issue and limit the settlement expenditures used for agency
7    administrative and oversight costs.

# Exhibit 65

# SENATE RESOLUTION No. 63

# STATE OF NEW JERSEY

## 221st LEGISLATURE

PRE-FILED FOR INTRODUCTION IN THE 2024 SESSION

**Sponsored by:**
**Senator NICHOLAS P. SCUTARI**
**District 22 (Somerset and Union)**

**SYNOPSIS**
   Urges EPA to expend funds from NJ Superfund settlements to remedy sites at issue.

**CURRENT VERSION OF TEXT**
   Introduced Pending Technical Review by Legislative Counsel.



**SR63** SCUTARI

2

1   **A S**ENATE **R**ESOLUTION urging the federal Environmental
2   Protection Agency to expend funds from New Jersey Superfund
3   settlements exclusively for remediating the Superfund sites at
4   issue.

5

6   **WHEREAS,** The federal Superfund law, or the "Comprehensive
7   Environmental Response, Compensation, and Liability Act"
8   (CERCLA), was signed on December 11, 1980; and
9   **WHEREAS,** There was continual hazardous waste dumping in the
10   United States, creating thousands of uncontrolled or abandoned
11   contaminated sites, such as warehouses, manufacturing facilities,
12   processing plants, and landfills; and
13   **WHEREAS,** There was an increase in concern over the health and
14   environmental risks posed by these contaminated sites; and
15   **WHEREAS,** The Superfund law addressed the dangers of abandoned or
16   uncontrolled hazardous waste dumps by developing a nationwide
17   program for emergency response, information analysis, liability for
18   responsible parties, and site cleanup; and
19   **WHEREAS,** Superfund sites are settled by either the party deemed
20   responsible for the contaminated site or a cleanup led by the federal
21   Environmental Protection Agency which the liable party must
22   reimburse; and
23   **WHEREAS,** The Superfund law grants the EPA broad authority to clean
24   up identified contaminated sites and, in doing so, improves the
25   surrounding environment; and
26   **WHEREAS,** New Jersey played a pivotal role in the creation of the
27   Superfund law as two fires, a chemical waste treatment facility in
28   Bridgeport, and a waste storage facility in Elizabeth affirmed the
29   need for hazardous site remediation; and
30   **WHEREAS,** Since the Superfund's inception in 1980, New Jersey has
31   had 2,168 identified contaminated sites considered for inclusion in
32   the Superfund program; and
33   **WHEREAS,** New Jersey has 829 Superfund such contaminated sites
34   that are active today; and
35   **WHEREAS,** New Jersey has 115 sites that are on the EPA's Superfund
36   National Priorities List; and
37   **WHEREAS,** New Jersey has the highest number of Superfund National
38   Priorities List sites that still require remediation as of April 2023;
39   and
40   **WHEREAS,** Funds from Superfund settlements in New Jersey should
41   be expended exclusively for remediating the Superfund sites at
42   issue as opposed to site or program overhead costs in other states;
43   and
44   **WHEREAS,** The EPA should follow New Jersey's best practices for
45   limiting settlement expenditures on agency administrative and
46   oversight costs to a maximum of 10 percent of the total dollar value
47   of the settlement; and

**SR63** SCUTARI

3

1    **WHEREAS,** It is imperative that the EPA recognize the dire need New
2    Jersey has for the funds resulting from in-state Superfund
3    settlements to be used for remediating the sites at issue and limit the
4    settlement expenditures used for agency administrative and
5    oversight costs; now, therefore,

6

7    **BE IT RESOLVED** *by the Senate of the State of New Jersey:*

8

9    1.  The State of New Jersey urges the federal Environmental
10   Protection Agency to expend funds from New Jersey Superfund
11   settlements to remediate the sites at issue and to limit the settlement
12   expenditures used for agency administrative and oversight costs.

13

14   2.  Copies of this resolution, as filed with the Secretary of State,
15   shall be transmitted by the Secretary of the Senate to the
16   Environmental Protection Agency Administrator and the Regional
17   Administrator of the Region 2 Office.

18

19   3.  This resolution shall take effect immediately.

20

21

22                                STATEMENT

23

24   This resolution urges the federal Environmental Protection
25   Agency (EPA) to expend funds from New Jersey Superfund
26   settlements exclusively for remediating the Superfund sites at issue
27   and to limit the settlement expenditures used for agency
28   administrative and oversight costs.

# Exhibit 66



# SENATE RESOLUTION URGES EPA TO USE SUPERFUND SETTLEMENTS EXCLUSIVELY FOR CLEAN-UP WORK

Home     →     News & Releases     →

Senate Resolution Urges EPA to Use Superfund Settlements Exclusively for Clean-Up Work



‹  ☰  ›

News & Releases  |  Nicholas P. Scutari

Trenton – The Senate has approved a resolution, SR-129, sponsored by Senate President Nick Scutari, urging the federal Environmental Protection Agency to use funds from New Jersey Superfund settlements exclusively for remediating the contaminated sites at issue, and to limit the portion of the settlements used for administrative and oversight costs.

"It is important that the EPA recognizes the vital need New Jersey has to clean contaminated Superfund sites," said Senator Scutari. "The settlement funds should be used for remediation work at the sites and the portion of the settlements used for the agency's administrative costs should be strictly limited. The actual clean-up work should be the priority."

The resolution is in response to recent actions involving the upper nine miles of the Lower Passaic River Study Area of the Diamond Alkali Superfund site in Newark, where a 2022 consent decree released 85 private parties from liability to clean up pollution they contributed to. They were required to pay only $150 million to the EPA for clean-up work estimated to cost $1.38 billion.

It is not clear whether the $150 million paid to the EPA will go towards the remediation or the EPA administrative costs.

The resolution urges the EPA to follow New Jersey's practice of limiting the portion of settlements used for administrative and oversight costs to a maximum of 10 percent.

New Jersey has 829 Superfund sites, including 115 on the Superfund National Priorities List, the most in the country.

The resolution was supported by the Senate with a voice vote.

---



Copyright © 2019 New Jersey Office of Legislative Services

Disclaimer • Privacy Policy

# Exhibit 67

 An official website of the United States government

🔍 MENU

**Polychlorinated Biphenyls (PCBs)**    CONTACT US <https://epa.gov/pcbs/forms/contact-us-about-polychlorinated-biphenyls-pcbs>

# Learn about Polychlorinated Biphenyls

On this page:

- What Are PCBs?
- Inadvertent PCBs
- Commercial Uses for PCBs
- Release and Exposure of PCBs
- PCB Congeners
- PCB Homologs
- PCB Mixtures and Trade Names
- Health Effects of PCBs
- Laws and Regulations
- PCBs Revisions to Manifesting Regulations

## What Are PCBs?

PCBs are a group of man-made organic chemicals consisting of carbon, hydrogen and chlorine atoms. The number of chlorine atoms and their location in a PCB molecule determine many of its physical and chemical properties. PCBs have no known taste or smell, and range in consistency from an oil to a waxy solid.

PCBs belong to a broad family of man-made organic chemicals known as chlorinated hydrocarbons. PCBs were domestically manufactured from 1929 until manufacturing was banned in 1979. They have a range of toxicity and vary in consistency from thin, light-colored liquids to yellow or black waxy solids. Due to their non-flammability, chemical stability, high boiling point and electrical insulating properties, PCBs were used in hundreds of industrial and commercial applications including:

- Electrical, heat transfer and hydraulic equipment
- Plasticizers in paints, plastics and rubber products
- Pigments, dyes and carbonless copy paper
- Other industrial applications

## Inadvertent PCBs

In the United States, PCBs were commercially manufactured from 1929 until production was banned in 1979 by the Toxic Substances Control Act (TSCA). However, EPA's regulations implementing TSCA for PCBs allow some inadvertent generation of PCBs to occur in excluded manufacturing processes, as defined in title 40 of the Code of Federal Regulations (CFR) section 761.3.

Specifically, the PCB regulations allow inadvertently generated PCBs (iPCBs) at defined concentrations, under certain conditions, and with requirements to report to EPA and maintain certain records. Learn more about iPCBs <https://epa.gov/pcbs/inadvertent-pcbs>, including the regulatory context, EPA enforcement, iPCBs in the environment, ongoing research conducted by the EPA, and pollution prevention efforts.

# Commercial Uses for PCBs

Although no longer commercially produced in the United States, PCBs may be present in products and materials produced before the 1979 PCB ban. Products that may contain PCBs include:

- Transformers and capacitors
- Electrical equipment including voltage regulators, switches, re-closers, bushings, and electromagnets
- Oil used in motors and hydraulic systems
- Old electrical devices or appliances containing PCB capacitors
- Fluorescent light ballasts <https://epa.gov/pcbs/disposal-fluorescent-light-ballasts-flb>
- Cable insulation
- Thermal insulation material including fiberglass, felt, foam; and cork
- Adhesives and tapes
- Oil-based paint
- Caulking <https://epa.gov/pcbs/study-plans-related-polychlorinated-biphenyls-pcbs-schools>
- Plastics
- Carbonless copy paper
- Floor finish

The PCBs used in these products were chemical mixtures made up of a variety of individual chlorinated biphenyl components known as congeners. Most commercial PCB mixtures are known in the United States by their industrial trade names, the most common being Arochlor.

---

# Release and Exposure of PCBs

Today, PCBs can still be released into the environment from:

- Poorly maintained hazardous waste sites that contain PCBs
- Illegal or improper dumping of PCB wastes
- Leaks or releases from electrical transformers containing PCBs
- Disposal of PCB-containing consumer products into municipal or other landfills not designed to handle hazardous waste
- Burning some wastes in municipal and industrial incinerators

PCBs do not readily break down once in the environment. They can remain for long periods cycling between air, water and soil. PCBs can be carried long distances and have been found in snow and sea water in areas far from where they were released into the environment. As a consequence, they are found all over the world. In general, the lighter the form of PCB, the further it can be transported from the source of contamination.

PCBs can accumulate in the leaves and above-ground parts of plants and food crops. They are also taken up into the bodies of small organisms and fish. As a result, people who ingest fish may be exposed to PCBs that have bioaccumulated in the fish they are ingesting.

The National Center for Health Statistics, a division of the Centers for Disease Control and Prevention, conducts the National Health and Nutrition Examination Surveys (NHANES). NHANES is a series of U.S. national surveys on the health and nutrition status of the noninstitutionalized civilian population, which includes data collection on selected chemicals. Interviews and physical examinations are conducted with approximately 10,000 people in each two-year survey cycle. PCBs are one of the chemicals where data are available from the NHANES surveys <https://epa.gov/americaschildrenenvironment/ace-biomonitoring>.

---

# PCB Congeners

A PCB congener is any single, unique well-defined chemical compound in the PCB category. The name of a congener specifies the total number of chlorine substituents, and the position of each chlorine. For example: 4,4'-Dichlorobiphenyl is a congener comprising the biphenyl structure with two chlorine substituents - one on each of the #4 carbons of the two rings. In 1980, a numbering system was developed which assigned a sequential number to each of the 209 PCB congeners.

- Table of PCB Congeners <https://epa.gov/pcbs/table-polychlorinated-biphenyl-pcb-congeners>

---

# PCB Homologs

Homologs are subcategories of PCB congeners that have equal numbers of chlorine substituents. For example, the tetrachlorobiphenyls are all PCB congeners with exactly 4 chlorine substituents that can be in any arrangement.

- Table of PCB Homologs <https://epa.gov/pcbs/table-polychlorinated-biphenyl-pcb-homologs>

---

# PCB Mixtures and Trade Names

With few exceptions, PCBs were manufactured as a mixture of individual PCB congeners. These mixtures were created by adding progressively more chlorine to batches of biphenyl until a certain target percentage of chlorine by weight was achieved. Commercial mixtures with higher percentages of chlorine contained higher proportions of the more heavily chlorinated congeners, but all congeners could be expected to be present at some level in all mixtures. While PCBs were manufactured and sold under many names, the most common was the Aroclor series.

- Individual PCB Congeners <https://epa.gov/pcbs/table-polychlorinated-biphenyl-pcb-congeners>

**Aroclor**

Aroclor is a PCB mixture produced from approximately 1930 to 1979. It is one of the most commonly known trade names for PCB mixtures. There are many types of Aroclors and each has a distinguishing suffix number that indicates the degree of chlorination. The numbering standard for the different Aroclors is as follows:

- The first two digits usually refer to the number of carbon atoms in the phenyl rings (for PCBs this is 12)
- The second two numbers indicate the percentage of chlorine by mass in the mixture. For example, the name Aroclor 1254 means that the mixture contains approximately 54% chlorine by weight.
- Table of Aroclors <https://epa.gov/pcbs/table-aroclors>

---

# PCB Trade Names

PCBs were manufactured and sold under many different names. The names in the following table have been used to refer to PCBs or to products containing PCBs. Please note:

- Some of these names may be used for substances or mixtures not containing PCBs.
- Many of these names were used with distinguishing suffixes, indicating degree of chlorination, type of formulation, or other properties (e.g., Aroclor 1254; Clophen A60).
- Some of these names may be misspellings of the correct names, but are included here for completeness.

|  | PCB Trade Names |  |
| --- | --- | --- |
| Aceclor | Diaclor | PCB |

| | PCB Trade Names | |
|---|---|---|
| Adkarel | Dicolor | PCB's |
| ALC | Diconal | PCBs |
| Apirolio | Diphenyl, chlorinated | Pheaoclor |
| Apirorlio | DK | Phenochlor |
| Arochlor | Duconal | Phenoclor |
| Arochlors | Dykanol | Plastivar |
| Aroclor | Educarel | Polychlorinated biphenyl |
| Aroclors | EEC-18 | Polychlorinated biphenyls |
| Arubren | Elaol | Polychlorinated diphenyl |
| Asbestol | Electrophenyl | Polychlorinated diphenyls |
| ASK | Elemex | Polychlorobiphenyl |
| Askael | Elinol | Polychlorodiphenyl |
| Askarel | Eucarel | Prodelec |
| Auxol | Fenchlor | Pydrau |
| Bakola | Fenclor | Pyraclor |
| Biphenyl, chlorinated | Fenocloro | Pyralene |
| Chlophen | Gilotherm | Pyranol |
| Chloretol | Hydol | Pyroclor |
| Chlorextol | Hyrol | Pyronol |
| Chlorinated biphenyl | Hyvol | Saf-T-Kuhl |
| Chlorinated diphenyl | Inclor | Saf-T-Kohl |
| Chlorinol | Inerteen | Santosol |
| Chlorobiphenyl | Inertenn | Santotherm |
| Chlorodiphenyl | Kanechlor | Santothern |
| Chlorphen | Kaneclor | Santovac |
| Chorextol | Kennechlor | Solvol |
| Chorinol | Kenneclor | Sorol |
| Clophen | Leromoll | Soval |
| Clophenharz | Magvar | Sovol |
| Cloresil | MCS 1489 | Sovtol |

| | PCB Trade Names | |
|---|---|---|
| Clorinal | Montar | Terphenychlore |
| Clorphen | Nepolin | Therminal |
| Decachlorodiphenyl | No-Flamol | Therminol |
| Delor | NoFlamol | Turbinol |
| Delorene | Non-Flamol | |
| | Olex-sf-d | |
| | Orophene | |

# Health Effects of PCBs

PCBs have been demonstrated to cause a variety of adverse health effects. They have been shown to cause cancer in animals as well as a number of serious non-cancer health effects in animals, including: effects on the immune system, reproductive system, nervous system, endocrine system and other health effects. Studies in humans support evidence for potential carcinogenic and non-carcinogenic effects of PCBs. The different health effects of PCBs may be interrelated. Alterations in one system may have significant implications for the other systems of the body. The potential health effects of PCB exposure are discussed in greater detail below.

- Cancer
- Non-Cancer Effects
- Immune Effects
- Reproductive Effects
- Neurological Effects
- Endocrine Effects
- Other Non-cancer Effects
- Integrated Risk Information System (IRIS)

## Cancer

PCBs are one of the most widely studied environmental contaminants. Many studies in animals and human populations have been performed to assess the potential carcinogenicity of PCBs. EPA's first assessment of PCB carcinogenicity was completed in 1987. At that time, data was limited to Aroclor 1260. In 1996, at the direction of Congress, EPA completed a reassessment of PCB carcinogenicity titled "PCBs: Cancer Dose-Response Assessment and Application to Environmental Mixtures". <https://epa.gov/pcbs/cancer-dose-response-assessment-polychlorinated-biphenyls-pcbs-and-application-environmental> EPA's cancer reassessment reflected the Agency's commitment to the use of the best science in evaluating health effects of PCBs. The reassessment was peer reviewed by 15 experts on PCBs, including scientists from government, academia and industry. The peer reviewers agreed with EPA's conclusion that PCBs are probable human carcinogens.

EPA uses an approach that permits evaluation of the complete carcinogenicity database, and allows the results of individual studies to be viewed in the context of all of the other available studies. Studies in animals provide conclusive evidence that

### Did you know?

EPA uses an approach that permits evaluation of the complete carcinogenicity database and allows the results of individual studies to be viewed in the context of all of the other available studies.

Studies in animals provide conclusive evidence that PCBs cause cancer. Studies in humans raise further concerns regarding the potential carcinogenicity of PCBs. Taken

PCBs cause cancer. Studies in humans raise further concerns regarding the potential carcinogenicity of PCBs. Taken together, the data strongly suggest that PCBs are probable human carcinogens.

together, the data strongly suggest that PCBs are probable human carcinogens.

The cancer reassessment determined that PCBs are probable human carcinogens, based on the following information:

EPA reviewed all of the available literature on the carcinogenicity of PCBs in animals as an important first step in the cancer reassessment, which presented clear evidence that PCBs causes cancer in animals. An industry scientist commented that "all significant studies have been reviewed and are fairly represented in the document". An industry-sponsored peer-reviewed rat study, characterized as the "gold standard study" by one peer reviewer, demonstrated that every commercial PCB mixture tested caused cancer. The new studies reviewed in the PCB reassessment allowed EPA to develop more accurate potency estimates than previously available for PCBs. The reassessment provided EPA with sufficient information to develop a range of potency estimates for different PCB mixtures, based on the incidence of liver cancer and in consideration of the mobility of PCBs in the environment

The reassessment resulted in a slightly decreased cancer potency estimate for Aroclor 1260 relative to the 1987 estimate due to the use of additional dose-response information for PCB mixtures and refinements in risk assessment techniques (e.g., use of a different animal-to-human scaling factor for dose). The reassessment concluded that the types of PCBs likely to be bioaccumulated in fish and bound to sediments are the most carcinogenic PCB mixtures.

In addition to the animal studies, a number of epidemiological studies of workers exposed to PCBs have been performed. Results of human studies raise concerns for the potential carcinogenicity of PCBs. Studies of PCB workers found increases in rare liver cancers and malignant melanoma. The presence of cancer in the same target organ (liver) following exposures to PCBs both in animals and in humans and the finding of liver cancers and malignant melanomas across multiple human studies adds weight to the conclusion that PCBs are probable human carcinogens.

Some of the studies in humans have not demonstrated an association between exposures to PCBs and disease. However, epidemiological studies share common methodological limitations that can affect their ability to discern important health effects (or define them as statistically significant) even when they are present. Often, the number of individuals in a study is too small for an effect to be revealed, or there are difficulties in determining actual exposure levels, or there are multiple confounding factors (factors that tend to co-occur with PCB exposure, including smoking, drinking of alcohol, and exposure to other chemicals in the workplace). Epidemiological studies may not be able to detect small increases in cancer over background unless the cancer rate following contaminant exposure is very high or the exposure produces a very unusual type of cancer. However, studies that do not demonstrate an association between exposure to PCBs and disease should not be characterized as negative studies. These studies are most appropriately viewed as inconclusive. Limited studies that produce inconclusive findings for cancer in humans do not mean that PCBs are safe.

It is very important to note that the composition of PCB mixtures changes following their release into the environment. The types of PCBs that tend to bioaccumulate in fish and other animals and bind to sediments happen to be the most carcinogenic components of PCB mixtures. As a result, people who ingest PCB-contaminated fish or other animal products and contact PCB-contaminated sediment may be exposed to PCB mixtures that are even more toxic than the PCB mixtures contacted by workers and released into the environment.

EPA's peer reviewed cancer reassessment concluded that PCBs are probable human carcinogens. EPA is not alone in its conclusions regarding PCBs. The International Agency for Research on Cancer has declared PCBs to be probably carcinogenic to humans. The National Toxicology Program has stated that it is reasonable to conclude that PCBs are carcinogenic in humans. The National Institute for Occupational Safety and Health has determined that PCBs are a potential occupational carcinogen.

## Non-Cancer Effects

EPA evaluates all of the available data in determining the potential noncarcinogenic toxicity of environmental contaminants, including PCBs. Based on extensive studies conducted using environmentally relevant doses, EPA found clear evidence that PCBs have significant toxic effects in animals, including non-human primates. PCBs can affect an animal's immune system, reproductive system, nervous system and endocrine system. The body's regulation of all of these systems is complex and interrelated. As a result, it is not surprising that PCBs can exert a multitude of serious adverse health effects.

## Immune Effects

The immune system is critical for fighting infections, and diseases of the immune system have very serious potential implications for the health of humans and animals. The immune effects of PCB exposure have been studied in Rhesus monkeys and other animals. It is important to note that the immune systems of Rhesus monkeys and humans are very similar. Studies in monkeys and other animals have revealed a number of serious effects on the immune system following exposures to PCBs:

- Significant decrease in size of the thymus gland, which is critical to the immune system in infant monkeys
- Reductions in the response of the immune system following a challenge with sheep red blood cells. This is a standard laboratory test that determines the ability of an animal to mount a primary antibody response and develop protective immunity
- Decreased resistance to Epstein-Barr virus and other infections in PCB-exposed animals

Individuals with diseases of the immune system may be more susceptible to pneumonia and viral infections. The animal studies were not able to identify a level of PCB exposure that did not cause effects on the immune system.

In humans, a recent study found that individuals infected with Epstein-Barr virus had a greater association of increased exposures to PCBs. It also increased the risk of non-Hodgkin's lymphoma more than for those who had no Epstein-Barr infection. This finding is consistent with increases in infection with Epstein Barr virus in animals exposed to PCBs.

Since PCBs suppress the immune system and immune system suppression has been demonstrated as a risk factor for non-Hodgkin's lymphoma, suppression of the immune system is a possible mechanism for PCB-induced cancer. Immune effects were also noted in humans who experienced exposure to rice oil contaminated with PCBs, dibenzofurans and dioxins.

Taken together, the studies in animals and humans suggest that PCBs may have serious potential effects on the immune systems of exposed individuals.

> ### Did you know?
>
> Epstein-Barr Virus (EBV) 🔗 <http://www.cdc.gov/epstein-barr/about-ebv.html>, also known as human herpesvirus 4, is a member of the herpes virus family. It is one of the most common human viruses and is found all over the world. EBV spreads most commonly through bodily fluids, primarily saliva.
>
> (Source: Centers for Disease Control) 🔗 <http://www.cdc.gov/epstein-barr/about-ebv.html>

## Reproductive Effects

Reproductive effects of PCBs have been studied in a variety of animal species, including Rhesus monkeys, rats, mice and mink. Rhesus monkeys are generally regarded as the best laboratory species for predicting adverse reproductive effects in humans. Potentially serious effects on the reproductive system were seen in monkeys and a number of other animal species following exposures to PCB mixtures. Most significantly, PCB exposures were found to reduce the birth weight, conception rates and live birth rates of monkeys and other species; and PCB exposure reduced sperm counts in rats. Effects in monkeys were long lasting and were observed long after the dosing with PCBs occurred.

Studies of reproductive effects have also been carried out in human populations exposed to PCBs. Children born to women who worked with PCBs in factories showed decreased birth weight and a significant decrease in gestational age with increasing exposures to PCBs. Studies in fishing populations believed to have high exposures to PCBs also suggest similar decreases. This same effect was seen in multiple species of animals exposed to PCBs, and suggests that reproductive effects may be important in humans following exposures to PCBs.

## Neurological Effects

Proper development of the nervous system is critical for early learning and can have potentially significant implications for the health of individuals throughout their lives. Effects of PCBs on nervous system development have been studied in monkeys and a variety of other animal species. Newborn monkeys exposed to PCBs showed persistent and significant deficits in neurological development, including visual recognition, short-term memory and learning. Some of these studies were conducted using the types of PCBs most commonly found in human breast milk.

Studies in humans have suggested effects similar to those observed in monkeys exposed to PCBs, including learning deficits and changes in activity associated with exposures to PCBs. The similarity in effects observed in humans and animals provide additional support for the potential neurobehavioral effects of PCBs.

## Endocrine Effects

There has been significant discussion and research on the effects of environmental contaminants on the endocrine system ("endocrine disruption"). While the significance of endocrine disruption as a widespread issue in humans and animals is a subject of ongoing study, PCBs have been demonstrated to exert effects on thyroid hormone levels in animals and humans. Thyroid hormone levels are critical for normal growth and development, and alterations in thyroid hormone levels may have significant implications.

It has been shown that PCBs decrease thyroid hormone levels in rodents. Research has also shown that these decreases result in developmental deficits in rodents, including deficits in hearing. PCB exposures have been associated with changes in thyroid hormone levels in infants in studies conducted in the Netherlands and Japan. Additional research will be required to determine the significance of these effects in the human population.

## Other Non-cancer Effects

A variety of other non-cancer effects of PCBs have been reported, including the following:

- Dermal and ocular effects in monkeys and humans
- Liver toxicity in rodents
- Elevated blood pressure, serum triglyceride and serum cholesterol in humans

## Integrated Risk Information System (IRIS)

EPA's Integrated Risk Information System (IRIS) Program <https://epa.gov/iris> identifies and characterizes the health hazards of chemicals found in the environment via individual assessments. Each IRIS assessment can cover a chemical, a group of related chemicals, or a complex mixture. The IRIS Program is located within EPA's National Center for Environmental Assessment (NCEA) in the Office of Research and Development (ORD). PCBs are a chemical where IRIS has completed a primary assessment and additional assessment work is ongoing.

---

# Laws and Regulations

## Statute: Toxic Substances Control Act (TSCA)

The Toxic Substances Control Act of 1976 provides EPA with authority to require reporting, record-keeping and testing requirements, and restrictions relating to chemical substances and/or mixtures, including PCBs. Some substances are generally excluded from TSCA, including but not limited to, food, drugs, cosmetics and pesticides. TSCA addresses the production, importation, use and disposal of specific chemicals including polychlorinated biphenyls (PCBs), asbestos, radon and lead-based paint. For more information see EPAs Summary of the Toxic Substance Control Act <https://epa.gov/laws-regulations/summary-toxic-substances-control-act> page.

> ### Additional Information
>
> In addition, the Government Printing Office maintains a searchable database of all CFR publications and Federal Register (FR) Notices.
>
> - Code of Federal Regulations ⧉
> - Federal Register Notices ⧉ <https://www.federalregister.gov/> (FR Notices)

## PCB Regulations: Part 761 in Title 40 of the Code of Federal Regulations

Current PCB regulations, published pursuant to the TSCA statute, can be found in Title 40 of the Code of Federal Regulations (CFR) in Part 761. The Government Printing Office maintains the most current version of the CFR. View PCB regulations in the electronic-CFR ⧉. For useful interpretation of the regulations as well as answers to frequently asked questions please visit EPA's Policy and Guidance for PCBs page <https://epa.gov/pcbs/policy-and-guidance-polychlorinated-biphenyl>.

## Detailed List of PCB Federal Register Notices (As of September 6, 2012)

EPA publishes information about the PCB program through the Federal Register. The Federal Register Notices listed below include PCB-related rules (proposed and final), notices of public meetings, responses to official comments, etc. This is not a comprehensive list of current regulations. A searchable listing of EPA's Register Notices can be found on the Federal Digital System web page ⧉ <https://www.federalregister.gov/>.

## View the List of Federal Register Notices that Pertain to PCBs

| Date | Type | Title | Citation |
|------|------|-------|----------|
| 7/2/2015 | Technical Amendment | Revisions to PCB Manifesting Regulations (Technical Correction) | 80 FR 37994 ⧉ <https://www.federalregister.gov/documents/2015/07/02/2016395/polychlorinated-biphenyls-pcbs-revisions-to-manifesting-regulations-item-number> |
| 9/29/2014 | Final Rule | Polychlorinated Biphenyls: Manufacturing (Import) Exemption | 79 FR 58266 ⧉ <https://www.federalregister.gov/documents/2014/09/29/2023104/polychlorinated-biphenyls-pcbs-manufacturing-import-exemption-for-the-defense-logistics-agency-dla> |
| 9/6/2012 | Direct Final Rule | Revisions to Manifesting Regulations | 77 FR 54818 ⧉ <https://www.federalregister.gov/documents/2012/09/06/2021674/polychlorinated-biphenyls-pcbs-revisions-to-manifesting-regulations> |
| 6/16/2010 | Advance Notice of Proposed Rulemaking (ANPRM) | Polychlorinated Biphenyls (PCBs); Reassessment of Use Authorizations; Extension of Comment Period and Additional Public Meetings | 75 FR 34076 ⧉ <https://www.federalregister.gov/documents/2010/06/16/2014522/polychlorinated-biphenyls-pcbs-reassessment-of-use-authorizations-extension-of-comment-period-and> |
| 4/7/2010 | Advance Notice of Proposed Rulemaking (ANPRM) | Polychlorinated Biphenyls (PCBs); Reassessment of PCB Use Authorizations | 75 FR 17645 ⧉ <https://www.federalregister.gov/documents/2010/04/07/2017751/polychlorinated-biphenyls-pcbs-reassessment-of-use-authorizations> |
| 1/29/2010 | Withdrawal of Proposed Rule | EPA Withdraws Proposed Rule for an Import Exemption for Veolia ES Technical Solutions, L.L.C. ⧉ <https://www.federalregister.gov/documents/2008/04/21/e8-8560/polychlorinated-biphenyls-manufacturing-import-exemption-for-veolia-es-technical-solutions-llc> | 75 FR 4759 ⧉ <https://www.federalregister.gov/documents/2010/01/29/2011943/polychlorinated-biphenyls-manufacturing-import-exemption-for-veolia-es-technical-solutions-llc> |

| 10/9/2007 | Procedural Rule | Transfer of Polychlorinated Biphenyl Cleanup and Disposal Program from the Office of Prevention, Pesticides and Toxic Substances (OPPTS) *(OPPTS renamed Office of Chemical Safety and Pollution Prevention, OCSPP, effective April 22, 2010)* to the Office of Solid Waste and Emergency Response (OSWER) | 72 FR 57235 ☑ <https://www.federalregister.gov/documents/2007/10/09/e7-19841/transfer-of-polychlorinated-biphenyl-cleanup-and-disposal-program-from-the-office-of-prevention> |
| 9/18/2007 | **Final Rule** | Polychlorinated Biphenyls; Manufacturing (Import) Exemption | 72 FR 53152 ☑ <https://www.federalregister.gov/documents/2007/09/18/e7-18345/polychlorinated-biphenyls-manufacturing-import-exemption> |
| 5/25/2007 | Notice of Application to Renew, Data Availability, and Modification of Existing Approval | Army Chemical Agent Rocket Incinerator Approval to Dispose of Polychlorinated Biphenyls under the Toxic Substances Control Act | 72 FR 29317 ☑ <https://www.federalregister.gov/documents/2007/05/25/e7-10117/army-chemical-agent-rocket-incinerator-approval-to-dispose-of-polychlorinated-biphenyls-under-the> |
| 4/30/2007 | Proposed Rule | Polychlorinated Biphenyls; Manufacturing (Import) Exemption | 72 FR 21190 ☑ <https://www.federalregister.gov/documents/2007/04/30/e7-8182/polychlorinated-biphenyls-manufacturing-import-exemption> |
| 4/4/2006 | Notice of Availability | Polychlorinated Biphenyl (PCB) Site Revitalization Guidance Under the Toxic Substances Control Act (TSCA) | 71 FR 16703 ☑ <https://www.federalregister.gov/documents/2006/04/04/06-3206/polychlorinated-biphenyl-pcb-site-revitalization-guidance-under-the-toxic-substances-control-act> |
| 6/30/2005 | Notice of Public Meeting | Polychlorinated Biphenyls | 70 FR 37837 ☑ <https://www.federalregister.gov/documents/2005/06/30/05-12916/polychlorinated-biphenyls-notice-of-public-meeting> |
| 9/7/2004 | Availability of Supplemental Response to Comments Document | Storage of PCB Articles for Reuse | 69 FR 54025 ☑ <https://www.federalregister.gov/documents/2004/09/07/04-20222/storage-of-pcb-articles-for-reuse-availability-of-supplemental-response-to-comments-document> |
| 6/20/2003 | **Final Rule** | Polychlorinated Biphenyls (PCBs) - Use of Porous Surfaces, Amendment in Response to Court Decision | 68 FR 36927 ☑ <https://www.federalregister.gov/documents/2003/06/20/03-15668/polychlorinated-biphenyls-use-of-porous-surfaces-amendment-in-response-to-court-decision> |

| 1/31/2003 | **Final Rule** | Polychlorinated Biphenyls; Manufacturing (Import) Exemptions | 68 FR 4934 ☑<br><https://www.federalregister.gov/documents/2003/01/31/03-2344/polychlorinated-biphenyls-manufacturing-import-exemptions> |
| 9/17/2002 | Proposed Rule | Polychlorinated Biphenyls; Manufacturing (Import) Exemptions | 67 FR 58567 ☑<br><https://www.federalregister.gov/documents/2002/09/17/02-23718/polychlorinated-biphenyls-manufacturing-import-exemptions> |
| 4/2/2001 | **Final Rule** | Reclassification of PCB and PCB-Contaminated Electrical Equipment | 66 FR 17602 ☑<br><https://www.federalregister.gov/documents/2001/04/02/01-8055/reclassification-of-pcb-and-pcb-contaminated-electric equipment> |
| 3/30/2001 | **Final Rule** | Polychlorinated Biphenyls (PCBs); Return of PCB Waste From U.S. Territories Outside the Customs Territory of the United States | 66 FR 17468 ☑<br><https://www.federalregister.gov/documents/2001/03/30/01-7920/polychlorinated-biphenyls-pcbs-return-of-pcb-waste-from-us-territories-outside-the-customs-territory> |
| 11/1/2000 | Proposed Rule | Polychlorinated Biphenyls (PCBs); Return of PCB Waste From US Territories Outside the Customs Territory of the United States | 65 FR 65653 ☑<br><https://www.federalregister.gov/documents/2000/11/01/00-27971/polychlorinated-biphenyls-pcbs-return-of-pcb-waste-from-us-territories-outside-the-customs-territory> |
| 4/6/2000 | Proposed Rule | Use Authorization for and Distribution in Commerce of Non-Liquid Polychlorinated Biphenyls; Notice of Availability; Partial Reopening of the Comment Period; Extension of Comment Period | 65 FR 18018 ☑<br><https://www.federalregister.gov/documents/2000/04/06/00-8407/use-authorization-for-and-distribution-in-commerce-o non-liquid-polychlorinated-biphenyls-notice-of> |
| 12/10/1999 | Proposed Rule | Use Authorization for and Distribution in Commerce of Non-Liquid Polychlorinated Biphenyls; Notice of Availability; Partial Reopening of the Comment Period | 64 FR 69358 ☑<br><https://www.federalregister.gov/documents/1999/12/10/99-32079/use-authorization-for-and-distribution-in-commerce-non--liquid-polychlorinated-biphenyls-notice> |
| 6/24/1999 | **Final Rule** | Technical and Procedural Amendments to TSCA Regulations - Disposal of Polychlorinated Biphenyls (PCBs) | 64 FR 33755 ☑<br><https://www.federalregister.gov/documents/1999/06/24/99-16098/technical-and-procedural-amendments-to-tsca-regulationsdisposal-of-polychlorinated-biphenyls-pcbs> |
| 6/29/1998 | **Final Rule** | Disposal of Polychlorinated Biphenyls (PCBs) | 63 FR 35384 ☑<br><https://www.federalregister.gov/documents/1998/06/29/98-17048/disposal-of-polychlorinated-biphenyls-pcbs> |
| 3/18/1996 | **Final Rule** | Disposal of Polychlorinated Biphenyls; Import for Disposal | 61 FR 11095 ☑<br><https://www.federalregister.gov/documents/1998/06/29/98-17048/disposal-of-polychlorinated-biphenyls-pcbs> |

| | | | |
|---|---|---|---|
| 2/9/1995 | Notice of Informal Hearing | PCBs; Manufacturing, Processing and Distribution in Commerce Exemptions | 60 FR 7742 <br> <https://www.federalregister.gov/documents/1995/02/09/95-3297/polychlorinated-biphenyls-pcbs-manufacturing-processing-and-distribution-in-commerce-exemptions> |
| 12/6/1994 | Proposed Rule | Disposal of PCBs (Mega Amendments) | 59 FR 62788 <br> <https://www.federalregister.gov/documents/1995/03/10/95-5986/disposal-of-polychlorinated-biphenyls-pcbs-notice-of-informal-hearing> |
| 12/6/1994 | | PCBs; Manufacturing, Processing and Distribution in Commerce; Proposed Decision on Exemption Petitions | 59 FR 62875 <br> <https://www.federalregister.gov/documents/1994/12/06/94-29569/polychlorinated-biphenyls-manufacturing-processing-and-distribution-in-commerce-proposed-decisions> |
| 4/11/1994 | Exemptions from Prohibition | PCBs | 59 FR 16991 <br> <https://www.federalregister.gov/documents/1994/04/11/94-8465/polychlorinated-biphenyls-exemptions-from-prohibition-against-manufacturing-processing-and> |
| 11/18/1993 | Proposed Rule | Reclassification of PCB and PCB-Contaminated Transformers | 58 FR 60970 |
| 11/9/1993 | | Criteria for Granting Approval for Commercial Storage of PCBs for Disposal | 58 FR 59372 |
| 6/8/1993 | | Use of Waste Oil | 58 FR 32061 |
| 1/26/1993 | Proposed Rule | Storage for Disposal of PCBs | 58 FR 6184 |
| 4/16/1992 | | Revision of Test Methods Incorporated by Reference | 57 FR 13322 |
| 3/2/1992 | Proposed Rule | PCB Exemptions and Use Authorizations | 57 FR 7349 |
| 9/10/1991 | | Receipt of Applications to Dispose of PCBs | 56 FR 46180 |
| 6/10/1991 | | Receipt of Application to Operate PCB Storage Facility | 56 FR 26673 |
| 6/10/1991 | ANPR | Advanced Notice of Proposed Rulemaking for Disposal of PCBs | 56 FR 26738 |
| 6/10/1991 | Availability of Draft Guidance Documents | Availability of Draft Guidance on Disposal of PCBs | 56 FR 26745 |

| 4/2/1991 | Availability of Draft Guidance Documents | PCBs in Natural Gas Pipelines | 56 FR 13473 |
|---|---|---|---|
| 3/4/1991 | | Availability and Review of PCB State Enhancement Grant Program | 56 FR 9008 |
| 3/1/1991 | | Agency Information Collection Activities under OMB Review | 56 FR 8759 |
| 2/13/1991 | | Agency Information Collection Activities under OMB Review; PCB Exemptions - Annual Submission Requirements | 56 FR 5824 |
| 12/27/1990 | Notice | Agency Information Collection Activities under OMB Review | 55 FR 53187 |
| 11/26/1990 | **Final Rule** | PCBs in Electrical Transformers | 55 FR 49043 |
| 11/7/1990 | **Final Rule** | Partial Rescission of Exemption Rule | 55 FR 46790 |
| 11/7/1990 | Proposed Rule | Disposal Approval | 55 FR 46790 |
| 11/2/1990 | | Criteria and Procedures for Terminating Storage | 55 FR 46470 |
| 10/31/1990 | Corrections | PCBs in Electrical Transformers | 55 FR 45804 |
| 9/24/1990 | | PCBs; Manufacturing, Processing, Distribution in Commerce Technical Amendment | 55 FR 38998 |
| 9/13/1990 | **Final Rule** | Stay of Interpretation | |
| 8/31/1990 | | Receipt of application for Approval to Dispose of PCBs | 55 FR 35720 |
| 6/27/1990 | Correction | Notification and Manifesting for PCB Waste Activities | 55 FR 26204 |
| 6/6/1990 | | Receipt of Application for Approval to Dispose of PCBs | 55 FR 23134 |
| 5/22/1990 | **Final Rule** | PCBs; Manufacturing, Processing, Distribution in Commerce Exemption | 55 FR 21023 |
| 4/13/1990 | | Availability of PCB Penalty Policy | 55 FR 13955 |
| 4/6/1990 | Clarification | PCB; Wet Weight/Dry Weight | 55 FR 12866 |

| 1/8/1990 | Correction | Notification and Manifesting for PCB Waste Activities | 55 FR 695 |
|---|---|---|---|
| 12/21/1989 | **Final Rule** | Notification and Manifesting for PCB Waste Activities | 54 FR 52716 |
| 9/12/1989 | Reopening of Comment Period | PCB Exemptions | 54 FR 37698 |
| 7/6/1989 | Correction | PCB in Electrical Transformers | 54 FR 28418 |
| 5/19/1989 | **Final Rule** | Procedures for Rulemaking under Section 6 of TSCA | 54 FR 21622 |
| 11/9/1988 | Extension of Comment Period | Notification and Manifesting for PCB Waste Activities | 53 FR 45288 |
| 10/28/1988 | | Receipt of application for Approval to Dispose of PCBs | 53 FR 43767 |
| 10/19/1988 | Amendment and Clarifications | PCB Spill Cleanup Policy | 53 FR 40882 |
| 9/26/1988 | Proposed Rule | Notification and Manifesting for PCB Waste Activities | 53 FR 37436 |
| 9/1/1988 | Correction | PCBs in Electrical Transformers | 53 FR 33897 |
| 8/24/1988 | Correction | PCBs; Manufacturing, Processing and Distribution in Commerce Exemptions | 53 FR 32326 |
| 8/2/1988 | | PCB Exclusions, Exemptions and Use Authorizations; Correction | 53 FR 29114 |
| 7/19/1988 | **Final Rule** | PCBs in Electrical Transformers | 53 FR 27322 |
| 7/1/1988 | Correction | PCB and Chemical Fate Test Guidelines | 53 FR 25049 |
| 6/27/1988 | **Final Rule** | Exclusion, Exemptions and Use Authorizations | 53 FR 24206 |
| 6/9/1988 | **Final Rule** | PCB and Chemical Fate Testing Guidelines; Incorporation by Reference Update | 53 FR 21641 |

| 5/25/1988 | | Receipt of Application for Approval to Dispose of PCBs | 53 FR 18900 |
|---|---|---|---|
| 5/18/1988 | Notice of Receipt of Application | Receipt of Application for Approval to Dispose of PCBs | 53 FR 11761 |
| 4/5/1988 | Proposed Revisions of Incorporation by Reference | PCB and Chemical Fate Testing Guidelines | 53 FR 11104 |
| 3/31/1988 | | PCB and Chemical Fate Testing Guidelines, Reapproved Test Methods | 53 FR 10390 |
| 9/18/1987 | Corrections | PCBs in Electrical Transformers | 52 FR 35350 |
| 9/4/1987 | Corrections | PCBs; Exclusions, Exemptions and Use Authorizations | 52 FR 33680 |
| 8/21/1987 | Proposed Rule | PCBs in Electrical Transformers | 52 FR 31738 |
| 7/8/1987 | Proposed Rule | PCBs; Exclusions, Exemptions and Use Authorizations | 52 FR 25838 |
| 7/2/1987 | Denial of Citizens' Petition | PCBs | 52 FR 25068 |
| 6/19/1987 | Corrections | PCB Spill Cleanup Policy | 52 FR 23397 |
| 4/2/1987 | **Final Rule** | PCB Spill Cleanup Policy | 52 FR 10688 |
| 1/9/1987 | Response to Citizens' Petition | PCBs | 52 FR 862 |
| 12/8/1986 | | Clarification of the Use of Electrical Transformers | 59 FR 47241 |
| 8/8/1986 | **Final Rule** | Response to Exemption Petitions | 51 FR 28556 |
| 8/29/1985 | Denial of Exemption Petition | Response to Exemptions Petitions; Proposed Rule and Response to Ward Transfer Co. Petition for Exemption | 50 FR 35182 |
| 7/17/1985 | **Final Rule** | PCBs in Electrical Transformers | 50 FR 29170 |

| 4/4/1985 | Proposed Incorporation by Reference Revision | PCBs | 50 FR 13393 |
|---|---|---|---|
| 2/8/1985 | Extension of Comment Period | PCBs; Use in Electrical Transformers | 50 FR 5401 |
| 11/28/1984 | Correction | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Prohibitions; Use in Electrical Transformers | 49 FR 46770 |
| 11/8/1984 | | Modification of Definition of Totally Enclosed Manner for PCB Activities | 49 FR 44634 |
| 10/11/1984 | Proposed Rule | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Prohibitions; Use in Electrical Transformers | 49 FR 39966 |
| 9/19/1984 | Incorporation by Reference | PCBs | 49 FR 36648 |
| 8/20/1984 | Correction | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Prohibitions, Exclusions, Exemptions and Use Authorizations | 49 FR 33019 |
| 7/23/1984 | Proposed Rule | PCBs, Modification of Definition of Totally Enclosed Manner for PCB Activities | 49 FR 29625 |
| 7/18/1984 | Technical Amendment | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Prohibitions | 49 FR 29066 |
| 7/18/1984 | Editorial Amendment of Definition Correction | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Prohibitions | 49 FR 29066 |
| 7/10/1984 | | PCBs; Final Rules and Notice of Request for Additional Comments on Certain Individuals and Class Petitions for Exemption | 49 FR 28154 |
| 7/10/1984 | Exclusions and Authorizations | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Prohibitions | 49 FR 28172 |
| 7/10/1984 | | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Prohibitions; Use in Microscopy and Research and Development | 49 FR 28193 |

| 7/10/1984 | | PCBs; Request for Additional Comments on Certain Individual Class Petitions for Exemptions | 49 FR 28203 |
|---|---|---|---|
| 6/20/1984 | Editorial Amendment of Definition | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Prohibitions | 49 FR 25239 |
| 6/1/1984 | Proposed Incorporation by Reference Revision | PCBs | 49 FR 22836 |
| 3/22/1984 | ANPR | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Prohibitions; Use in Electrical Transformers | 49 FR 11070 |
| 3/19/1984 | | PCBs; Withdrawal of Proposed Rule Prohibitions at Agricultural Chemical Facilities | 49 FR 10133 |
| 1/13/1984 | Denial of Citizens' Petition | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Prohibitions | 49 FR 1697 |
| 12/8/1983 | Proposed Rule | PCBs, Exclusions, Exemptions and Use Authorizations | 48 FR 55076 |
| 11/23/1983 | Correction | PCBs; Manufacturing, Processing, Distribution in Commerce Exemptions | 48 FR 52953 |
| 11/17/1983 | | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Prohibitions; Use in Microscopy and Research and Development | 48 FR 52402 |
| 11/17/1983 | | TSCA Statement of Policy for Compliance and Enforcement of PCB Storage for Disposal Regulations | 48 FR 52304 |
| 11/1/1983 | | PCBs; Manufacturing, Processing, Distribution in Commerce Exemptions | 48 FR 50486 |
| 5/10/1983 | Notice of Availability and Summary Report | Availability of Report; Monitoring Results and Environmental Impact on the Gulf of Mexico Incineration of PCBs under Research Permit H81-002; 4/83 | 48 FR 20984 |

| | | | |
|---|---|---|---|
| 4/20/1983 | Denial of Citizens' Petition; Rule Related Notice | PCBs; Manufacturing Processing, Distribution in Commerce, and Use Prohibitions | 48 FR 16884 |
| 4/7/1983 | | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Prohibitions; Incorporation by Reference Revisions; Correction; Final Rule; Correction (corrects "batch testing" procedures of FR 2/8/83) | 48 FR 15125 |
| 3/30/1983 | Procedural Rule Amendment and Statement of Policy | PCBs; Procedural Amendment of the Approval Authority for PCB Disposal Facilities and Guidance for Obtaining Approval | 48 FR 13181 |
| 2/18/1983 | Statement of Policy | PCB Use in Electrical Equipment | 48 FR 7172 |
| 2/8/1983 | **Final Rule** | PCB Incorporation by Reference Revisions | 48 FR 5729 |
| 2/1/1983 | Correction | PCB Manufacture, Processing, Distribution and Use in Closed and Controlled Waste Manufacturing Processes | 48 FR 4467 |
| 1/3/1983 | **Final Rule** | Use Authorization for PCB Railroad Transformers | 48 FR 124 |
| 12/28/1982 | Correction | NIOSH/OSHA: Field Research Projects | 47 FR 57774 |
| 12/28/1982 | Correction | PCB Use in Electrical Equipment | 47 FR 54436 |
| 12/28/1982 | | Pulp, Paper and Paperboards Point Source Category Effluent Limitations Guidelines and New Source Performance Standards; Proposed Regulation (Clean Water Act) | 47 FR 52066 |
| 12/28/1982 | Proposed Rule | Ocean Dumping; Proposed Designation of At-Sea Incineration Site | 47 FR 51769 |
| 12/28/1982 | **Final Rule** | PCB Manufacture, Processing, Distribution and Use in Closed and Controlled Waste Manufacturing Processes | 47 FR 46980 |
| 12/28/1982 | Denial of Citizens' Petition | PCB Regulation of MCBs and DCBs | 47 FR 46723 |

| 12/28/1982 | **Final Rule** | PCB Use in Electrical Equipment | 47 FR 37342 |
|---|---|---|---|
| 12/28/1982 | Denial of Citizens' Petition | PCB Regulations of MCBs | 47 FR 37258 |
| 7/13/1982 | Extension of Comment Period | PCB Incorporation by Reference Revisions | 47 FR 30270 |
| 7/13/1982 | | Notice Of Availability of Guidelines for the Analysis of PCBs | 47 FR 30082 |
| 7/13/1982 | Notice of Informal Hearing | PCBs; Manufacturing, Processing, Distribution in Commerce and Use in Closed and Controlled Waste Manufacturing Process | 47 FR 30082 |
| 7/13/1982 | Proposed Rule | PCBs; Manufacturing, Processing, Distribution in Commerce and Use in Closed and Controlled Waste Manufacturing Process | 47 FR 24976 |
| 7/13/1982 | **Final Rule** | PCB Incorporation by Reference Update | 47 FR 22098 |
| 7/13/1982 | Proposed Rule | PCB Incorporation by Reference Revisions | 47 FR 22123 |
| 7/13/1982 | **Final Rule** | PCB Recodification | 47 FR 19526 |
| 7/13/1982 | Proposed Rule | PCB Use in Electrical Equipment | 47 FR 17426 |
| 7/13/1982 | Denial of Citizens' Petition | PCB Disposal and Research and Development Activities | 47 FR 2379 |
| 11/18/1981 | Proposed Rule | Use Authorization for PCB Railroad Transformers | 46 FR 56626 |
| 5/20/1981 | Clarification of Interim Measures Program | PCB Use in Electrical Equipment | 46 FR 27614 |
| 5/20/1981 | Court Order | PCBs at Concentrations Below 50 ppm | 46 FR 27615 |
| 5/20/1981 | ANPR | PCBs at Concentrations Below 50 ppm; Possible Exclusion from Manufacturing Ban | 46 FR 27617 |
| 5/20/1981 | ANPR | PCBs at Concentrations Below 50 ppm | 46 FR 27619 |

| 5/6/1981 | Abeyance of Proposed Rule | Restrictions on Use of PCBs at Agricultural Pesticide and Fertilizer Facilities | 46 FR 25418 |
|---|---|---|---|
| 3/10/1981 | Court Order | PCB Use in Electrical Equipment | 46 FR 16090 |
| 3/10/1981 | ANPR | PCB Use in Electrical Equipment | 46 FR 16095 |
| 12/23/1980 | Extension of Comment Period | Restrictions on Use of PCBs at Agricultural Pesticide and Fertilizer Facilities | 45 FR 84828 |
| 12/4/1980 | Denial of Citizens' Petition | Use of PCBs in Floor Sweep Compounds | 45 FR 80320 |
| 10/28/1980 | Extension of Comment Period; Announcement of Informal Public Meeting | Restrictions on Use of PCBs at Agricultural Pesticide and Fertilizer Facilities | 45 FR 71364 |
| 9/10/1980 | Policy Guidelines | PCB Penalty Policy | 45 FR 59790 |
| 7/14/1980 | Extension of Comment Period | Restrictions on Use of PCBs at Agricultural Pesticide and Fertilizer Facilities | 45 FR 47168 |
| 5/9/1980 | Proposed Rule | Restrictions on Use of PCBs at Agricultural Pesticide and Fertilizer Facilities | 45 FR 30989 |
| 5/1/1980 | | Expiration of the Open Border Policy for PCB Disposal | 45 FR 29115 |
| 4/16/1980 | Extension of Comment Period | Request for Information on PCB Transformers (published 3/5/80) | 45 FR 25828 |
| 3/28/1980 | Final Amendment | Disposal Requirements for PCB Capacitors in Chemical Waste Landfills | 45 FR 20473 |
| 3/5/1980 | | Policy Statement on Future Exemption Petitions | 45 FR 14247 |
| 3/5/1980 | | Request for Information on PCB Transformers ("Weeping" or "Sweating") | 45 FR 14232 |

| 11/29/1979 | Proposed Amendment Clarification | PCB Hydraulic Machines | 44 FR 68489 |
|---|---|---|---|
| 11/21/1979 | Proposed Amendment | Disposal Requirements for Large PCB Capacitors in Chemical Waste Landfills | 44 FR 66851 |
| 10/2/1979 | Proposed Rule and Interim Guidance | Notification of Export of PCBs; | 44 FR 56856 |
| 9/19/1979 | | Disposal Requirements; Immediately Effective Amendment to the 5/31/79 Final Rule Comment Period | 44 FR 54296 |
| 7/20/1979 | Notice of Additional Petitions and Extensions of Reply Comment | PCBs; Manufacturing Exemptions | 44 FR 42727 |
| 7/9/1979 | Denial of Citizens' Petition | Disposal of PCB Contaminated Soil and Debris | 44 FR 40132 |
| 5/31/1979 | Proposed Rule | Amendment to Criteria for Chemical Waste Landfills | 44 FR 31567 |
| 5/31/1979 | Proposed Rule | Manufacturing Exemptions | 44 FR 31564 |
| 5/31/1979 | | Interim Procedural Rules for Exemptions from the PCB Processing and Distribution in Commerce Bans PCBs; | 44 FR 31558 |
| 5/31/1979 | **Final Rule** | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Bans | 44 FR 31514 |
| 3/12/1979 | Citizens' Petition | Disposal of PCB Contaminated Soil and Debris | 44 FR 13575 |
| 1/2/1979 | | Policy for Implementation and Enforcement of PCB Ban Rule | 44 FR 108 |
| 11/1/1978 | | Interim Procedural Rules for Exemptions from PCB Manufacturing Ban | 43 FR 50905 |

| 9/22/1978 | Extension of Reply Comment Period | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Bans | 43 FR 43048 |
|---|---|---|---|
| 8/25/1978 | Clarification | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Bans | 43 FR 38057 |
| 8/2/1978 | | PCB Addendum to Preamble and Correction to Final Rule published 2/17/78 | 43 FR 33918 |
| 6/7/1978 | Proposed Rule | PCBs; Manufacturing, Processing, Distribution in Commerce and Use Bans | 43 FR 24802 |
| 2/17/1978 | **Final Rule** | PCBs; Marking and Disposal | 43 FR 7150 |
| 12/2/1977 | **Final Rule** | Procedures for Rulemaking under Section 6 of TSCA | 42 FR 61259 |
| 6/27/1977 | Solicitation of Comments | PCB Open Public Meeting; | 42 FR 32555 |
| 5/24/1977 | Proposed Rule | PCB Marking and Disposal | 42 FR 26564 |
| 4/1/1976 | | PCB Containing Waste; Disposal Procedures | 41 FR 14133 |

## PCBs and Hazardous Waste

PCBs are not defined as hazardous wastes (Memo, Weddle to Verde; May 18, 1984 - RCRA Online Number 12235 <https://rcrapublic.epa.gov/files/12235.pdf>). However, it is possible that PCBs may be incidental contaminants in listed hazardous waste (e.g., solvent used to remove PCBs from transformers) or may be present in wastes that are characteristically hazardous. In these cases, wastes that otherwise meet a listing criteria or are characteristically hazardous are still subject to RCRA regulation regardless of PCB content.

However, to avoid duplicative regulation with Toxic Substances Control Act (TSCA), certain PCB containing wastes that exhibit the toxicity characteristic are exempt from regulation under RCRA (Monthly Call Center Report Question; September 1996 - RCRA Online Number 14014 <https://rcrapublic.epa.gov/files/14014.pdf>). Section 261.8 exempts from RCRA Subtitle C regulation PCB-containing dielectric fluid and the electric equipment which holds such fluid if they satisfy two criteria. First, these PCB wastes must be regulated under the TSCA standards of Part 761. Second, only the PCB wastes which exhibit the toxicity characteristic for an organic constituent (waste codes D018-43) may qualify for the exemption (§261.8).

States may also have a regulatory program which is more stringent or broader in scope than the Federal program. Many state have expanded their universe of regulated wastes to cover additional waste (e.g., PCBs) not defined as hazardous under the Federal program. Individuals should check with their state to see if they are subject to any state requirements.

Additional information regarding the regulation of PCBs under RCRA is available in the following guidance documents:

- Memo, Lowrance to Wassersug; September 22, 1989 - RCRA Online Number 11470 <https://rcrapublic.epa.gov/files/11470.pdf>
- Memo, Porter to McCloskey; April 26, 1986 - RCRA Online Number 11144 <https://rcrapublic.epa.gov/files/11144.pdf>

# Polychlorinated Biphenyls (PCBs): Revisions to Manifesting Regulations

EPA updated and clarified several sections of the PCB regulations associated with the manifesting requirements. This was done to the greatest extent possible to match the manifesting requirements for PCBs under the Toxic Substances Control Act (TSCA) to those of Resource Conservation and Recovery Act (RCRA).

- Federal Register: Proposed Rule [↗] <http://www.regulations.gov/#!documentdetail;d=epa-hq-rcra-2011-0524-0003> - September 6, 2012

The docket for this rulemaking is EPA-HQ-RCRA-2011-0524 [↗] <http://www.regulations.gov/#!docketdetail;d=epa-hq-rcra-2011-0524> and can be accessed at Regulations.gov [↗] <http://www.regulations.gov>.

The comment period closed November 5, 2012. No adverse comments on the rule were received, so the direct final rule took effect December 5, 2012.

- Federal Register: Direct Final Rule [↗] <http://www.regulations.gov/#!documentdetail;d=epa-hq-rcra-2011-0524-0001> - September 6, 2012

## Frequent Questions about Revisions to Manifesting Regulations

- **Why has EPA developed these changes?**

EPA issued this direct final rule to update and clarify several sections of the PCB regulations associated with manifesting requirements. This update streamlined regulations for the safe management of PCBs making it easier for industry to understand and follow PCB manifest regulations. Specifically, this update matches the manifesting requirements for PCBs under the TSCA to those of RCRA to the greatest extent possible.

- **What new regulations are involved in this change?**

The existing PCB manifest regulations are in 40 CFR part 761. The RCRA manifest regulations are in 40 CFR parts 262, 263, and 264. Since the promulgation of the PCB manifest regulations, several updates have been made to the RCRA manifest regulations where the corresponding changes have not been made to the PCB manifest regulations. The intent of these changes is to align the manifesting requirements for PCBs with the RCRA hazardous waste requirements. These changes are necessary because PCB wastes are manifested using the RCRA Uniform Hazardous Waste Manifest. PCB waste handlers and generators must also adhere to the more recent RCRA hazardous waste manifest regulations, while still accounting for certain unique PCB manifest regulations. Since PCBs are manifested using the same manifest as RCRA hazardous waste, all changes to part 761 are being implemented by PCB waste handlers and generators. This does not include the exemption to manifest waste transported on a right-of-way (40 CFR 262.20(f)).

- **What RCRA manifest regulatory requirements do not exist in the PCB manifest regulations?**

EPA compared the PCB manifest regulations (40 CFR part 761) to the RCRA manifest regulations (40 CFR parts 262, 263, and 264) to determine which sections from the RCRA manifest regulations do not exist in the PCB manifest regulations. Below is a table of the regulations from 40 CFR parts 262-264 EPA is adding to 40 CFR part 761 where the content of the section will be new to 40 CFR part 761. Like the other changes in this rule, explanations for the changes below are included in the subsequent sections in this direct final rule. In addition to this direct final rule, EPA will include in the docket a crosswalk between the RCRA manifest regulations and the PCB manifest regulations.

| 40 CFR Section | Brief Description of RCRA Regulation |
|---|---|
| 262.20(c) | Designating an alternate facility on the manifest |
| 262.20(f) | Manifesting exemption for the transport of waste on a public or private right-of-way within or along the border of contiguous property |
| 262.23(f) | Generator requirements for rejected shipments returned by the receiving facility back to the generator. (Language on non-empty containers and residues is not relevant to PCB waste.) |

| 40 CFR Section | Brief Description of RCRA Regulation |
|---|---|
| 262.40(b) | Three-year exception report retention requirement for generators |
| 263.21(a)(2) | Alternate designated facility is listed as one of the options that the transporter must deliver the waste to |
| 263.21(b)(2) | Partial and full load rejection requirements if the waste is rejected while the transporter is on the facility's premises |
| 264.71(a)(1) | Facility signs and dates the manifest when the waste was received, except as noted in the discrepancy space of the manifest, or when the waste was rejected as noted in the manifest discrepancy space |
| 264.72(a)(2) | Definition of rejected wastes as manifest discrepancies |
| 264.72(d) | Upon rejecting waste, the facility must consult with the generator prior to forwarding the waste to another facility. The facility must send the waste to another facility or back to the generator within 60 days of the rejection. While making arrangements for the rejected waste, the facility must ensure that the transporter retains custody or the facility provides secure, temporary custody of the waste. |
| 264.72(e) | Facility requirements for preparing a new manifest for full or partial load rejections that are to be sent off-site to an alternate facility |
| 264.72(f) | Facility requirements for preparing a new manifest for rejected wastes that must be sent back to the generator |
| 264.72(g) | Facility requirements for amending the manifest for rejected wastes after the facility has signed, dated, and returned the manifest to the delivering transporter or to the generator |
| 264.76(a)(6) | Report on un-manifested waste must include the certification signed by the owner, operator, or authorized representative of the facility |

PCBs Home <https://epa.gov/pcbs>

**Learn about PCBs**

Policy and Guidance <https://epa.gov/pcbs/policy-and-guidance-polychlorinated-biphenyl>

Cleanups <https://epa.gov/pcbs/managing-remediation-waste-polychlorinated-biphenyls-pcbs-cleanups>

Cleanup of PCB Waste <https://epa.gov/pcbs/managing-remediation-waste-polychlorinated-biphenyls-pcbs-cleanups>

Facility Approval Streamlining Toolbox (FAST) <https://epa.gov/pcbs/pcb-facility-approval-streamlining-toolbox-fast-streamlining-cleanup-approval-process>

Risk -based Disposal Approvals <https://epa.gov/pcbs/nationwide-risk-based-pcb-remediation-waste-disposal-approvals>

Disposal and Storage <https://epa.gov/pcbs/disposal-and-storage-polychlorinated-biphenyl-pcb-waste>

Commercial Storage and Disposal Facilities <https://epa.gov/pcbs/list-approved-polychlorinated-biphenyl-pcb-commercial-storage-and-disposal-facilities>

Multi-Regional Disposal Approvals <https://epa.gov/pcbs/multi-regional-polychlorinated-biphenyls-pcbs-disposal-approvals-0>

PCBs in Building Materials <https://epa.gov/pcbs/polychlorinated-biphenyls-pcbs-building-materials>

Regional PCB Programs <https://epa.gov/pcbs/epa-regional-polychlorinated-biphenyl-pcb-programs>

Contact Us <https://epa.gov/pcbs/forms/contact-us-about-polychlorinated-biphenyls-pcbs> to ask a question, provide feedback, or report a problem.

LAST UPDATED ON APRIL 12, 2023



# Discover.

**Accessibility Statement**
<https://epa.gov/accessibility/epa-accessibility-statement>

**Budget & Performance**
<https://epa.gov/planandbudget>

**Contracting**
<https://epa.gov/contracts>

**EPA www Web Snapshot**
<https://epa.gov/utilities/wwwepagov-snapshots>

**Grants** <https://epa.gov/grants>

**No FEAR Act Data**
<https://epa.gov/ocr/whistleblower-protections-epa-and-how-they-relate-non-disclosure-agreements-signed-epa>

**Plain Writing**
<https://epa.gov/web-policies-and-procedures/plain-writing>

**Privacy** <https://epa.gov/privacy>

**Privacy and Security Notice**
<https://epa.gov/privacy/privacy-and-security-notice>

# Connect.

**Data** <https://epa.gov/data>

**Inspector General**
<https://www.epaoig.gov/>

**Jobs** <https://epa.gov/careers>

**Newsroom**
<https://epa.gov/newsroom>

**Regulations.gov** 
<https://www.regulations.gov/>

**Subscribe**
<https://epa.gov/newsroom/email-subscriptions-epa-news-releases>

**USA.gov**  <https://www.usa.gov/>

**White House** ⧉
<https://www.whitehouse.gov/>

# Ask.

**Contact EPA**
<https://epa.gov/home/forms/contact-epa>

**EPA Disclaimers**
<https://epa.gov/web-policies-and-procedures/epa-disclaimers>

**Hotlines**
<https://epa.gov/aboutepa/epa-hotlines>

**FOIA Requests**
<https://epa.gov/foia>

**Frequent Questions**
<https://epa.gov/home/frequent-questions-specific-epa-programstopics>

# Follow.

# Exhibit 68

Environmental Pollution 157 (2009) 295–302



Contents lists available at ScienceDirect

# Environmental Pollution

journal homepage: www.elsevier.com/locate/envpol



# Painted surfaces – Important sources of polychlorinated biphenyls (PCBs) contamination to the urban and marine environment

Morten Jartun [a,b,*], Rolf Tore Ottesen [a,b], Eiliv Steinnes [a], Tore Volden [b]

[a] Norwegian University of Science and Technology, Department of Chemistry, NO-7491 Trondheim, Norway
[b] Geological Survey of Norway, NO-7491 Trondheim, Norway

*Paint from structures built during the period 1950–1970 may be the most important source of PCBs in an urban environment.*

## ARTICLE INFO

Article history:
Received 2 April 2008
Received in revised form 19 June 2008
Accepted 22 June 2008

Keywords:
PCB
Paint
Urban
Building

## ABSTRACT

A study of a large number of samples of flaking old paint from various buildings in Bergen, Norway (N = 68) suggests that paint may be the most important contemporary source of PCBs in this urban environment with concentrations of PCB$_7$ up to 3.39 g/kg. Twenty-three of the samples were collected from a single building, and the concentrations were found to vary over 3 orders of magnitude. In addition, 16 concrete samples from a large bridge previously coated with PCB-containing paint were collected and separated into outer- and inner samples indicating that PCBs are still present in high concentrations subsequent to renovation. PCBs were found in several categories of paint from wooden and concrete buildings, potentially introduced to the environment by natural weathering, renovation and volatilization. Consequently, this dispersion may lead to increased levels of PCBs in urban atmospheres, soils, and harbor sediments where high concentrations have resulted in Governmental advice against consumption of certain seafood.

© 2008 Elsevier Ltd. All rights reserved.

## 1. Introduction

Polychlorinated biphenyls (PCBs) have been added to a wide range of products and applications, including hydraulic oils, electrical transformers and capacitors, double framed glazing windows, concrete constructions, sealants, and paint (Sundahl et al., 1999; Helmat and Puhakka, 2001; Poland et al., 2001; Andersson et al., 2004; Herrick et al., 2004; Kohler et al., 2005; Shin and Kim, 2006). Emissions of PCBs to air from primary sources, such as the manufacturing and intentional use of PCBs, have been reduced after the ban of PCBs in various products executed during the 1970s and 1980s (Breivik et al., 2002a,b). However, PCBs are susceptible to volatilization from secondary source compartments such as soil, vegetation, water, atmospheric particles, and products containing PCBs with temperature as one of the factors controlling the dispersion of PCBs in the environment (Halsall et al., 1995, 1999; Wania et al., 1998; Breivik et al., 2004). A number of studies of PCBs in the environment have been dedicated to indicate ambient levels, sources, and atmospheric emissions on a regional or global scale (Breivik et al., 2002a,b, 2004; AMAP, 2002, 2003) followed by studies of PCBs in specific environmental media, such as soil,

sediments, and water (Meijer et al., 2003; Rossi et al., 2004). Anthropogenic activities have been accredited for most of the PCB levels found in different parts of nature, although some studies have indicated that PCBs are being formed de novo in thermal processes (Schoonenboom et al., 1995; Ishikawa et al., 2007). Particle-bound PCBs, transported from unknown active sources to urban soil and runoff sediments, however, appear to be a major challenge in urban areas (Jartun et al., 2008).

A review of the history of PCB usage in Norway indicated that an estimated total of 1140 metric tonnes of PCBs were used in different applications, such as capacitors, concrete coatings, and double framed glazing windows. The Norwegian environmental authorities indicate that about 155 metric tonnes of PCBs still remain in different applications in Norway today (Fig. 1), of which PCBs in paint is estimated to constitute about 5% (7.75 metric tonnes) (BNL, 2005).

In a study of PCBs in paint from a former nuclear test reactor in Savannah, USA, PCB concentrations exceeding 6% were found in bulk samples of indoor paint (Lowry et al., 1998, 1999). In a remediation project from a former military base in Arctic Canada, concentrations of PCBs as high as 7.4% were found in samples of paint (Poland et al., 2001). The Norwegian Defence Research Establishment determined the contents of selected pollutants in paint from a naval vessel (frigate), and the highest concentration of PCB$_7$ in interior vessel paint reported in that study was 1.25 mg/kg (Johnsen, 2001). Andersson et al. (2004) found PCBs in samples of

* Corresponding author. Geological Survey of Norway, NO-7491 Trondheim, Norway. Tel.: +47 73904300; fax: +47 73921620.
E-mail address: morten.jartun@ngu.no (M. Jartun).

0269-7491/$ – see front matter © 2008 Elsevier Ltd. All rights reserved.
doi:10.1016/j.envpol.2008.06.036

296                                 *M. Jartun et al. / Environmental Pollution 157 (2009) 295–302*



Fig. 1. Remaining polychlorinated biphenyls (PCBs) in products from Norway, shown by percentage of 155 tonnes. Numbers are from BNL (2005) and Norwegian Pollution Control Authority.

building materials, including five samples of paint, from buildings in Bergen, Norway, ranging from <0.001 to 1940 mg/kg. Ruus et al. (2006) observed high levels of PCBs in blue mussels in the Sørfjord, western Norway. The contamination source was removal of old paint and plaster from the façade of an old power station in the area, containing >336 mg/kg of $PCB_7$ in the outermost layer.

Jartun et al. (2008) described the dispersion mechanism of pollutants by urban runoff within small catchments in an urban environment. As a consequence, The Geological Survey of Norway (NGU) initiated a systematic follow-up survey in cooperation with the relevant county and city environmental authorities studying PCBs in exterior paint from building façades within some of these specific catchments. A total of 68 bulk paint samples were collected from the exterior surface of buildings and structures in the city of Bergen, Norway. This paper provides data demonstrating the potential of PCB-dispersion from painted surfaces. Moreover, the study discusses the potential implications of PCB-containing structures for the environmental conditions of marine sediments, the main recipient of urban runoff.

## 2. Methods

### 2.1. Sampling

Samples of flaking paint (~30–50 g) from building façades (68 samples) were collected in November 2006 using a small spatula and a knife. About half of the buildings were selected within small catchments in an urban area based on a geochemical map presenting data on $PCB_7$ in urban stormwater sediments (Jartun et al., 2008). The other half were selected based on criteria such as building age and the degree of surface flaking to provide an overview of the PCB-contamination challenge within the urban area. Most of the buildings were from the period 1950–1970. In addition, 16 drill core samples (d = 60 mm, length = 60 mm) from a concrete bridge previously coated with PCB-containing paint (16 samples) were collected and separated into exterior and interior fractions prior to analyses. The paint samples were mostly obtained from concrete structures, but so far, were also collected from wooden buildings (N = 7, sample ID 26, 29, 30, 30, 38, 39, and 51 in Table 2). The variation of PCB concentrations in one single façade was studied by collecting 23 different samples of paint from the same building. This was an attempt to establish how many samples are necessary to reproduce representative concentrations in terms of future remediation and waste disposal. Field duplicates were also collected and analyzed from five locations. The bulk paint samples were stored in small Rilsan® bags prior to analyses performed by the laboratory AnalyCen AS, Moss, Norway in collaboration with the Geological Survey of Norway.

### 2.2. Chemical analyses

For the determination of PCB congeners, a representative sample of 10 g homogenized material was extracted with 20 mL acetone and 1 mL internal standard

### Table 1
Results of PCB concentrations (in mg/L, N = 3) in certified reference material (RTC)[a]

| Compound | AnalyCen (mg/L) | SD (mg/L) | CV (%) | Certified value (mg/L) | SD (mg/L) |
|---|---|---|---|---|---|
| PCB 28 | 39.5 | 7.89 | 20.0 | 44.0 | 5.00 |
| PCB 52 | 34.4 | 4.51 | 13.1 | 38.0 | 4.00 |
| PCB 101 | 40.2 | 1.83 | 4.6 | 44.0 | 4.00 |
| PCB 118 | 24.3 | 3.82 | 15.7 | 28.0 | 7.00 |
| PCB 138 | 36.3 | 5.16 | 14.2 | 27.0 | 4.00 |
| PCB 153 | 41.0 | 6.78 | 16.5 | 51.0 | 4.00 |
| PCB 180 | 18.5 | 2.66 | 14.4 | 22.0 | 2.00 |
| $PCB_7$ | 238 | 36.0 | 13.1 | 253 | 28.0 |

[a] Certified values and standard deviation (SD) of samples from Resource Technology Corporation (RTC) are shown in comparison to the results obtained at the lab AnalyCen (CV = coefficient of variation).

of PCB no. 53 (0.10 μg/mL). The extracts were mixed with 30 mL 0.3 M sodium chloride/0.1 M phosphoric acid and 20 mL acetone/n-hexane (1:3). The water phase was removed, and sodium sulphate was subsequently added to remove excess water. The organic phase was concentrated to 1 mL and then cleaned with 2 mL 2-propanol and 1 mL tetrabutylammonium hydrogen sulphate (TBA) with sodium sulphite in excess. Finally the organic phase was cleaned using concentrated sulphuric acid. The quantification of seven PCB congeners (PCB₇, IUPAC-numbers 28, 52, 101, 118, 138, 153, 180) was carried out using gas chromatography (HP6890) with electron capture detection (GC-ECD) with a DB5 122-5062 column of 60 m × 0.25 mm inner diameter and 0.25 μm film thickness. The method is based upon the NORDTEST Technical Report No. 329 (Kaarstensen et al., 1991). The laboratory is accredited for specific organic analyses, including PCBs, according to European standards NS EN ISO 17025, NS EN ISO 9001, and NS EN ISO 14001, including participation in ring tests and continuous analyses of blanks and lab duplicates. The precision of the analytical method is 15–20%. For quality control a certified reference material purchased from Resource Technology Corporation (RTC) was analyzed regularly. In addition to regular samples unlabeled field duplicates from five different locations were submitted for analysis.

## 3. Results

Table 1 presents the values of $PCB_7$ in replicate analyses of the reference materials (RTC) received at AnalyCen compared to the certified values. The results from the field duplicates are considered acceptable, although the reproducibility at low levels is inferior to that observed in the higher concentration range (Fig. 2).

$PCB_7$ concentrations in 68 samples of paint from the urban environment range from <0.001 to 3390 mg/kg. The median value for all the paint samples is 0.250 mg/kg (Table 2), and a cumulative frequency distribution (Fig. 3) shows that 18% of the collected



Fig. 2. Results from analysis of lab duplicates expressing the concentrations of the single congeners of PCB₇ (PCB no. 28, 52, 101, 118, 138, 153, 180) in samples of paint (N = 5).

**Table 3**

Analytical results for PCBs, including the single congeners (PCB IUPAC no. 28, 52, 101, 118, 138, 153, and 180) in 68 samples of paint from buildings in Bergen, Norway, including 23 different samples from the same building complex (sample ID 04–23).

| Sample ID | Building category | PCB7 (mg/kg) | PCB 28 (mg/kg) | PCB 52 (mg/kg) | PCB 101 (mg/kg) | PCB 118 (mg/kg) | PCB 138 (mg/kg) | PCB 153 (mg/kg) | PCB 180 (mg/kg) |
|---|---|---|---|---|---|---|---|---|---|
| 01 | Residential building | 280 | <2.5 | 41 | 88 | 62 | 190 | 100 | 53 |
| 01-D | Residential building | 522 | <0.05 | 51.6 | 103 | 88.4 | 139 | 106 | 33.7 |
| 02 | Industrial building | 0.28 | <0.05 | <0.05 | <0.05 | <0.05 | 0.15 | 0.08 | 0.07 |
| 03 | Storage | 0.5 | <0.05 | <0.05 | 0.07 | <0.05 | 0.18 | 0.15 | 0.1 |
| 04 | School | 5.03 | 0.44 | <0.05 | 0.58 | 0.31 | 1.5 | 1.4 | 1 |
| 05 | School | 7.6 | <0.05 | <0.05 | 0.2 | <0.05 | 0.66 | 0.53 | 0.43 |
| 06 | School | 1.27 | <0.05 | <0.05 | 0.1 | <0.05 | 0.47 | 0.38 | 0.32 |
| 07 | School | 3.6 | <0.05 | <0.05 | 0.42 | <0.05 | 1.3 | 1.1 | 0.81 |
| 08 | School | 4.4 | <0.05 | <0.05 | 0.47 | 0.11 | 1.5 | 1.3 | 1 |
| 09 | School | 12 | <0.05 | <0.05 | 0.55 | 0.14 | 3.5 | 3.1 | 3.4 |
| 10 | School | 1600 | <2.5 | 36 | 270 | 87 | 400 | 400 | 310 |
| 10-D | School | 2210 | 2.58 | <0.1 | 338 | 94.8 | 707 | 577 | 445 |
| 11 | School | 1800 | <2.5 | 30 | 250 | 66 | 580 | 490 | 420 |
| 12 | School | 440 | <2.5 | 9 | 68 | 12 | 140 | 120 | 89 |
| 13 | School | 3.6 | <0.05 | <0.05 | 0.98 | <0.05 | 0.86 | 0.74 | 0.56 |
| 14 | School | 0.73 | <0.05 | <0.05 | <0.05 | <0.05 | 0.3 | 0.24 | 0.19 |
| 15 | School | 0.82 | <0.05 | <0.05 | <0.05 | 0.21 | 0.28 | 0.23 | 0.21 |
| 16 | School | 5.25 | <0.05 | <0.05 | 0.73 | 0.12 | 1.7 | 1.5 | 12 |
| 16-D | School | 1.26 | <0.05 | <0.05 | 0.121 | <0.05 | 0.502 | 0.439 | 0.296 |
| 17 | School | 0.71 | <0.05 | <0.05 | 0.11 | <0.05 | 0.25 | 0.21 | 0.14 |
| 18 | School | 820 | <2.5 | 18 | 110 | 34 | 206 | 160 | 95 |
| 19 | School | 1500 | 5 | 42 | 230 | 64 | 470 | 380 | 300 |
| 19-D | School | 3030 | 12.7 | 83.2 | 456 | 126 | 939 | 779 | 640 |
| 20 | School | 60 | <2.5 | <2.5 | 9 | <2.5 | 20 | 18 | 12 |
| 21 | School | 0.13 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | 0.13 | <0.05 |
| 22 | School | 400 | <2.5 | 9 | 63 | 21 | 130 | 100 | 62 |
| 23 | School | 1700 | <2.5 | 31 | 240 | 75 | 550 | 460 | 320 |
| 24 | Industrial | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 25 | Industrial | 0.388 | 0.075 | 0.143 | 0.095 | 0.094 | <0.05 | <0.05 | <0.05 |
| 26 | Industrial | <10 | <2.5 | <2.5 | <2.5 | <2.5 | <2.5 | <2.5 | <2.5 |
| 27 | Residential | <0.05 | <0.05 | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 28 | Industrial | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 29 | Residential | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 30 | Residential | 0.299 | <0.05 | <0.05 | <0.05 | <0.05 | 0.125 | 0.104 | 0.07 |
| 31 | Church, five side | 0.212 | <0.05 | <0.05 | 0.065 | 0.065 | 0.082 | <0.05 | <0.05 |
| 32 | Church, 5 side | 20.5 | <0.05 | 3.65 | 5.01 | 4.91 | 4.07 | 2.8 | 0.48 |
| 33 | Industrial | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 34 | Industrial | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 35 | Industrial | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 36 | Residential | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 37 | Residential | <10 | <2.5 | <2.5 | <2.5 | <2.5 | <2.5 | <2.5 | <2.5 |
| 38 | Residential | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 39 | Residential | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 40 | Residential | <10 | <2.5 | <2.5 | <2.5 | <2.5 | <2.5 | <2.5 | <2.5 |
| 41 | Residential | 0.598 | <0.05 | <0.05 | 0.078 | <0.05 | 0.224 | 0.19 | 0.106 |
| 42 | Residential | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 43 | Residential | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 44 | Church | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 44-D | Church | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 45 | Fire station, Building A | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 46 | Fire station, Garage | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 47 | Old prison building | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 48 | Public building | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 49 | Wall | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 50 | Fire station, building B | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 51 | Fire station, Building C | 0.323 | <0.05 | <0.05 | 0.006 | <0.05 | 0.133 | 0.124 | <0.05 |
| 52 | Fire station, Building D | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 53 | Fire station, Building F | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 54 | Residential | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 55 | Industrial, Renovation | <10 | <2.5 | <2.5 | <2.5 | <2.5 | <2.5 | <2.5 | <2.5 |
| 56 | Industrial, Renovation | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 57 | Industrial, Renovation | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 58 | Day care center | 3390 | 1.76 | 35.7 | 881 | 783 | 601 | 399 | 92.3 |
| 59 | Residential | <10 | <2.5 | <2.5 | <2.5 | <2.5 | <2.5 | <2.5 | <2.5 |
| 60 | Old storage | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 61 | Old storage | <0.20 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 |
| 62 | Storage | 0.261 | 0.229 | <0.05 | <0.05 | <0.05 | 0.052 | <0.05 | <0.05 |
| 63 | Marine deck | 12.8 | 1.42 | 3.02 | 2.45 | 3.63 | 4.00 | 0.863 | 0.404 |

samples of paint have a $PCB_7$ concentration of 50 mg/kg or more, which is the hazardous waste concentration limit in Norway (Norwegian Legislation, 2004). The congener profiles in samples with detectable amounts of the individual $PCB_7$ congeners vary, but

with a dominant contribution of mid- to high-chlorinated congeners probably reflecting different types of PCB mixtures originally added to the paint. When compared with standard profiles from different technical mixtures of PCBs derived from Konieczny and

PAP-00487443

298                                    *M. Jartun et al. / Environmental Pollution 157 (2009) 295–302*



Fig. 3. Cumulative frequency distribution of PCB₇-concentration in 68 samples of paint from buildings and structures within an urban environment. Note the logarithmic scale on the abscissa. Bold line indicates the concentration of 50 mg/kg PCB₇, representing the lower limit of hazardous waste in Norway.



Fig. 4. Variation of surface (0–1 cm) and inner core (1–6 cm) measurements of PCBs in four samples of concrete from a bridge previously coated with a PCB-containing paint.

Mouland (1997), the profiles from PCBs in paint exhibit patterns similar to the common PCB mixtures Aroclor 1254, Aroclor 1260, Clophen A60, or Kanechlor KC-500. The origin of the PCB added to various formulas of paint is, however, difficult to identify as the mentioned technical mixtures derive from USA, Germany, and Japan, respectively. In addition, the degree of degradation of individual congeners remains unknown in this study.

Results for PCBs in samples from the façade of Puddefjords broen bridge are given in Table 3. The concentrations of PCB₇ in the samples of concrete ranged from <0.001 to 53.3 mg/kg, with a median value of 0.010 mg/kg. The amounts of PCB₇ found in the samples from the bridge ($N = 16$) may be divided into three categories: (a) not detectable (<0.001 mg/kg, $N = 5$), (b) traces (0.006–0.044 mg/kg, $N = 5$) and (c) high (0.210–53.3 mg/kg, $N = 6$). Fig. 4 indicates the variation between the inner core (concrete) and outer core (paint and plaster) in terms of PCB₇ concentration.

The variation of results from the school building sampled in detail (sample IDs 04–23, Table 2) very clearly demonstrates the need for collecting more than one sample to classify building materials into different categories of waste. The concentration

range of PCB₇ in all samples of paint from this particular school is <0.001–3032 mg/kg, with a median value of 7.6 mg/kg. A cumulative frequency distribution of these samples from the school is given in Fig. 5. The curve displays two distinct regions with steeper slope than the rest, each reflecting a narrow range of PCB₇ concentrations for a relatively high percentage of samples. The first steep region reflects PCB₇-concentrations approaching the median (50 percentile) value of 7.6 mg/kg. Another steep region is indicated from PCB₇-concentrations of about 1000 mg/kg (70th percentile) to the maximum concentration of 3032 mg/kg. This distribution pattern indicates two separate sources of PCB from this location, as confirmed by visual observation of two different paint types during sampling. The coefficient of variation (CV) calculated from all samples ($N = 23$) collected from the school is 151%, demonstrating a large variation in the data set. CV from samples of the grey paint ($N = 13$) and yellow paint ($N = 10$) were 98% and 70%, respectively, indicating smaller variation within these individual sources. The relative contribution of the single PCB₇ congeners is similar for these two sources, indicating that the same type of PCB product was used on the façade, although one of the sources contains much higher amounts of PCB than the other. Whether this is a result of dilution or contamination of one painted surface area by the other in this particular case is beyond the scope of this study.

**Table 3**

Concentrations of PCB₇ and individual congeners in 12 core samples from the Puddefjordsbroen bridge case study (samples no. P01–P12), including four outer/inner core studies.

| Sample no. | PCB₇ (mg/kg) | PCB 28 (mg/kg) | PCB 52 (mg/kg) | PCB 101 (mg/kg) | PCB 118 (mg/kg) | PCB 138 (mg/kg) | PCB 153 (mg/kg) | PCB 180 (mg/kg) |
|---|---|---|---|---|---|---|---|---|
| P-01 | 0.452 | <0.001 | 0.06 | 0.105 | 0.114 | 0.105 | 0.059 | 0.011 |
| P-02 | 0.363 | <0.001 | 0.036 | 0.076 | 0.087 | 0.069 | 0.034 | 0.011 |
| P-03 | 0.007 | <0.001 | <0.001 | 0.002 | 0.002 | 0.002 | <0.001 | <0.001 |
| P-04 | 0.006 | <0.001 | 0.003 | 0.002 | <0.001 | <0.001 | <0.001 | <0.001 |
| P-06 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 |
| P-06_outer | 0.044 | <0.001 | 0.007 | 0.013 | 0.01 | 0.01 | 0.006 | <0.001 |
| P-06_inner | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 |
| P-07 | 0.008 | <0.001 | <0.001 | 0.002 | 0.002 | 0.002 | <0.001 | <0.001 |
| P-08_outer | 0.21 | <0.001 | 0.03 | 0.049 | 0.051 | 0.05 | 0.026 | 0.004 |
| P-08_inner | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 |
| P-09_outer | 2.46 | <0.001 | 0.338 | 0.575 | 0.599 | 0.592 | 0.301 | 0.055 |
| P-09_inner | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 |
| P-10_outer | 0.015 | <0.001 | 0.002 | 0.004 | 0.003 | 0.004 | 0.002 | <0.001 |
| P-10_inner | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 | <0.001 |
| P-11 | 3.88 | <0.001 | 0.39 | 0.864 | 0.94 | 1.07 | 0.522 | 0.097 |
| P-12 | 53.3 | 0.159 | 8.23 | 13.5 | 12.6 | 11.2 | 8.15 | 1.7 |

G. Jartun et al. / Environmental Pollution 157 (2009) 295–302





**Fig. 5.** PCBs in 22 samples of paint from a single school building façade. Two different types of paint show different ranges of PCB$_7$ concentration given in the cumulative frequency distribution. Note the logarithmic scale on the abscissa.

## 4. Discussion

### 4.1. PCB in paint

Building materials contain a variety of chemical compounds (Andersson et al., 2004; Herrick et al., 2004). Polychlorinated biphenyls (PCB) are potentially harmful to both man and the environment, and because of their intense use in a variety of products worldwide there is a need for detailed studies to prevent human exposure and further dispersion to the environment. Exterior walls constitute large surface areas, and are exposed to extreme weather conditions especially in regions heavily influenced by intense rain and alternating temperature. Empirical data on possible sources and the release of harmful substances from building materials to the exterior and interior environment is scarce, and has often been neglected in environmental assessment methods. Rehabilitation or demolition of buildings has become a major environmental challenge.

Our work to establish an overview of the challenge concerning PCB-containing paint within urban areas has documented extensive use of PCB applied to wooden and concrete buildings, and to other concrete constructions as well. Paints, or surface coatings in general, are mixtures mainly consisting of the following ingredients: binder, liquid, pigment, and additives. The binder is a polymer or a resin, which provides the basis of the continuous paint film by adhering the pigment particles together (Lambourne and Strivens, 1999). Because of their protective purposes, paints are required to resist attacks by acids, alkalies, and oxidation, and to have a low permeability to water in order to resist biological, physical, and chemical decomposition (Martens, 1968). The protective requirements of paints resulted in extensive use of additives that may be potentially toxic, such as PCB, tributyltin (TBT), lead, mercury, and cadmium (van Alphen, 1998). Plasticizers were added to different formulas of paint to prevent brittleness by enhancing the physical and chemical resistance of the paint. The plasticizer would increase the durability, and give the paint formula an improved chemical and thermal resistance. Chlorinated paraffins and chlorinated diphenyls were the most popular plasticizers in the 1960s (Martens, 1968). A content of up to 25% pure PCB was added to some formulas, and the most important use was for military, maritime, and industrial purposes, such as airplane paint and iron pipe coatings, mostly as chlorinated rubber paint. Other applications of paint with chlorinated plasticizers were road line paints, corrosion resistant coatings, and mold resistant coatings. PCBs were also added in large amounts to swimming pool paints (7.3%), polyurethane coatings (11%) and ethyl cellulose lacquers (3.2%) (Remec, 1941, 1967). The addition of chlorinated diphenyls as plasticizers to paint was already reported over 60 years ago (Hadert, 1940), and was probably used on a global scale until prohibited in most countries from the end of the 1970s to the beginning of the 1980s (e.g. Norwegian Legislation, 2004). According to the paint industry, PCBs were exclusively added to chlorinated rubber paint in Norway. However, in our study PCBs were found in paints with an organic binder (pliolite type, acryl/pliolite type), single component silica paint (sodium or potassium silicate), and cement based paint. This indicates that it is impossible to know in advance what kind of paint may contain PCBs. Classification of paint that was applied on a surface over 30 years ago is a difficult task. Thus it was not possible in this study to directly relate the high concentrations of PCBs in samples of paint to any specific type of binding material. The paint itself does not constitute a large volume of contaminated waste. However, large surface areas should be a major concern in terms of contamination of soil, water, and air.



Fig. 6. Map of the study area showing the environmental condition of marine sediments based on the concentration of PCB₇ (Molvær et al., 1997; Kryvi et al., 2005); the locations of stormwater sediments studied by Jartun et al. (2008), and locations of PCB in paint (this study). The location of the school (Fig. 5) is slightly outside this map projection and not included here. For detailed description of the study area, see Jartun et al. (2008).

This appears to be especially important in areas burdened with a wet coastal climate facilitating continuous weathering of surface materials.

### 4.2. PCB-containing point – important implications

Flaking paint may constitute a major source of PCBs in an urban environment, especially in areas with a coastal climate such as Bergen, Norway. Chips of paint may easily scour off from surfaces during heavy rainfall and wind, and, subsequently, impervious surfaces will facilitate a particle-bound dispersion through the urban environment, via the stormwater sewage system. It may consequently be a significant source of marine sediment contamination. High concentrations of PCBs found in stormwater sediments indicated an active and ongoing dispersion of PCBs from the contaminated surface to the stormwater system (Jartun et al., 2008).

Case 2:22-cv-07326-MCA-LDW    Document 309-6    Filed 04/01/24    Page 279 of 602    PAP-00487446
PageID: 12916

Fig. 6 is a map showing the Bergen harbor area with the environmental classification of marine sediments adapted from Molvær et al. (1997) and Kryvi et al. (2005). In this classification class I is defined as insignificantly polluted ($PCB_7 < 5$ μg/kg), and class V as very strongly polluted ($PCB_7 > 300$ μg/kg). Generally, the concentration of $PCB_7$ in the marine sediments is high, but there are several hotspots indicating a local contamination source, which may be paint. The dispersion is facilitated by stormwater runoff (Jartun et al., 2008). Renovation of buildings by sandblasting or power washing will bring about an additional dispersion of PCBs from contaminated façades in an urban area, which may consequently affect remediation of contaminated marine sediments (Kryvi et al., 2005).

Concentrations of $PCB_7$ in the 16 surface layer samples from Puddefjordsbroen bridge varied from <0.001 to 53.3 mg/kg, with large variations between outer- and inner-fractions (Table 3). Old information on the maintenance of the bridge indicated that it was covered with a white layer of paint when built in 1956, and then left untreated until completely sandblasted in the mid-1980s. There are no reliable records available on the composition of this paint, but it was probably chlorinated rubber paint with good adhesive properties. Old formulas indicate that such paints could have a PCB concentration of at least 8–9% (Martens, 1968; Bennet, 1941, 1967). The sandblasting carried out in the mid-1980s is probably why the concentration of PCBs was high on certain parts of the bridge and low on others. The total surface area of the bridge covered with paint is 11 000 m². Assuming a 2 mm thick layer of paint, a total of 22 000 l of paint would have been added to the bridge surface. Furthermore, a PCB concentration of 5% in the old paint and a general density of chlorinated rubber paint of 1.5 g/cm³, would imply a total amount of 1650 kg PCBs added to the surface of this bridge. These are just assumptions, but they indicate that a large amount of PCBs has been mobilized to the local environment. Based on the results in Table 3, the estimated remaining amount of PCBs in the bridge surface is about 0.2–0.3 kg. Accordingly, marine sediments below the bridge are heavily contaminated with PCBs, both in surface sediment and in deeper parts down to about 40 cm (Kryvi et al., 2005). However, other factors such as tidal currents, whirl up from boat traffic, and sedimentation from various sources makes it difficult to quantify the actual contribution of PCBs from the renovation of the bridge to the underlying marine sediments. This is just an example of how important paints may be in terms of releasing pollutants to the local environment. Most probably there are numerous other concrete structures that have been, or still are, covered with PCB-containing paint. This is an important issue to address for the future in terms of pollution control.

It is also evident that a single sample from a specific building is not enough to fully identify the extent of possible PCB contamination. The school façade that was studied in detail ($N=23$), had different layers of paint at different heights and depths, all contributing to a mixture of paint and plaster layers. One of these layers contained up to 3000 mg/kg of $PCB_7$, which obviously qualifies as hazardous waste. This implies that when a building is up for renovation in the future, contractors and owners must be aware of the actual situation before a proper waste plan can be executed. Crude estimates based on the assumptions for the bridge mentioned above, and the results presented in Table 2, about 3.0 kg PCB₇ still remains in the surface of this building.

The importance of PCBs in paint becomes even more comprehensible when considering the indoor environment and exposure to humans by gases and dust. Other studies have shown that humans can be exposed to relatively high concentrations of PCBs from indoor sources (Currado and Harrad, 1998; Rudel et al., 2003; Harrad et al., 2006; Kuusisto et al., 2007). The contribution of PCBs to air from painted surfaces, both exterior and interior, should be

further studied in known hotspots, such as the residential or school buildings found in our studies from Bergen, Norway.

## 5. Conclusions

We have shown that regular exterior paint may constitute a key contemporary source of PCBs to the urban environment, consequently with potential important implications for a variety of subjects, including

- management strategies on rehabilitation/demolition and waste disposal;
- contribution to potential contemporary source inventories;
- local marine sediment remediation strategies; and
- possible human exposure.

In order to safely identify building materials containing PCBs it should be mandatory to analyze a certain number of samples of building materials (paint, mortar, plaster and sealants) before a particular building is up for renovation or demolition. This appears especially important for buildings erected or renovated between 1950 and 1970.

## Acknowledgments

The study of paint and other sources of pollutants in an urban environment is a part of the "Urban Risk" project, initiated by the Geological Survey of Norway (NGU) and the Norwegian University of Science and Technology (NTNU). Urban Risk has received additional funding from the County Governor of Hordaland, the Norwegian Pollution Control Authority (SFT) and the city of Bergen.

## References

AMAP, 2002. Arctic Pollution 2002. Persistent Organic Pollutants, Heavy Metals, Radioactivity. Human Health, Changing Pathways. Arctic Monitoring and Assessment Programme (AMAP). Oslo, Norway.

AMAP, 2003. AMAP Assessment 2002: the Influence of Global Change on Contaminant Pathways to, within, and from the Arctic. Arctic Monitoring and Assessment. Programme (AMAP), Oslo, Norway.

Andersson, M., Ottesen, R.T., Volden, T., 2004. Building materials as a source of PCB pollution in Bergen, Norway. Science of the Total Environment 325, 139–144.

van Alphen, M., 1998. Paint film components. In: National Environmental Health Forum Monographs. General Series, No. 2.

Bennet, H. (Ed.), 1941. The Chemical Formulary: a Collection of Valuable, Timely, Practical, Commercial Formulae and Recipes for Making Thousands of Products in Many Fields of Industry, Vol. 5. Chemical Publishing Company, Inc., New York.

Bennet, H. (Ed.), 1967. The Chemical Formulary: a Collection of Valuable, Timely, Practical, Commercial Formulae and Recipes for Making Thousands of Products in Many Fields of Industry, Vol. 13. Chemical Publishing Company, Inc., New York.

BNL (Byggenæringens Landsforening). The Federation of Norwegian Construction Industries, 2005. Identifisering av PCB i norske bygg. (Identification of PCBs in buildings from Norway). Nasjonal handlingsplan for bygg- og anleggsavfall. BNL (In Norwegian).

Breivik, K., Sweetman, A., Pacyna, J.M., Jones, K.C., 2002a. Towards a global historical emission inventory for selected PCB congeners – a mass balance approach. 1. Global production and consumption. Science of the Total Environment 290 (1–3), 181–198.

Breivik, K., Sweetman, A., Pacyna, J.M., Jones, K.C., 2002b. Towards a global historical emission inventory for selected PCB congeners – a mass balance approach. 2. Emissions. Science of the Total Environment 290 (1–3), 199–224.

Breivik, K., Alcock, R., Li, Y.-F., Bailey, R.E., Fiedler, H., Pacyna, J.M., 2004. Primary sources of selected POPs: regional and global scale emission inventories. Environmental Pollution 128, 3–16.

Currado, G.M., Harrad, S., 1998. A comparison of polychlorinated biphenyl concentrations in indoor and outdoor air and the potential significance of inhalation as a human exposure pathway. Environmental Science and Technology 32 (20), 3043–3047.

Eadert, H., 1940. Rezeptbuch für die Farbe- und Lackindustrie. Vol 1. Otto Elsner Verlagsgesellschaft, Berlin SW, 68 pp.

Halsall, C.J., Lee, R.G.M., Coleman, P.J., Burnett, V., Harding-Jones, P., Jones, K.C., 1995. PCBs in U.K. urban air. Environmental Science and Technology 29 (9), 2368–2376.

Halsall, C.J., Gevao, B., Howsam, M., Lee, R.G.M., Ockenden, W.A., Jones, K.C., 1999. Temperature dependence of PCBs in the UK atmosphere. Atmospheric Environment 33, 541-552.

Harrad, S., Hazrati, S., Ibarra, C., 2006. Concentrations of polychlorinated biphenyls in indoor air and polybrominated diphenyl ethers in indoor air and dust in Birmingham, United Kingdom: implications for human exposure. Environmental Science and Technology 40 (15), 4633-4638.

Hellman, S.J., Pohjakes, J.A., 2001. Polychlorinated biphenyl (PCB) contamination of apartment building and its surroundings by construction block sealants. Geological Survey of Finland, Special Paper 32, 123-129.

Herrick, R.F., McClean, M.D., Meeker, J.D., Baxter, L.K., Weymouth, G.A., 2004. An unrecognized source of PCB contamination in schools and other buildings. Environmental Health Perspectives 112 (10), 1051-1053.

Ishikawa, Y., Noma, Y., Yamamoto, T., Mori, Y., Sakai, S., 2007. PCB decomposition and formation in thermal treatment plant equipment. Chemosphere 87 (7), 1383-1393.

Jartun, M., Ottesen, R.T., Steinnes, E., Volden, T., 2008. Runoff of particle bound pollutants from urban impervious surfaces studied by analysis of sediments from stormwater traps. Science of the Total Environment 396 (2-3), 147-163.

Johnsen, A., 2001. Assessment of Toxic Chemicals in Paint. FFI/Report-2001/04738. Norwegian Defence Research Establishment (in Norwegian with English abstract).

Karstensen, K.H., Ringstad, O., Rustad, I., Kalevi, K., Jørgensen, K., Nylund, K., Alsberg, T., Olafsdottir, K., Heidenstam, O., Solberg, H., 1997. Nordic Guidelines for Chemical Analysis of Contaminated Soil Samples. NORDTEST Technical Report 329.

Kohler, M., Tremp, J., Zennegg, M., Seiler, C., Minder-Kohler, S., Beck, M., Lienemann, P., Wegmann, L., Schmid, P., 2005. Joint sealants: an overlooked diffuse source of polychlorinated biphenyls in buildings. Environmental Science and Technology 39 (7), 1967-1973.

Kucklick, R., Moreland, L., 1997. Tracking by PCB-profiles: Beregning av innhold PCB innhold i marine sedimenter: interpretation of PCB profiles. Calculating the total PCB content of marine sediments. SFT-Report No. 97, 33 pp. (in Norwegian).

Knivi, H., Saldal, O., Oen, A., Kibsgaard, A., Uriansrud, F., Lindholm, O., Godøy, O., Jartun, M., Ottesen, R.T., 2005. Bergen havn, tiltaksplan fase II. Bergen Harbor, Remedial im Plan Phase II Norwegian Pollution Control Authority (in Norwegian).

Kuusisto, S., Lindroos, O., Rantio, T., Priha, E., Tuhkanen, T., 2007. PCB contaminated dust on indoor surfaces - health risks and acceptable surface concentrations in residential and occupational settings. Chemosphere 87, 1194-1201.

Lambourne, R., Strivens, T.A., 1999. Paint and Surface Coatings - Theory and Practice, second ed. Woodhead Publishing.

Lowry, N.J., Rubidus, W.P., Bell, C.E., Kahal, E.J., Young, J.E., Crump, S.L., Summer, M.R., Riemens, C.R., Weber, J., 1998. Analytical Study of High

Concentration PCB Paint at the Heavy Water Components Test Reactor (HWCTR) Report. Westinghouse Savannah River Company. Report No. WSRC-TR-98-00574.

Lowry, N.J., Westover, H.L., Koenis, R., Nichols, D.M. 1999. Supplemental Data on PCB Paint at the U.S. Department of Energy Savannah River Site. Westinghouse Savannah River Company. Report No. WSRC-KI-99-00154.

Matiens, C. (Ed.), 1968. Technology of Paints, Varnishes and Lacquers. Reinhold Book Corp., New York.

Meijer, S.N., Ockenden, W.A., Sweetman, A., Breivik, K., Grimalt, J.O., Jones, K.C., 2003. Global distribution and budget of PCBs and HCB in background surface soils: implications for sources and environmental processes. Environmental Science and Technology 37 (4), 667-672.

Molvær, J., Knutzen, J., Magnusson, J., Rygg, B., Skei, J., Sørensen, J., 1997. Classification of Environmental Quality in Fjords and Coastal Waters - a Guide. Norwegian Pollution Control Authority Report TA 1467/1997 (in Norwegian with English abstract).

Norwegian Legislation, 2004. Waste Regulations - Regulation on Recycling and the Treatment of Waste. FOR 2004-06-01, no.930. Available from: Norwegian Pollution Control Authority, http://www.sft.no.

Poland, J.S., Mitchell, S., Rutter, A., 2001. Remediation of former military bases in the Canadian Arctic. Cold Regions Science and Technology 32, 93-105.

Rossi, L., de Alencastro, L., Kupper, T., Tarradellas, J., 2004. Urban stormwater contamination by polychlorinated biphenyls (PCBs) and its importance for urban water systems in Switzerland. Science of the Total Environment 322, 179-189.

Rudel, R.A., Camann, D.E., Spengler, J.D., Korn, L.R., Brody, J.G., 2003. Phthalates, alkylphenols, pesticides, polybrominated diphenyl ethers, and other endocrine-disrupting compounds in indoor air and dust. Environmental Science and Technology 37 (20), 4543-4553.

Rius, A., Green, N.W., Moøre, A., Skei, J., 2006. PCB-containing paint and plaster caused extreme PCB-concentrations in biota from the Sørfjord (Western Norway) - a case study. Marine Pollution Bulletin 52, 100-103.

Schoonenboom, M.H., Tromp, P.C., Olie, K., 1995. The formation of coplanar PCBs, PCDDs and PCDFs in a fly ash model system. Chemosphere 30 (7), 1341-1349.

Shin, S.K., Kim, T.S., 2006. Levels of polychlorinated biphenyls (PCBs) in transformer oils from Korea. Journal of Hazardous Materials B137, 1514-1522.

Sundahl, M., Sikander, E., Ek-Olausson, B., Hjorthage, A., Rosell, L., Tornevall, M., 1999. Determination of PCB within a project to develop cleanup methods for PCB-containing elastic sealant used in outdoor joints between concrete blocks in buildings. Journal of Environmental Monitoring 1, 383-387.

Wania, F., Haugen, J.-E., Lei, Y.D., Mackay, D., 1998. Temperature dependence of atmospheric concentrations of semivolatile organic compounds. Environmental Science and Technology 32 (5), 1013-1021.

**Name**

PAP-00489359 - PAP-00555518.pdf
PAP-00555519 - PAP-00587465.pdf
PAP-00587466 - PAP-00631670.pdf

| | Size | Modified |
|---|---|---|
| | 252,185,215 | 5/31/2020 9:20 PM |
| | 131,851,136 | 5/31/2020 8:36 PM |
| | 196,001,417 | 5/31/2020 8:58 PM |

# Exhibit 69

Lower Passaic re Newark, NJ Sales Summary Analysis

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Year of sale | Page No. | Product | Entity Name | Pounds | City | State | Comments |
| 2 | 1959 | 149 | Aroclor 1248 | Devoe & Raynolds | 200 | Newark | NJ | |
| 3 | 1958 | 149 | Aroclor 1248 | Devoe & Raynolds | 0 | Newark | NJ | |
| 4 | 1959 | 153 | Aroclor 1248 | Wallace & Tiernan | 450 | Newark | NJ | |
| 5 | 1958 | 153 | Aroclor 1248 | Wallace & Tiernan | 50 | Newark | NJ | |
| 6 | 1959 | 157 | Aroclor 1254 | Devoe & Raynolds | 0 | Newark | NJ | |
| 7 | 1958 | 157 | Aroclor 1254 | Devoe & Raynolds | 1800 | Newark | NJ | |
| 8 | 1959 | 171 | Aroclor 1260 | Continental Diamond | 4200 | Newark | NJ | |
| 9 | 1958 | 171 | Aroclor 1260 | Continental Diamond | 1900 | Newark | NJ | |
| 10 | 1959 | 450 | Pydraul F-9 | Amer Smelt Ref | 1180 | Newark | NJ | |
| 11 | 1958 | 450 | Pydraul F-9 | Amer Smelt Ref | 590 | Newark | NJ | |
| 12 | 1959 | 461 | Pydraul 150 | Linde Co Div Un Ca | 0 | Newark | NJ | |
| 13 | 1958 | 461 | Pydraul 150 | Linde Co Div Un Ca | 518 | Newark | NJ | |
| 14 | 1959 | 465 | Pydraul A200 | Celanese Plastic Div. | 118 | Newark | NJ | |
| 15 | 1958 | 465 | Pydraul A200 | Celanese Plastic Div. | 0 | Newark | NJ | |
| 16 | 1959 | 479 | Aroclor 1242 | Federal Pacific | 0 | Newark | NJ | |
| 17 | 1958 | 479 | Aroclor 1242 | Federal Pacific | 150 | Newark | NJ | |
| 18 | 1959 | 479 | Aroclor 1242 | Federal Pacific | 50 | Newark | NJ | |
| 19 | 1958 | 479 | Aroclor 1242 | Federal Pacific | 0 | Newark | NJ | |
| 20 | 1959 | 499 | Pyranol 1470 | General Electric Sup. | 0 | Newark | NJ | |
| 21 | 1958 | 499 | Pyranol 1470 | General Electric Sup. | 8160 | Newark | NJ | |
| 22 | 1959 | 500 | Pyranol 1470 | General Electric Sup. | 675 | Newark | NJ | |
| 23 | 1958 | 500 | Pyranol 1470 | General Electric Sup. | 0 | Newark | NJ | |
| 24 | 1960 | 129 | Aroclor 1232 | Continental Diamond | 0 | Newark | NJ | |
| 25 | 1959 | 129 | Aroclor 1232 | Continental Diamond | 0 | Newark | NJ | |
| 26 | 1960 | 131 | Aroclor 1242 | Continental Diamond | 3000 | Newark | NJ | |
| 27 | 1959 | 131 | Aroclor 1242 | Continental Diamond | 0 | Newark | NJ | |
| 28 | 1960 | 135 | Aroclor 1248 | Devoe & Raynolds | 1000 | Newark | NJ | |
| 29 | 1960 | 139 | Aroclor 1248 | Wallace & Tiernan | 0 | Newark | NJ | |
| 30 | 1960 | 144 | Aroclor 1254 | Devoe & Raynolds | 2000 | Newark | NJ | |
| 31 | 1960 | 160 | Aroclor 1260 | Continental Diamond | 0 | Newark | NJ | |
| 32 | 1960 | 441 | Pydraul F-9 | Amer Smelt Ref | 0 | Newark | NJ | |
| 33 | 1960 | 470 | Aroclor 1248 | Wallace & Tiernan | 0 | Newark | NJ | |
| 34 | 1959 | 470 | Aroclor 1248 | Wallace & Tiernan | 0 | Newark | NJ | |
| 35 | 1960 | 477 | Pydraul A200 | Celanese Plastic Div. | 0 | Newark | NJ | |
| 36 | 1959 | 477 | Pydraul A200 | Celanese Plastic Div. | 0 | Newark | NJ | |
| 37 | 1960 | 580 | Aroclor 1242 | Federal Pacific | 0 | Newark | NJ | |
| 38 | 1960 | 586 | Pyranol 1470 | General Electric Sup. | 0 | Newark | NJ | |
| 39 | 1959 | 586 | Pyranol 1470 | General Electric Sup. | 1000 | Newark | NJ | |
| 40 | 1962 | 146 | Aroclor 1248 | Devoe & Raynolds | 0 | Newark | NJ | |
| 41 | 1961 | 146 | Aroclor 1248 | Devoe & Raynolds | 1000 | Newark | NJ | |
| 42 | 1961 | 153 | Aroclor 1254 | Devoe & Raynolds | 2000 | Newark | NJ | |
| 43 | 1961 | 163 | Aroclor 1254 | Vita Var | 0 | Newark | NJ | |
| 44 | 1962 | 169 | Aroclor 1262 | Jacques Wolf & Co. | 3000 | Newark | NJ | |
| 45 | 1961 | 169 | Aroclor 1262 | Jacques Wolf & Co. | 0 | Newark | NJ | |
| 46 | 1962 | 458 | Pydraul 625 | Pub Serv Elec & Gas | 0 | Newark | NJ | |
| 47 | 1961 | 458 | Pydraul 625 | Pub Serv Elec & Gas | 1000 | Newark | NJ | |
| 48 | 1962 | 473 | Aroclor 1248 | Pub Serv Elec & Gas | 0 | Newark | NJ | |
| 49 | 1961 | 473 | Aroclor 1248 | Pub Serv Elec & Gas | 2000 | Newark | NJ | |
| 50 | 1961 | 474 | Aroclor 1248 | Wallace & Tiernan | 0 | Newark | NJ | |
| 51 | 1962 | 474 | Aroclor 1248 | Jacques Wolf & Co. | 6000 | Newark | NJ | |
| 52 | 1961 | 474 | Aroclor 1248 | Jacques Wolf & Co. | 0 | Newark | NJ | |
| 53 | 1961 | 476 | Aroclor 1254 GE Comp | Castrol Oils | 0 | Newark | NJ | |
| 54 | 1961 | 476 | Aroclor 1254 GE Comp | Genl. Instrument | 7000 | Newark | NJ | |

7752264

1

Lower Passaic re Newark, NJ sales Summary Analysis

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Year of sale | Page No. | Product | Entity Name | Pounds | City | State | Comments |
| 55 | 1962 | 485 | Pydraul A200 | Pub Serv Elec & Gas | 0 | Newark | NJ | |
| 56 | 1961 | 485 | Pydraul A200 | Pub Serv Elec & Gas | 1000 | Newark | NJ | |
| 57 | 1962 | 607 | Aroclor 1242 | Federal Pacific Elec | 334000 | Newark | NJ | 1962 poundage difference on page 599. Reason unknown. Included both sheets. |
| 58 | 1961 | 607 | Aroclor 1242 | Federal Pacific Elec | 0 | Newark | NJ | |
| 59 | 1961 | 611 | Pyranol 1470 | Federal Pacific Elec | 1000 | Newark | NJ | |
| 60 | 1961 | 622 | Transformer Inerteen PPO | Westinghouse Elec | 24000 | Newark | NJ | |
| 61 | 1963 | 143 | Aroclor 1248 | Morningstar Paisley | 1200 | Newark | NJ | |
| 62 | 1962 | 143 | Aroclor 1248 | Morningstar Paisley | 0 | Newark | NJ | |
| 63 | 1963 | 146 | Aroclor 1248 | Wallace & Tiernan | 165 | Newark | NJ | |
| 64 | 1962 | 146 | Aroclor 1248 | Wallace & Tiernan | 0 | Newark | NJ | |
| 65 | 1963 | 149 | Aroclor 1254 | Devoe & Raynolds | 1800 | Newark | NJ | |
| 66 | 1962 | 149 | Aroclor 1254 | Devoe & Raynolds | 1800 | Newark | NJ | |
| 67 | 1963 | 159 | Aroclor 1254 | Vita Var | 390 | Newark | NJ | |
| 68 | 1962 | 159 | Aroclor 1254 | Vita Var | 300 | Newark | NJ | |
| 69 | 1963 | 165 | Aroclor 1262 | Jacques Wolf & Co. | 0 | Newark | NJ | |
| 70 | 1963 | 448 | Pydraul F-9 | Union Carbide | 54 | Newark | NJ | |
| 71 | 1962 | 448 | Pydraul F-9 | Union Carbide | 0 | Newark | NJ | |
| 72 | 1963 | 463 | Aroclor 1242 | American Oil | 9000 | Newark | NJ | |
| 73 | 1962 | 463 | Aroclor 1242 | American Oil | 0 | Newark | NJ | |
| 74 | 1963 | 467 | Aroclor 1248 | Wallace & Tiernan | 165 | Newark | NJ | |
| 75 | 1962 | 467 | Aroclor 1248 | Wallace & Tiernan | 300 | Newark | NJ | |
| 76 | 1963 | 467 | Aroclor 1248 | Jacques Wolf & Co. | 6000 | Newark | NJ | |
| 77 | 1963 | 471 | Aroclor 1254 GE Comp | Castrol Oils | 0 | Newark | NJ | |
| 78 | 1962 | 471 | Aroclor 1254 GE Comp | Castrol Oils | 50 | Newark | NJ | |
| 79 | 1963 | 472 | Aroclor 1254 GE Comp | Genl. Instrument | 0 | Newark | NJ | |
| 80 | 1962 | 472 | Aroclor 1254 GE Comp | Genl. Instrument | 1800 | Newark | NJ | |
| 81 | 1963 | 599 | Aroclor 1242 | Federal Pacific Elec | 250100 | Newark | NJ | |
| 82 | 1962 | 599 | Aroclor 1242 | Federal Pacific Elec | 463800 | Newark | NJ | 1962 poundage difference on page 607. Reason unknown. Included both sheets. |
| 83 | 1963 | 603 | Pyranol 1470 | Federal Pacific Elec | 169 | Newark | NJ | |
| 84 | 1962 | 603 | Pyranol 1470 | Federal Pacific Elec | 720 | Newark | NJ | |
| 85 | 1963 | 612 | Transformer Inerteen PPO | Westinghouse Elec | 0 | Newark | NJ | |
| 86 | 1962 | 612 | Transformer Inerteen PPO | Westinghouse Elec | 2696 | Newark | NJ | |
| 87 | 1964 | 151 | Aroclor 1248 | Devoe & Raynolds | 0 | Newark | NJ | |
| 88 | 1963 | 151 | Aroclor 1248 | Devoe & Raynolds | 0 | Newark | NJ | |
| 89 | 1964 | 153 | Aroclor 1248 | Morningstar Paisley | 1000 | Newark | NJ | |
| 90 | 1964 | 155 | Aroclor 1248 | Wallace & Tiernan | 0 | Newark | NJ | |
| 91 | 1964 | 158 | Aroclor 1254 | Devoe & Raynolds | 7000 | Newark | NJ | |
| 92 | 1964 | 162 | Aroclor 1254 | Maas & Waldstein | 1000 | Newark | NJ | |
| 93 | 1963 | 162 | Aroclor 1254 | Maas & Waldstein | 0 | Newark | NJ | |
| 94 | 1964 | 166 | Aroclor 1254 | Vita Var | 0 | Newark | NJ | |
| 95 | 1964 | 467 | Aroclor 1242 | American Oil | 0 | Newark | NJ | |
| 96 | 1964 | 471 | Aroclor 1248 | Wallace & Tiernan | 0 | Newark | NJ | |
| 97 | 1964 | 471 | Aroclor 1248 | Jacques Wolf & Co. | 3000 | Newark | NJ | |
| 98 | 1964 | 476 | Therminol FR-2 | Wallace & Tiernan | 3000 | Newark | NJ | |
| 99 | 1963 | 476 | Therminol FR-2 | Wallace & Tiernan | 0 | Newark | NJ | |

LPCPG0000361

Lower Passaic re Newark, NJ Sales Summary Analysis

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Year of sale | Page No. | Product | Entity Name | Pounds | City | State | Comments |
| 100 | 1964 | 477 | Aroclor 1254 | Genl. Instrument | 0 | Newark | NJ | |
| 101 | 1964 | 611 | Aroclor 1242 | Federal Pacific Elec | 442000 | Newark | NJ | |
| 102 | 1964 | 614 | Pyranol 1470 | Federal Pacific Elec | 0 | Newark | NJ | |
| 103 | 1964 | 625 | Transformer Pyranol A13B3B | Federal Pacific Elec | 0 | Newark | NJ | |
| 104 | 1963 | 625 | Transformer Pyranol A13B3B | Federal Pacific Elec | 0 | Newark | NJ | |
| 105 | 1965 | 153 | Aroclor 1254 | Devoe & Raynolds | 4000 | Newark | NJ | |
| 106 | 1964 | 158 | Aroclor 1254 | Pitts Plate GL | 0 | Newark | NJ | |
| 107 | 1964 | 438 | Pydraul F-9 | United Airlines | 0 | Newark | NJ | |
| 108 | 1965 | 463 | Aroclor 1248 | Jacques Wolf & Co. | 0 | Newark | NJ | |
| 109 | 1965 | 469 | Therminol FR-2 | Wallace & Tiernan | 0 | Newark | NJ | |
| 110 | 1966 | 159 | Aroclor 1248 | Celanese Coatings | 18000 | Newark | NJ | |
| 111 | 1965 | 159 | Aroclor 1248 | Celanese Coatings | 0 | Newark | NJ | |
| 112 | 1966 | 159 | Aroclor 1248 | Devoe & Raynolds | 7200 | Newark | NJ | |
| 113 | 1965 | 159 | Aroclor 1248 | Devoe & Raynolds | 10420 | Newark | NJ | |
| 114 | 1966 | 161 | Aroclor 1248 | Morningstar Paisley | 0 | Newark | NJ | |
| 115 | 1965 | 161 | Aroclor 1248 | Morningstar Paisley | 1200 | Newark | NJ | |
| 116 | 1966 | 162 | Aroclor 1248 | Wallace & Tiernan | 0 | Newark | NJ | |
| 117 | 1965 | 162 | Aroclor 1248 | Wallace & Tiernan | 165 | Newark | NJ | |
| 118 | 1966 | 162 | Aroclor 1248 | Jacques Wolf | 3600 | Newark | NJ | |
| 119 | 1965 | 162 | Aroclor 1248 | Jacques Wolf | 0 | Newark | NJ | |
| 120 | 1966 | 164 | Aroclor 1254 | John L Armitage | 0 | Newark | NJ | |
| 121 | 1965 | 164 | Aroclor 1254 | John L Armitage | 60 | Newark | NJ | |
| 122 | 1966 | 165 | Aroclor 1254 | Celanese Coatings | 2400 | Newark | NJ | |
| 123 | 1965 | 165 | Aroclor 1254 | Celanese Coatings | 0 | Newark | NJ | |
| 124 | 1966 | 166 | Aroclor 1254 | Devoe & Raynolds | 600 | Newark | NJ | |
| 125 | 1966 | 169 | Aroclor 1254 | Maas & Waldstein | 600 | Newark | NJ | |
| 126 | 1965 | 169 | Aroclor 1254 | Maas & Waldstein | 1200 | Newark | NJ | |
| 127 | 1966 | 170 | Aroclor 1254 | Pitts Plate GL | 9000 | Newark | NJ | |
| 128 | 1965 | 170 | Aroclor 1254 | Pitts Plate GL | 8400 | Newark | NJ | |
| 129 | 1966 | 558 | Pydraul F-9 | United Airlines | 0 | Newark | NJ | |
| 130 | 1965 | 558 | Pydraul F-9 | United Airlines | 212 | Newark | NJ | |
| 131 | 1966 | 563 | Pydraul 150 | United Airlines | 47 | Newark | NJ | |
| 132 | 1965 | 563 | Pydraul 150 | United Airlines | 0 | Newark | NJ | |
| 133 | 1966 | 592 | Aroclor 1248 | Wallace & Tiernan | 330 | Newark | NJ | |
| 134 | 1965 | 592 | Aroclor 1248 | Wallace & Tiernan | 165 | Newark | NJ | |
| 135 | 1966 | 592 | Aroclor 1248 | Weston Chem | 0 | Newark | NJ | |
| 136 | 1965 | 592 | Aroclor 1248 | Weston Chem | 0 | Newark | NJ | |
| 137 | 1966 | 592 | Therminol FR-2 | A B & I Plastics | 655 | Newark | NJ | |
| 138 | 1965 | 592 | Therminol FR-2 | A B & I Plastics | 0 | Newark | NJ | |
| 139 | 1966 | 600 | Therminol FR-2 | Wallace & Tiernan | 4800 | Newark | NJ | |
| 140 | 1966 | 796 | Aroclor 1242 | Federal Pacific Elec | 664300 | Newark | NJ | |
| 141 | 1965 | 796 | Aroclor 1242 | Federal Pacific Elec | 722160 | Newark | NJ | |
| 142 | 1966 | 810 | Transformer Pyranol A13B3B | Genl Elec | 3375 | Newark | NJ | |
| 143 | 1965 | 810 | Transformer Pyranol A13B3B | Genl Elec | 0 | Newark | NJ | |
| 144 | 1967 | 151 | Aroclor 1242 | Morningstar Paisley | 0 | Newark | NJ | |
| 145 | 1967 | 151 | Aroclor 1242 | Morningstar Paisley | 0 | Newark | NJ | |
| 146 | 1967 | 153 | Aroclor 1248 | Celanese Coatings | 15000 | Newark | NJ | |
| 147 | 1967 | 154 | Aroclor 1248 | Devoe & Raynolds | 0 | Newark | NJ | |
| 148 | 1967 | 156 | Aroclor 1248 | Jacques Wolf | 0 | Newark | NJ | |
| 149 | 1967 | 159 | Aroclor 1254 | Devoe & Raynolds | 0 | Newark | NJ | |
| 150 | 1967 | 163 | Aroclor 1254 | Pitts Plate GL | 9000 | Newark | NJ | |
| 151 | 1966 | 513 | Therminol FR-1 | Benj Moore PT | 0 | Newark | NJ | |
| 152 | 1967 | 516 | Aroclor 1248 | Wallace & Tiernan | 0 | Newark | NJ | |

7752264

LPCPG0000362

Lower Passaic re Newark, NJ Sales Summary Analysis

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Year of sale | Page No. | Product | Entity Name | Pounds | City | State | Comments |
| 153 | 1968 | 187 | Aroclor 1248 | Celanese Coatings | 20400 | Newark | NJ | |
| 154 | 1968 | 189 | Aroclor 1248 | Benj Moore PT | 55 | Newark | NJ | |
| 155 | 1967 | 189 | Aroclor 1248 | Benj Moore PT | 0 | Newark | NJ | |
| 156 | 1968 | 191 | Aroclor 1248 | Wallace & Tiernan | 0 | Newark | NJ | |
| 157 | 1967 | 191 | Aroclor 1248 | Wallace & Tiernan | 330 | Newark | NJ | |
| 158 | 1968 | 193 | Aroclor 1254 | Celanese Coatings | 9660 | Newark | NJ | |
| 159 | 1967 | 193 | Aroclor 1254 | Celanese Coatings | 3600 | Newark | NJ | |
| 160 | 1968 | 198 | Aroclor 1254 | Maas & Waldstein | 2400 | Newark | NJ | 1968 poundage difference on page 581. Reason unknown. Included both sheets. |
| 161 | 1967 | 198 | Aroclor 1254 | Maas & Waldstein | 1200 | Newark | NJ | |
| 162 | 1968 | 199 | Aroclor 1254 | Pitts Plate GL | 4800 | Newark | NJ | |
| 163 | 1968 | 207 | Aroclor 1262 | Benj Moore PT | 60 | Newark | NJ | |
| 164 | 1967 | 207 | Aroclor 1262 | Benj Moore PT | 0 | Newark | NJ | |
| 165 | 1968 | 610 | Pydraul 150 | United Airlines | 2036 | Newark | NJ | |
| 166 | 1967 | 610 | Pydraul 150 | United Airlines | 1075 | Newark | NJ | |
| 167 | 1968 | 640 | Therminol FR-1 | Benj Moore PT | 1200 | Newark | NJ | |
| 168 | 1967 | 640 | Therminol FR-1 | Benj Moore PT | 2400 | Newark | NJ | |
| 169 | 1968 | 656 | Therminol FR-2 | Wallace & Tiernan | 0 | Newark | NJ | |
| 170 | 1967 | 656 | Therminol FR-2 | Wallace & Tiernan | 1200 | Newark | NJ | |
| 171 | 1968 | 912 | Aroclor 1242 | Federal Pacific Elec | 90100 | Newark | NJ | |
| 172 | 1967 | 912 | Aroclor 1242 | Federal Pacific Elec | 658700 | Newark | NJ | |
| 173 | 1968 | 931 | Transformer Pyranol A13B3B | Genl Elec | 0 | Newark | NJ | |
| 174 | 1967 | 931 | Transformer Pyranol A13B3B | Genl Elec | 9720 | Newark | NJ | |
| 175 | 1969 | 5 | Therminol FR-1 | Chem Fleur Inc | 600 | Newark | NJ | |
| 176 | 1968 | 5 | Therminol FR-1 | Chem Fleur Inc | 0 | Newark | NJ | |
| 177 | 1968 | 16 | Therminol FR-2 | DCA Food Cantonsv | 0 | Newark | NJ | |
| 178 | 1968 | 16 | Therminol FR-2 | DCA Food Cantonsv | 1200 | Newark | NJ | |
| 179 | 1969 | 18 | Therminol FR-2 | Great Atlantic Pacific | 1200 | Newark | NJ | |
| 180 | 1968 | 18 | Therminol FR-2 | Great Atlantic Pacific | 0 | Newark | NJ | |
| 181 | 1969 | 21 | Therminol FR-2 | Pitt-Consol | 0 | Newark | NJ | |
| 182 | 1968 | 21 | Therminol FR-2 | Pitt-Consol | 13800 | Newark | NJ | |
| 183 | 1969 | 22 | Therminol FR-2 | Ronson Metals Co | 0 | Newark | NJ | |
| 184 | 1968 | 22 | Therminol FR-2 | Ronson Metals Co | 275 | Newark | NJ | |
| 185 | 1968 | 54 | Pydraul F-9 | Sherwin Williams | 0 | Newark | NJ | |
| 186 | 1969 | 56 | Pydraul F-9 | Weldotron Corp | 8260 | Newark | NJ | |
| 187 | 1968 | 56 | Pydraul F-9 | Weldotron Corp | 0 | Newark | NJ | |
| 188 | 1969 | 60 | Pydraul 150 | Pub Serv Elec & Gas | 0 | Newark | NJ | |
| 189 | 1968 | 60 | Pydraul 150 | Pub Serv Elec & Gas | 4070 | Newark | NJ | |
| 190 | 1969 | 62 | Pydraul 150 | United Airlines | 0 | Newark | NJ | |
| 191 | 1968 | 62 | Pydraul 150 | United Airlines | 2040 | Newark | NJ | |
| 192 | 1969 | 177 | Aroclor 1242 | Federal Pacific Elec | 0 | Newark | NJ | |
| 193 | 1969 | 562 | Aroclor 1232 | Samuel Schmidt Chem | 0 | Newark | NJ | |
| 194 | 1968 | 562 | Aroclor 1232 | Samuel Schmidt Chem | 50 | Newark | NJ | |
| 195 | 1969 | 565 | Aroclor 1242 | Koppers Comp | 16200 | Newark | NJ | |
| 196 | 1968 | 565 | Aroclor 1242 | Koppers Comp | 15000 | Newark | NJ | |
| 197 | 1969 | 565 | Aroclor 1242 | Koppers Company | 0 | Newark | NJ | |
| 198 | 1968 | 565 | Aroclor 1242 | Koppers Company | 15000 | Newark | NJ | |
| 199 | 1969 | 567 | Aroclor 1248 | Celanese Coatings | 22800 | Newark | NJ | |
| 200 | 1969 | 568 | Aroclor 1248 | Elan Chemical Co | 0 | Newark | NJ | |
| 201 | 1968 | 568 | Aroclor 1248 | Elan Chemical Co | 1200 | Newark | NJ | |

7752264

4

Lower Passaic re Newark, NJ Sales Summary Analysis

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Year of sale | Page No. | Product | Entity Name | Pounds | City | State | Comments |
| 202 | 1969 | 568 | Aroclor 1248 | Gerin Mfg Company | 110 | Newark | NJ | |
| 203 | 1968 | 568 | Aroclor 1248 | Gerin Mfg Company | 0 | Newark | NJ | |
| 204 | 1969 | 569 | Aroclor 1248 | Benj Moore PT | 0 | Newark | NJ | |
| 205 | 1969 | 569 | Aroclor 1248 | Samuel Schmidt Chem | 0 | Newark | NJ | |
| 206 | 1968 | 569 | Aroclor 1248 | Samuel Schmidt Chem | 55 | Newark | NJ | |
| 207 | 1969 | 576 | Aroclor 1254 | Celanese Coatings | 4800 | Newark | NJ | |
| 208 | 1969 | 581 | Aroclor 1254 | Maas & Waldstein | 600 | Newark | NJ | |
| 209 | 1968 | 581 | Aroclor 1254 | Maas & Waldstein | 600 | Newark | NJ | 1968 poundage difference on page 198. Reason unknown. Included both sheets. |
| 210 | 1969 | 582 | Aroclor 1254 | Penn-Jersey Paint | 600 | Newark | NJ | |
| 211 | 1968 | 582 | Aroclor 1254 | Penn-Jersey Paint | 0 | Newark | NJ | |
| 212 | 1969 | 583 | Aroclor 1254 | PPG | 2400 | Newark | NJ | |
| 213 | 1968 | 583 | Aroclor 1254 | PPG | 4800 | Newark | NJ | |
| 214 | 1969 | 585 | Aroclor 1254 | Technical Coat | 1200 | Newark | NJ | |
| 215 | 1968 | 585 | Aroclor 1254 | Technical Coat | 3000 | Newark | NJ | |
| 216 | 1969 | 590 | Aroclor 1262 | Benj Moore PT | 120 | Newark | NJ | |
| 217 | 1969 | 591 | Aroclor 1262 10% Tol | Benj Moore PT | 300 | Newark | NJ | |
| 218 | 1968 | 591 | Aroclor 1262 10% Tol | Benj Moore PT | 0 | Newark | NJ | |
| 219 | 1969 | 592 | Aroclor 1262 10% Tol | Koppers Comp | 15000 | Newark | NJ | |
| 220 | 1968 | 592 | Aroclor 1262 10% Tol | Koppers Comp | 6000 | Newark | NJ | |
| 221 | 1969 | 592 | Aroclor 1262 10% Tol | Koppers Company | 0 | Newark | NJ | |
| 222 | 1968 | 592 | Aroclor 1262 10% Tol | Koppers Company | 6000 | Newark | NJ | |
| 223 | 1970 | 1 | Aroclor 1248 | Engelhard Industries | 600 | Newark | NJ | |
| 224 | 1969 | 1 | Aroclor 1248 | Engelhard Industries | 0 | Newark | NJ | |
| 225 | 1970 | 5 | Therminol FR-1 | Chem Fleur Inc | 0 | Newark | NJ | |
| 226 | 1970 | 7 | Therminol FR-1 | Elan Chemical Co | 600 | Newark | NJ | |
| 227 | 1969 | 7 | Therminol FR-1 | Elan Chemical Co | 0 | Newark | NJ | |
| 228 | 1970 | 13 | Therminol FR-1 | Benj Moore | 3000 | Newark | NJ | |
| 229 | 1969 | 13 | Therminol FR-1 | Benj Moore | 0 | Newark | NJ | |
| 230 | 1970 | 14 | Therminol FR-1 | Pitt-Consol | 1200 | Newark | NJ | |
| 231 | 1969 | 14 | Therminol FR-1 | Pitt-Consol | 0 | Newark | NJ | |
| 232 | 1970 | 22 | Therminol FR-2 | DCA Food Cantonsv | 0 | Newark | NJ | |
| 233 | 1970 | 23 | Therminol FR-2 | Great Atlantic Pacific | 3600 | Newark | NJ | |
| 234 | 1970 | 27 | Therminol FR-2 | Pitt-Consol | 7200 | Newark | NJ | |
| 235 | 1970 | 28 | Therminol FR-2 | Ronson Metals Co | 0 | Newark | NJ | |
| 236 | 1970 | 64 | Pydraul F-9 | Sherwin Williams | 0 | Newark | NJ | |
| 237 | 1970 | 65 | Pydraul F-9 | Weldotron Corp | 0 | Newark | NJ | |
| 238 | 1970 | 72 | Pydraul 150 | United Airlines | 509 | Newark | NJ | |
| 239 | 1970 | 84 | Pydraul 230 | Weldotron Corp | 525 | Newark | NJ | |
| 240 | 1969 | 84 | Pydraul 230 | Weldotron Corp | 0 | Newark | NJ | |
| 241 | 1970 | 96 | Pydraul 312 | Ronson Metals Co | 10000 | Newark | NJ | |
| 242 | 1969 | 96 | Pydraul 312 | Ronson Metals Co | 0 | Newark | NJ | |
| 243 | 1970 | 195 | Transformer Pyranol A13B3B | Westinghouse | 735 | Newark | NJ | |
| 244 | 1969 | 195 | Transformer Pyranol A13B3B | Westinghouse Elec | 0 | Newark | NJ | |
| 245 | 1970 | 543 | Aroclor 1242 | Koppers Company | 92400 | Newark | NJ | |
| 246 | 1970 | 545 | Aroclor 1248 | Celanese Coatings | 42000 | Newark | NJ | |
| 247 | 1970 | 547 | Aroclor 1248 | Elan Chemical | 600 | Newark | NJ | |
| 248 | 1970 | 547 | Aroclor 1248 | Gerin Mfg Company | 0 | Newark | NJ | |
| 249 | 1970 | 551 | Aroclor 1254 | Celanese Coatings | 3000 | Newark | NJ | |
| 250 | 1970 | 556 | Aroclor 1254 | Koppers Company | 444000 | Newark | NJ | |

LPCPG0000364

Lower Passaic re Newark, NJ Sales Summary Analysis

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Year of sale | Page No. | Product | Entity Name | Pounds | City | State | Comments |
| 251 | 1970 | 557 | Aroclor 1254 | Benj Moore | 3600 | Newark | NJ | |
| 252 | 1969 | 557 | Aroclor 1254 | Benj Moore | 2400 | Newark | NJ | |
| 253 | 1970 | 557 | Aroclor 1254 | Penn-Jersey Paint | 0 | Newark | NJ | |
| 254 | 1970 | 558 | Aroclor 1254 | PPG | 2400 | Newark | NJ | |
| 255 | 1970 | 560 | Aroclor 1254 | Technical Coat | 0 | Newark | NJ | |
| 256 | 1970 | 567 | Aroclor 1262 | Koppers Company | (3000) | Newark | NJ | |
| 257 | 1969 | 567 | Aroclor 1262 | Koppers Company | 0 | Newark | NJ | |
| 258 | 1970 | 567 | Aroclor 1262 | Benj Moore | 0 | Newark | NJ | |
| 259 | 1970 | 569 | Aroclor 1262 10% Tol | Koppers Company | 81000 | Newark | NJ | |
| 260 | 1970 | 569 | Aroclor 1262 10% Tol | Benj Moore | 0 | Newark | NJ | |
| 261 | 1970 | 30 | Therminol FR-0 | Engelhard Industries | 600 | Newark | NJ | |
| 262 | 1969 | 30 | Therminol FR-0 | Engelhard Industries | 0 | Newark | NJ | |
| 263 | 1969 | 230 | Pydraul F-9 | Sherwin Williams | (10620) | Newark | NJ | |
| 264 | 1970 | 401 | Transformer Pyranol A13B3B | Genl Elec | 675 | Newark | NJ | |
| 265 | 1969 | 401 | Transformer Pyranol A13B3B | Genl Elec | 0 | Newark | NJ | |
| 266 | 1969 | 990 | Aroclor 1254 | Koppers Company | 101400 | Newark | NJ | |
| 267 | 1971 | 51 | Therminol FR-0 | Engelhard Industries | 600 | Newark | NJ | |
| 268 | 1971 | 56 | Therminol FR-1 | Chem Fleur Inc | 0 | Newark | NJ | |
| 269 | 1971 | 58 | Therminol FR-1 | Elan Chemical Co | 600 | Newark | NJ | |
| 270 | 1971 | 58 | Therminol FR-1 | Engelhard Industries | 110 | Newark | NJ | |
| 271 | 1970 | 58 | Therminol FR-1 | Engelhard Industries | 0 | Newark | NJ | |
| 272 | 1971 | 64 | Therminol FR-1 | Benj Moore | 19200 | Newark | NJ | |
| 273 | 1971 | 66 | Therminol FR-1 | Pitt-Consol | 13200 | Newark | NJ | |
| 274 | 1971 | 68 | Therminol FR-1 | Ronson Metals Co | 220 | Newark | NJ | |
| 275 | 1970 | 68 | Therminol FR-1 | Ronson Metals Co | 0 | Newark | NJ | |
| 276 | 1971 | 76 | Therminol FR-2 | Great Atlantic Pacific | 0 | Newark | NJ | |
| 277 | 1971 | 78 | Therminol FR-2 | Pitt-Consol | 1800 | Newark | NJ | |
| 278 | 1971 | 141 | Pydraul 312 | Ronson Metals Co | 0 | Newark | NJ | |
| 279 | 1971 | 152 | Pydraul 230 | Weldotron Corp | 0 | Newark | NJ | |
| 280 | 1971 | 172 | Santovac 2 | Wilbur B Driver | 0 | Newark | NJ | |
| 281 | 1970 | 172 | Santovac 2 | Wilbur B Driver | 0 | Newark | NJ | |
| 282 | 1971 | 252 | Transformer Pyranol A13B3B | Genl Elec | 0 | Newark | NJ | |
| 283 | 1971 | 258 | Transformer Pyranol A13B3B | Westinghouse | 0 | Newark | NJ | |
| 284 | 1971 | 269 | Aroclor 1221 | Celanese Coatings | 2600 | Newark | NJ | |
| 285 | 1970 | 269 | Aroclor 1221 | Celanese Coatings | 0 | Newark | NJ | |
| 286 | 1971 | 272 | Aroclor 1221 | Maas & Waldstein | 2080 | Newark | NJ | |
| 287 | 1970 | 272 | Aroclor 1221 | Maas & Waldstein | 0 | Newark | NJ | |
| 288 | 1971 | 276 | Aroclor 1242 | Koppers Company | 0 | Newark | NJ | |
| 289 | 1971 | 280 | Aroclor 1248 | Celanese Coatings | 0 | Newark | NJ | |
| 290 | 1971 | 281 | Aroclor 1248 | Elan Chemical Co | 0 | Newark | NJ | |
| 291 | 1971 | 283 | Aroclor 1254 | Celanese Coatings | 0 | Newark | NJ | |
| 292 | 1971 | 287 | Aroclor 1254 | Koppers Company | 0 | Newark | NJ | |
| 293 | 1971 | 288 | Aroclor 1254 | Benj Moore | 0 | Newark | NJ | |
| 294 | 1971 | 288 | Aroclor 1254 | PPG | 0 | Newark | NJ | |
| 295 | 1971 | 295 | Aroclor 1262 | Koppers Company | 0 | Newark | NJ | |
| 296 | 1971 | 296 | Aroclor 1262 10% Tol | Koppers Company | 0 | Newark | NJ | |
| 297 | 1971 | 305 | Aroclor 6062 | Technical Coat | 3650 | Newark | NJ | |
| 298 | 1970 | 305 | Aroclor 6062 | Technical Coat | 0 | Newark | NJ | |
| 299 | 1972 | 196 | Therminol FR-1 | Elan Chemical | 0 | Newark | NJ | |
| 300 | 1972 | 199 | Therminol FR-1 | Benj Moore | (12000) | Newark | NJ | |
| 301 | 1972 | 202 | Therminol FR-1 | Ronson Metals Co | 0 | Newark | NJ | |
| 302 | 1972 | 248 | Disc PCB PCT | John L Armitage | 0 | Newark | NJ | |
| 303 | 1971 | 248 | Disc PCB PCT | John L Armitage | 200 | Newark | NJ | |

7752264

LPCPG0000365

Lower Passaic re Newark, NJ Sales Summary Analysis

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Year of sale | Page No. | Product | Entity Name | Pounds | City | State | Comments |
| 304 | 1972 | 249 | Disc PCB PCT | Betosia Corporation | 0 | Newark | NJ | |
| 305 | 1971 | 249 | Disc PCB PCT | Betosia Corporation | 300 | Newark | NJ | |
| 306 | 1972 | 250 | Disc PCB PCT | Castrol Oils | 150 | Newark | NJ | |
| 307 | 1971 | 250 | Disc PCB PCT | Castrol Oils | 1050 | Newark | NJ | |
| 308 | 1972 | 250 | Disc PCB PCT | Celanese Coatings | 2500 | Newark | NJ | |
| 309 | 1971 | 250 | Disc PCB PCT | Celanese Coatings | 7600 | Newark | NJ | |
| 310 | 1972 | 260 | Disc PCB PCT | Koppers Company | 9000 | Newark | NJ | |
| 311 | 1971 | 260 | Disc PCB PCT | Koppers Company | 30000 | Newark | NJ | |
| 312 | 1972 | 260 | Disc PCB PCT | Maas & Waldstein | 0 | Newark | NJ | |
| 313 | 1971 | 260 | Disc PCB PCT | Maas & Waldstein | 3980 | Newark | NJ | |
| 314 | 1972 | 267 | Disc PCB PCT | Technical Coat | 1200 | Newark | NJ | |
| 315 | 1972 | 463 | Disc PCB PCT | Engelhard Industries | 0 | Newark | NJ | |
| 316 | 1972 | 463 | Therminol FR-1 | Engelhard Industries | 0 | Newark | NJ | |
| 317 | 1972 | 529 | Disc PCB PCT | Pitt-Consol | 0 | Newark | NJ | |
| 318 | 1972 | 529 | Therminol FR-1 | Pitt-Consol | 0 | Newark | NJ | |
| 319 | 1973 | 173 | Inerteen 70-30 | Federal Pacific Elec | 360 | Newark | NJ | |
| 320 | 1972 | 173 | Inerteen 70-30 | Federal Pacific Elec | 0 | Newark | NJ | |
| 321 | 1973 | 341 | Therminol FR-1 | Benj Moore | 0 | Newark | NJ | |
| 322 | 1974 | 213 | Inerteen 70-30 | Federal Pacific Elec | 0 | Newark | NJ | |

LPCPG0000366

FORM NO. 776-0

# SALES SUMMARY

| 2 A | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC | YEAR 59 | PAGE NO. 149 |

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| 04 1040 260 AROCLOR 1248 | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| | 79871 09 02 | BISONITE CO INC | | | 600 | 136 | | |
| | 93521 28 01 | BRADEN SUTPHIN INK CO | | | | | 50 | 12 |
| | 99356 15 02 | BROCK AND COMPANY | | | 1,200 | 267 | | |
| | 100581 30 02 | BROS INCORP | | | 600 | 116 | | |
| | 110735 44 01 | L H BUTCHER CO L A CAL | | | | 1 | | |
| A | 114250 43 02 | CALIFORNIA INK CO SAN FR | | | | | 600 | 140 |
| | 114597 44 01 | U OF CALIF LOS ALAMOS N M | | | | | 200 | 57 |
| | 114821 16 01 | CALLERY CHEM CALLERY PENN | | | 50 | 12 | | |
| | 120815 07 03 | THE CARBRO CHEMICAL | | | | | 600- | 136- |
| C | 121700 03 05 | JOHN G CARLSEN AND C | | | 50 | 12 | 100 | 24 |
| | 133196 44 11 | CERT N CEAL INC | | | 1,100 | 266 | | |
| D | 138700 10 10 | CHEMO PURO MFG CORP | | | 600- | 97- | | |
| | 138735 44 12 | CHEM SEAL CORPORATION | | | | | 50 | 14 |
| | 145448 44 12 | CIRCLE WELD MFG CO | | | 50 | 14 | | |
| | 150318 44 12 | CLARY DYNAMICS | | | 50 | 17 | | |
| C | 156187 44 11 | COAST PRO SEAL AND MFG | | | 1,000 | 232 | | |
| | 156354 15 04 | COBB CHEMICAL LAB | | | | | 50 | 12 |
| | 166549 10 16 | COLLOID CHEM LAB INC | | | 300 | 98 | | |
| | 166565 10 10 | COLLOIDS INCORPORATE | | | | | 150 | 42 |
| | 170947 44 11 | COMMERCIAL CHEM L A CAL | 50 | 17 | 100 | 34 | | |
| | 175028 44 11 | CONSOL ELECTRODYN MONROVIA | | | 50 | 17 | | |
| B | 175450 29 05 | CONSOLIDATED PAPER CO | | | | | 3,000 | 578 |
| | 174442 23 03 | CONTINENTAL CAN ST LOUIS | | | 50 | 15 | | |
| | 176501 15 02 | CONTINENTAL CAN READING PA | 150 | 50 | 250 | 84 | | |
| | 190381 23 02 | CUMBERLAND CHEMICAL CORP | 600 | 122 | 600 | 122 | | |
| E | 191350 23 03 | CURTIS MANUFACTURING | | | 1,200 | 232 | 600 | 116 |
| E | 194200 11 01 | DAN RIVER MILLS INC | 8,400 | 1,617 | 10,200 | 1,964 | | |
| | 198993 09 02 | DEALERS STEAM PACKING CO | | | 100 | 24 | | |
| A | 200400 07 19 | DEECY PRODUCTS CO | | | | | 150 | 36 |
| | 201260 41 01 | MRS TIM DE JONG | | | | | 50 | 12 |
| | 204549 08 04 | DE SOTO CHEM GARLAND TX | | | 600 | 131 | 600 | 131 |
| | 206298 27 01 | DEVOE & RAYNOLDS NEWARK NJ | 100 | 36 | 200 | 71 | | |
| | 206301 27 01 | DEVOE & RAYNOLDS DETROIT | 9,000 | 1,823 | 16,800 | 3,326 | 10,800 | 2,079 |
| | 208645 10 10 | DIKEMAN LAMINATING CORP | | | 600 | 136 | | |
| D | 213020 10 16 | JOHN C DOLPH COMPANY | | | 600 | 136 | | |
| | 215631 15 04 | DOUBLEDAY AND CO | | | 1,800 | 403 | | |
| | 216542 15 02 | DOWNINGTON PAPER CO | | | | | 50 | 15 |
| | 217067 30 02 | DRAKE UNIVERSITY | | | | | 50 | 16 |
| A | 222200 15 01 | E I DU PONT DE NEMOURS | 60,000 | 10,950 | 648,600 | 118,526 | 408,650 | 75,318 |
| | 222200 15 02 | E I DU PONT DE NEMOURS | 150 | 49 | 150 | 49 | | |
| B | 229186 09 02 | EAST STATES FARMER BUFFALO | | | | | 50 | 17 |

PAP-00207248

FORM NO. 776-0

# SALES SUMMARY

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| 2 A | #1 SALESMEN'S SALES BY CUSTOMER / #2 PRODUCT SALES BY CUSTOMER / #3 DISTRICT PRODUCT SALES BY CUSTOMER / #4 CUSTOMER SALES BY PRODUCTS | MONTH DEC · YEAR 59 · PAGE NO. 153 | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |

## 04 1040 260   AROCLOR 1248

| | Code | Customer | This Month Pounds | This Month Dollars | YTD Pounds | YTD Dollars | Last Year Pounds | Last Year Dollars |
|---|---|---|---|---|---|---|---|---|
| | 774495 10 10 | WALLACE & TIERNAN NEWARK | | | 450 | 134 | 50 | 18 |
| | 779651 15 04 | GEO WASHINGTON UNIV | | | 50 | 19 | | |
| E | 780152 44 12 | WATERS MFG CO | | | 500 | 121 | | |
| D | 782880 44 11 | WEBB PRODUCTS COMPAN | | | 1,000 | 232 | 2,000 | 465 |
| | 792317 16 01 | WESTINGHOUSE ELEC YOUNGWD | | | 4,800 | 924 | | |
| E | 792452 41 01 | WESTPORT CHEMICAL CO | | | 600 | 144 | 50 | 18 |
| | 797508 10 18 | WHITLOCK MFG CO | | | 100 | 30 | 350 | 99 |
| D | 808999 10 10 | JACQUES WOLF AND COM | | | 6,600 | 1,365 | 2,400 | 536 |
| D | 813473 03 03 | WRIGHT CHEM CORP | | | 50 | 12 | | |
| | 829999 06 21 | CLAIM ACCOUNTS | 600- | | 1,000 | 184 | 50 | 72 |
| | | GRADE TOTAL | 108,900 | 21,710 | 1,062,918 | 205,853 | 671,375 | 129,947 |

## ✱ 04 1040 280   AROCLOR DISTILLED NO 1254

| | Code | Customer | This Month Pounds | This Month Dollars | YTD Pounds | YTD Dollars | Last Year Pounds | Last Year Dollars |
|---|---|---|---|---|---|---|---|---|
| | 498 10 10 | A P I INDUSTRIES INC | | | 600 | 130 | | |
| | 2075 28 02 | ACE LABORATORIES | | | 1,200 | 232 | | |
| | 3508 28 01 | ACME QUALITY PAINTS | | | 100 | 29 | 100 | 10 |
| | 4551 10 19 | ACORN PAINT & CHEM BROOKLN | | | 1,200 | 313 | 250 | 78 |
| E | 5514 10 18 | ADELPHI PAINT AND COLOR | | | 150 | 46 | | |
| | 5810 03 03 | ADVANCE ADHESIVES INC | | | | | 600 | 127 |
| | 6070 03 03 | ADVANCE PROCESS SUPPLY | | | 600 | 127 | | |
| | 7365 10 16 | AIR REDUCTION MURRY HILL | | | 150 | 42 | | |
| C | 7462 44 12 | AIRESEARCH MFG CO LOS ANG | 50 | 17 | 100 | 34 | | |
| | 11084 10 12 | ALFA INK AND CHEM CORP | | | 100 | 30 | | |
| | 11893 29 05 | ALLEGHENY LUDLUM FERNDALE | | | 250 | 70 | | |
| E | 13052 09 02 | ALLERTON CHEMICAL CO | 200 | 68 | 700 | 220 | 600 | 167 |
| D | 13785 03 05 | ALLIED FINISHING SPECIALT | | | 600 | 127 | 1,200 | 243 |
| | 16374 10 18 | AMCARB METALS CO | | | 50 | 21 | | |
| A | 16377 15 03 | AMCHEM PRO INC. AMBLER PA | | | 2,400 | 559 | 850 | 214 |
| A | ✓16574 44 11 | AMERCOAT CORPORATION | 6,500 | 1,446 | 63,000 | 14,018 | 67,500 | 15,021 |
| | 19315 07 03 | AMERICAN CHEMICAL WORKS | | | | | 100 | 30 |
| | 20987 07 83 | AMERICAN BRUSH & CHEM CO | | | 50 | 15 | | |
| | 22359 11 02 | AMER LACQUER SOLV TAMPA FL | | | 2,450 | 475 | | |
| D | 22360 15 02 | AMER LACQUER SOL PHOENX PA | | | 2,100 | 493 | 3,550 | 807 |
| B | 23039 27 05 | AMER MARIETTA CHAS LONG DI | | | 50 | 12 | 100 | 24 |
| | 23040 03 05 | AMER MARIETTA CO CHICAGO | 2,400 | 462 | 24,100 | 4,680 | 19,200 | 3,777 |
| | 23197 10 08 | AMERICAN METALLIZING CO | | | 100 | 42 | | |
| A | 26384 30 01 | AMERICAN PETROL CHEM CORP | 600 | 116 | 1,150 | 224 | | |
| | 26891 44 11 | AMERICAN RECORDING TAPE CO | | | | | 550 | 130 |
| | 30155 23 08 | AMITY LACQUER PAINT & CHEM | | | | | 600 | 128 |
| | 30497 23 06 | AMOS MOLDED PLASTIC | | | 50 | 15 | | |
| E | 30557 44 11 | AMPRUF PAINT CO INC | | | 4,500 | 1,047 | 3,000 | 697 |

FORM NO. 776-0

SALES SUMMARY

| 2 A | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT B. AGRICULTURAL CHEMICAL DISTRICT C. RUBBER ACCOUNTS D. PLASTICS DIVISION | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC | YEAR 59 | PAGE NO. 157 |

D4  1040  280  Archor  Dist  1254

| | | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| | 182813 | 28 02 | CRAFTING MANUFACTURING CO | | | 50 | 12 | | |
| E | 185903 | 10 19 | CREST CHEMICAL INDUSTRIES | | | | | 50 | 14 |
| E | 188033 | 11 02 | CROWN PAINT INC | | | 200 | 56 | 50 | 12 |
| | 191375 | 07 01 | CURTIS TURNER CORP | 600 | 137 | 1,800 | 411 | 600 | 137 |
| | 195115 | 10 03 | DARIC LABORATORIES INC | | | 50 | 17 | | |
| | 196578 | 23 02 | DAVIES SUPPLY AND MFG CO | | | 250 | 73 | | |
| | 196842 | 10 10 | DAVIS BARLOW CORP | | | | | 600 | 134 |
| A | 197306 | 15 04 | THE H B DAVIS CO | | | 2,200 | 509 | | |
| E | 198300 | 03 05 | JAMES B DAY AND COMP | | | 1,200 | 243 | 600 | 127 |
| E | 199012 | 27 04 | DEAN AND BARRY CO | | | | | 5,400 | 1,041 |
| B | 199250 | 03 03 | DEARBORN CHEMICAL CO | | | 15,000 | 2,889 | 15,000 | 2,829 |
| D | 200769 | 07 83 | DESS ADHESIVE CHEM CO | 600 | 143 | 600 | 143 | | |
| A | 203460 | 23 02 | DENNIS CHEMICAL COMP | | | 14,400 | 2,772 | 16,800 | 3,234 |
| | 204544 | 03 05 | DE SOTO CHEM COATING CHGO | | | 100 | 24 | 1,350 | 338 |
| | 204545 | 11 01 | DE SOTO CHEM GREENSBORO NC | | | 1,800 | 347 | 1,200 | 232 |
| | 204546 | 43 02 | DESOTO CHEM BERKELEY | | | 4,200 | 965 | 2,400 | 558 |
| | 204547 | 03 05 | STEEN RESIN & CHEM CO | 4,800 | 941 | 8,650 | 1,747 | | |
| | 204548 | 15 02 | DESOTO CHEM COATINGS PA | | | 1,200 | 268 | 1,800 | 396 |
| | 204549 | 08 04 | DE SOTO CHEM GARLAND TX | | | | | 1,800 | 294 |
| √ | 205585 | 29 05 | DETROIT PLASTICS MOL | 150 | 44 | 150 | 44 | 150 | 36 |
| D | 205770 | 44 02 | DETRO MFG AND SALES | 2,500 | 556 | 2,500 | 556 | | |
| | 206296 | 27 01 | DEVOE & RAYNOLDS LOUISVLLE | | | 900 | 230 | 200 | 48 |
| | 206298 | 27 01 | DEVOE & RAYNOLDS NEWARK NJ | | | | | 1,800 | 402 |
| | 206301 | 27 01 | DEVOE & RAYNOLDS DETROIT | | | 3,600 | 694 | 6,000 | 1,156 |
| E | 211670 | 11 02 | DIXIE PAINT AND VARNISH | | | 1,800 | 348 | 6,000 | 1,156 |
| | 212883 | 03 05 | V J DOLAN AND COMPAN | | | 1,200 | 243 | 600 | 127 |
| | 214201 | 30 02 | DONLEN MFG INC | | | 450 | 113 | 150 | 36 |
| | 215861 | 23 08 | DOUGLAS PT AND VARNISH | | | 1,300 | 256 | | |
| | 216134 | 29 04 | DOW CHEMICAL CO DENVER COL | | | 600 | 116 | 2,400 | 463 |
| A | 216150 | 29 04 | DOW CHEM MIDLAND MICH | | | 11,000 | 2,118 | 19,800 | 3,813 |
| | 216299 | 23 08 | DOWELL INC TULSA OKLA | 50 | 15 | 50 | 15 | | |
| D | 216915 | 08 04 | C H DRAGERT COMPANY | | | 2,400 | 532 | 1,200 | 267 |
| | 218061 | 44 11 | DRI LUBE CO | 300 | 100 | 450 | 148 | | |
| √ | 218201 | 10 10 | WILBUR B DRIVER CO | | | 350 | 128 | 2,100 | 548 |
| E | 221550 | 43 02 | FRANK W DUNNE CO | | | 100 | 28 | 50 | 14 |
| A | √222200 | 15 01 | E I DU PONT DE NEMOURS | 7,800 | 1,593 | 57,650 | 11,582 | 40,050 | 8,416 |
| | 223043 | 23 03 | DURABLE PUTTY PRODUCTS INC | | | | | 50 | 12 |
| | 223089 | 29 05 | DURAKO PT AND COLOR | | | 600 | 116 | | |
| | 224315 | 29 05 | DURO CHEMICAL PROD C | | | 650 | 122 | 100 | 24 |
| E | 224560 | 10 19 | DUTCH MASTERS PAINT & VARN | | | 2,400 | 544 | 1,200 | 268 |
| D | 225380 | 44 11 | DYNA THERMA CHEM CORP | | | 1,000 | 232 | | |

FORM NO. 776-0

## SALES SUMMARY

| 2 A | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC | YEAR 59 | PAGE NO. 171 |
|---|---|---|---|---|---|---|---|

04 1040 280 Aroclor Dist 1254

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| A | 814265 29 04 | WYANDOTTE CHEM CO ATLANTA | | | 50 | 15 | | |
| | 814636 44 02 | WYNDHAM CHEMICALS | | | 50 | 14 | | |
| | 816295 23 08 | YODER MANUFACTURING CO | | | 150 | 29 | | |
| | 829999 06 21 | CLAIM ACCOUNTS | | | 500 | 293 | 4,530 | 316 |
| | | GRADE TOTAL | 170,300 | 35,381 | 2,338,035 | 474,161 | 1,858,288 | 381,999 |
| ✱ 04 1040 282 | | AROCLOR COMP 1254 10% TOL | | | | | | |
| | 172430 07 03 | COMPO CHEM CO MANSFIELD MA | | | 12,600 | 2,877 | 16,200 | 3,696 |
| | | GRADE TOTAL | | | 12,600 | 2,877 | 16,200 | 3,696 |
| ✱ 04 1040 285 | | AROCLOR COMP 1254 10% SBA | | | | | | |
| A | 579850 09 02 | PIERCE AND STEVENS I | | | | | 112,200 | 22,409 |
| | | GRADE TOTAL | | | | | 112,200 | 22,409 |
| ✱ 04 1040 286 | | AROCLOR COMP 1254 B 10% 2Y | | | | | | |
| A | 579850 09 02 | PIERCE AND STEVENS I | 15,000 | 2,723 | 233,400 | 39,742 | 96,800 | 17,618 |
| | 829999 06 21 | CLAIM ACCOUNTS | | | | 641 | | |
| | | GRADE TOTAL | 15,000 | 2,723 | 233,400 | 40,383 | 96,800 | 17,618 |
| ✱ 04 1040 290 | | AROCLOR DIS 1260 | | | | | | |
| | 6110 10 08 | ADVANCE PRODUCTS CO | | | 600 | 136 | | |
| D | 22360 15 02 | AMER LACQUER SOL PHOENX PA | | | | | 200 | 57 |
| D | 22480 44 12 | AMERICAN LATEX PROD | | | | | 150 | 42 |
| E | 36408 29 05 | ARGO CHEM CO | | | 50 | 12 | | |
| A | 39500 15 04 | ARMSTRONG CORK COMPA | | | | | 150 | 37 |
| | 50240 07 02 | B B CHEMICAL COMPANY | | | | | 50 | 12 |
| | 79900 03 03 | BIWAX CORP | | | 50 | 15 | | |
| C | 88868 44 11 | BORAY CO | | | | | 50 | 14 |
| | 100965 30 02 | BROWN AND BIGELOW IN | | | 50 | 15 | 50 | 12 |
| | 120815 07 03 | THE CARBRO CHEMICAL | | | | | 1,800 | 347 |
| A | 137826 43 02 | CHEMICAL PROCESS CO | | | | | 1,700 | 278- |
| | 138735 44 12 | CHEM SEAL CORPORATION | 5,000 | 1,163 | 28,500 | 6,627 | 7,600 | 1,767 |
| | 141790 03 03 | CHICAGO SHOW PRINTING CO | | | 2,400 | 488 | 2,400 | 476 |
| E | 155019 10 18 | CLOVER LEAF PAINT AN | | | 850 | 205 | 400 | 116 |
| C | 156187 44 11 | COAST PRO SEAL AND MFG | 2,500 | 606 | 27,500 | 6,395 | 28,500 | 6,627 |
| | 156188 44 11 | COAST RECORD MFG. | | | 7,500 | 1,744 | | |
| | 176755 15 03 | CONTINENTAL DIAMOND NEWARK | | | 4,200 | 938 | 1,900 | 459 |
| | 178185 07 03 | COOLEY INCORPORATED | | | 50 | 15 | | |
| C | 197845 23 03 | DON V DAVIS CO | | | 13,200 | 2,542 | | |
| | 216299 23 08 | DOWELL INC TULSA OKLA | 50 | 15 | 50 | 15 | 600 | 116 |
| A | 229450 09 02 | EASTMAN KODAK CO | | | 50 | 17 | | |

FORM NO. 776-0

## SALES SUMMARY

| 2 A | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC | YEAR 59 | PAGE NO. 450 |

10 4590 009 PYDRAUL F 9

| | Account | Name | SALES THIS MONTH POUNDS | DOLLARS | SALES THIS YEAR TO DATE POUNDS | DOLLARS | TOTAL SALES LAST YEAR POUNDS | DOLLARS |
|---|---|---|---|---|---|---|---|---|
| | 27603 15 04 | AM SMELT REF BALTIMORE MD | | | | | 106 | 39 |
| E | 27640 44 02 | AMER SMELT REF SALT LAKE | | | | | 2,950 | 1,004 |
| | 27642 10 18 | AMER SMELT REF NEWARK | | | 1,180 | 390 | 590 | 195 |
| | 28150 23 03 | AMER STEEL GRANITECITY | 590 | 195 | 2,360 | 780 | | |
| | 28155 27 04 | AMER STEEL CINCIN OHIO | | | 1,180 | 391 | | |
| E | 29832 03 03 | AMEROCK CORP | 590 | 195 | 3,540 | 1,172 | 3,540 | 1,172 |
| | 29832 28 02 | AMEROCK CORP | | | 2,360 | 782 | 2,360 | 782 |
| | 31951 03 03 | ANDERSON TOOL & MFG | | | 1,180 | 390 | 1,180 | 390 |
| | 33748 23 08 | ANTHONY COMPANY | | | 1,770 | 586 | | |
| E | 37510 27 04 | ARMCO STEEL MIDDLETOWN | | | 4,720 | 1,562 | 6,490 | 2,148 |
| | 40077 03 03 | ARNOLD ENGINEERING CO | | | | | 3,540 | 1,171 |
| | 40688 30 02 | ARROW ACME CORP | | | | | 1,770 | 585 |
| E | 40702 28 02 | ARROW ALUMINUM CASTINGS CO | | | | | 1,180 | 320 |
| | 40756 44 02 | ARROW DIECASTING CO | | | 1,180 | 402 | | |
| | 40865 03 03 | ART SPECIALTY CO | | | 1,180 | 390 | | |
| | 45273 29 05 | ATLANTIC DIE CASTING CO | | | 4,130 | 1,365 | 590 | 195 |
| | 49554 10 18 | AVCO MFG CO | | | 2,950 | 977 | | |
| | 49571 44 02 | AVES MFG CO | 590 | 201 | 590 | 201 | | |
| | 50434 44 02 | B M W MFG CO INC | | | 53 | 20 | | |
| | 52973 28 02 | BAKER INDUSTRIAL TRUCK DIV | | | 1,180 | 390 | | |
| E | 54245 23 06 | BALL BROS CO MUNCIE | | | | | 1,770 | 586 |
| | 54998 15 04 | BALTIMORE GAS AND ELEC | | | | | 106 | 39 |
| | 58111 03 03 | JOHN S BARNES CORP | | | 590 | 195 | | |
| | 63051 43 02 | BAY CITY OIL COMPANY | | | | | 53 | 25 |
| | 65002 11 03 | BEAUNIT MILLS CHILDERSBURG | | | 1,770 | 586 | | |
| | 65015 11 03 | BEAUNIT MILLS ELIZABETHTON | | | 3,540 | 1,172 | 7,080 | 2,344 |
| | 65492 44 11 | BECHTEL CORP LOS ANG CAL | | | 106 | 40 | | |
| | 68100 03 03 | BELL AND HOWELL CO | | | 2,360 | 781 | 4,720 | 1,564 |
| E | 69184 44 12 | BELLOWS COMPANY OF CAL | | | | | 590 | 201 |
| | 70261 09 02 | BENDIX AVIATION ELMIRA N Y | | | 2,360 | 781 | 2,360 | 781 |
| | 70263 09 03 | BENDIX AVIATION SIDNEY N Y | | | | | 27,800 | 8,586 |
| | 74013 11 03 | BERRY HYDRAULICS DIV | | | 53 | 20 | | |
| B | 75050 15 04 | BETHLEHEM STEEL CORP | | | 7,080 | 2,344 | 29,500 | 6,835 |
| E | 75050 41 01 | BETHLEHEM STEEL CORP | | | 7,670 | 2,610 | 6,490 | 2,209 |
| | 82950 16 01 | BLAW KNOX CO | | | 590 | 195 | | |
| | 87200 29 05 | BOHN ALUMINUM AND BRASS | | | 590 | 195 | | |
| | 104424 28 02 | BRUSH BERYLLIUM CO ELMOR Q | | | | | 5,310 | 1,756 |
| | 105248 28 02 | BUCKEYE METAL LITHO CO | | | 159 | 59 | 53 | 20 |
| | 105844 15 02 | BUDD CO PHILA PENN | 38,350 | 12,026 | 38,350 | 12,026 | | |
| | 105845 03 05 | THE BUDD CO GARY IND | 24,780 | 7,970 | 24,780 | 7,970 | | |
| B | 105846 15 02 | THE BUDD CO PHILA PA | 15,340 | 4,934 | 100,300 | 32,258 | 63,720 | 20,554 |
| | 110505 29 05 | BUSS MACHINE WORKS | | | | | 1,770 | 586 |

# SALES SUMMARY

FORM NO. 776-0

| | | | | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|
| 2 A | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION  CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION  CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | DEC | 59 | 461 |

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 10 4591 150 Pydraul 150 | | | | | | | | |
| | 282896 27 04 | G E CO CINCINNATI OHIO | | | 518 | 211 | | |
| | 283000 23 06 | G E CO FORT WAYNE IND | | | | | 9 | 5 |
| A | 283100 09 03 | G E CO SCHENECTADY NY | | | 518 | 211 | 1,036 | 429 |
| D | 300950 23 03 | GRANITE CITY STEEL C | 1,020 | 421 | 12,416 | 5,053 | 12,950 | 5,264 |
| A | 310975 16 47 | GULF OIL CO PITTS PA | 1,020 | 379 | 2,654 | 986 | | |
| | 314152 28 02 | HAGAN CHEM ORRVILLE OHIO | | | 48 | 21 | | |
| | 327699 07 02 | HEALD MACHINE CO | | | 576 | 256 | | |
| | 351300 08 46 | HUMBLE OIL AND REFIN | | | | | 48 | 21 |
| | 354127 44 12 | HYDRAULIC RESEARCH AND MFG | | | 48 | 22 | | |
| D | 363650 03 03 | INLAND STEEL COMPANY | 5,100 | 2,106 | 5,100 | 2,106 | | |
| | 363650 03 05 | INLAND STEEL COMPANY | | | 12,432 | 5,054 | 11,395 | 4,633 |
| | 364255 03 03 | INTERLAKE IRON CHIC ILL | | | 3,108 | 1,263 | | |
| | 364448 43 02 | INTL BUSINESS MAC SAN JOSE | | | | | 48 | 26 |
| D | 380424 16 01 | JONES & LAUGH ALIQUIPPA PA | | | 7,236 | 2,948 | 518 | 215 |
| | 380425 16 01 | JONES & LAUGH PITTSBURGH | 1,020 | 421 | 518 | 211 | 12,432 | 5,072 |
| | 381392 28 02 | CLARKE H JOY CO | | | 48 | 22 | | |
| | 383238 43 02 | KAISER ALUMI PERMANETTE CA | | | 48 | 22 | | |
| | 387673 16 01 | KELLER AND WOLFEL CO | | | | | 3,108 | 1,286 |
| | 391287 30 02 | KEOKUK ELECTRO METALS CO | | | 2,582 | 1,103 | 5,180 | 2,106 |
| | 401295 03 03 | KOPPERS CO PITTSBURGH | | | | | 2,072 | 858 |
| | 404971 03 03 | KUX MACHINE CO | | | | | 1,036 | 421 |
| | 405700 23 03 | LACLEDE STEEL COMPANY | | | 1,036 | 421 | | |
| | 426617 16 01 | LINDE CO DIV UN CA NEWARK | | | | | 518 | 215 |
| | 426618 09 02 | LINDE CO DIV UCC N Y N Y | | | 518 | 211 | | |
| | 426619 09 02 | LINDE CO DIV UCC TONAWANDA | | | | | 1,554 | 637 |
| E | 429800 44 12 | LOCKHEED AIRCRAFT BURBANK | | | | | 7,444 | 3,071 |
| | 429832 11 02 | LOCKHEED AIRCRAFT SUNNYVAL | | | 3,108 | 1,264 | | |
| | 429832 43 02 | LOCKHEED AIRCRAFT SUNNYVAL | | | | | 518 | 216 |
| | 429833 44 12 | LOCKHEED AIRCRAFT VAN NUYS | | | | | 240 | 109 |
| E | 431264 08 04 | LONE STAR STEEL LONE STAR | | | | | 1,036 | 422 |
| B | 433350 44 01 | LOS ANGELES CHEMICAL | | | 96 | 44 | 96 | 44 |
| | 433566 03 07 | LOUIS ALLIS CO MILWAUKEE | | | | | 48 | 21 |
| | 439618 03 07 | M-D BLOWERS INC | | | 48 | 21 | | |
| D | 486170 23 02 | MISS RIVER FUEL CORP | | | | | 4,130- | 1,350- |
| A | 488295 16 01 | MOBAY CHEMICAL CO | 240 | 106 | 1,344 | 596 | 624 | 277 |
| | 488360 10 45 | MOBIL OIL CO K C MO | | | 10,878 | 3,980 | | |
| | 488364 10 45 | MOBIL OIL DIV CHI ILL | | | | | 1,036 | 386 |
| | 488366 10 45 | MOBIL OIL ST L MO | | | | | 7,252 | 2,731 |
| | 488370 10 45 | MOBIL OIL DIV N Y N Y | 10,264 | 3,791 | 183,602 | 66,920 | 61,460 | 22,517 |
| | 495837 03 05 | MOORES INCORPORATED | | | | | 288 | 128 |
| | 515348 16 01 | NATL TUBE MC KEESPORT PENN | | | 2,590 | 1,053 | 1,554 | 641 |

PAP-00207253

FORM NO. 776-0

# SALES SUMMARY

| 2 A | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC | YEAR 59 | PAGE NO. 465 |

## 10 4595 200 HYDRAUL A200

| | Account | Name | Sales This Month Pounds | Sales This Month Dollars | Sales This Year To Date Pounds | Sales This Year To Date Dollars | Total Sales Last Year Pounds | Total Sales Last Year Dollars |
|---|---|---|---|---|---|---|---|---|
| | 65015 11 03 | BEAUNIT MILLS ELIZABETHTON | | | 645 | 170 | | |
| | 68100 03 03 | BELL AND HOWELL CO | | | 9,030 | 2,381 | | |
| | 68100 28 02 | BELL AND HOWELL CO | | | 3,225 | 850 | | |
| | 70258 29 05 | BENDIX AVIATION ROYAL OAK | | | 59 | 20 | | |
| | 70261 09 02 | BENDIX AVIATION ELMIRA N Y | | | 5,160 | 1,360 | | |
| | 70263 09 03 | BENDIX AVIATION SIDNEY N Y | | | 24,045 | 6,013 | | |
| B | 75050 15 04 | BETHLEHEM STEEL CORP | 6,450 | 1,701 | 10,320 | 2,722 | | |
| E | 75050 41 01 | BETHLEHEM STEEL CORP | | | 12,900 | 3,511 | | |
| | 103257 10 03 | BRUCE MFG AND MOLDING CO | | | 1,290 | 340 | | |
| | 105845 03 05 | THE BUDD CO GARY IND | | 5,599- | 5,160 | 4,238- | | |
| | 105845 28 02 | THE BUDD CO GARY IND | | | 15,480 | 4,082 | | |
| | 105845 29 05 | THE BUDD CO GARY IND | | | 6,450 | 1,701 | | |
| B | 105846 15 02 | THE BUDD CO PHILA PA | | 9,149- | 130,935 | 24,463 | | |
| B | 125388 23 03 | CARTER CARBURETOR CO | 11,610 | 3,062 | 96,105 | 25,346 | | |
| A | 129010 11 01 | CELANESE PLASTI DIV NEWARK | | | 118 | 35 | | |
| | 130000 03 03 | CENTRAL DIE CASTING & MFG | | | 4,515 | 1,021 | | |
| | 155774 23 02 | CLYDE EQUIPMENT CO | | | 295 | 88 | | |
| | 164560 44 02 | COLBERT DIE CAST CO INC | 645 | 176 | 3,225 | 879 | | |
| | 190845 08 05 | W F CURLEE MFG CO | | | 177 | 53 | | |
| E | 191751 28 02 | CUYAHOGA INDUSTRIES INC | | | 6,450 | 1,702 | | |
| | 194310 10 18 | DANACOR COMPANY | | | 645 | 170 | | |
| | 202511 03 03 | DELTA DIE CASTING CO | | | 5,805 | 1,530 | | |
| | 208237 10 18 | DIEHL MFG CO | | | 3,870 | 1,021 | | |
| | 215573 29 05 | DOUBLE A PRODUCTS CO | | | 645 | 170 | | |
| | 224338 44 02 | DURO FITTINGS CO | 645 | 176 | 3,225 | 878 | | |
| D | 237301 23 03 | EMERSON ELECTRIC MFG | 1,290 | 340 | 14,190 | 3,741 | | |
| E | 237975 28 02 | EMPIRE DIE CASTING C | | | 9,030 | 2,380 | | |
| | 258939 06 89 | FIRESTONE TIRE AND RUBBER | | | 7,095 | 1,871 | | |
| D | 282715 44 02 | | 3,870 | 1,053 | 3,870 | 1,053 | | |
| | 283151 29 05 | GENERAL ELEC SAGINAW MICH | | | 1,290 | 340 | | |
| | 284120 09 02 | DELCO APPLIANCE DIV ROCH | | | 1,290 | 340 | | |
| | 284135 10 18 | GENERAL MOTORS HARRISON NJ | 3,870 | 1,021 | 11,610 | 3,063 | | |
| | 284140 29 05 | GENERAL MOTORS CHEV ENG | | | 1,290 | 340 | | |
| | 284146 09 01 | GENL MOTORS CHEV MASSENA | 21,285 | 5,435 | 76,755 | 19,707 | | |
| | 284147 09 02 | G E CHEV BUFFALO NEW YORK | | | 1,290 | 340 | | |
| | 284154 09 02 | GENL MOTORS CHEV TONAWANDA | | | 3,870 | 1,020 | | |
| | 284168 29 05 | G M CENTRAL-FOUNDRY DIV | 3,870 | 1,021 | 26,445 | 6,973 | | |
| | 284170 29 05 | G M CHEV-BAY CITY DIV MICH | | | 100,620 | 26,536 | | |
| | 284180 29 05 | GENL MOTORS PROCESS DEV | | | 3,988 | 1,055 | | |
| | 290015 16 01 | GILMOUR MFG CO | 645 | 170 | 645 | 170 | | |
| E | 290548 16 01 | GIRARD MFG CO | | | 2,580 | 680 | | |
| | | GRADE TOTAL | 61,275 | 1,328 | 663,012 | 158,534 | | |
| | | GROUP TOTAL | 327,683 | 87,987 | 3,678,238 | 1,151,015 | 2,767,884 | 897,594 |

SALES SUMMARY

FORM NO. 776-0

| | | | MONTH | YEAR | | PAGE NO. |
|---|---|---|---|---|---|---|
| 2 A | #1 SALESMEN'S SALES BY CUSTOMER  A. GENERAL DISTRICT  C. RUBBER ACCOUNTS  B. AGRICULTURAL  D. PLASTICS DIVISION  CHEMICAL  DISTRICT | #2 PRODUCT SALES BY CUSTOMER  A. TOTAL ORGANIC SALES  C. RUBBER ACCOUNTS  B. AGRICULTURAL  D. PLASTICS DIVISION  CHEMICAL ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER  A. GENERAL DISTRICT  C. RUBBER ACCOUNTS  B. AGRICULTURAL  D. PLASTICS DIVISION  CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS  A. ALL ORGANIC ACCOUNTS  B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY  C. RUBBER ACCOUNTS ONLY | DEC 59 | 479 |

11 1040 240 Anoclor Distilled 1242

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| | 27699 15 02 | AMERICAN SOLDER AND FLUX | 50 | 20 | 200 | 74 | 100 | 29 |
| | 121130 10 18 | R P CARGILLE LAB INC | | | 600 | 136 | 1,200 | 270 |
| | 152794 28 02 | CLEVITE ELEC COMPONENTS | | | 250 | 61 | | |
| | 177544 03 03 | CONTROLS CORP OF AMERICA | | | 150 | 36 | 50 | 12 |
| | 179800 07 03 | CORNELL DUBILIER ELE | | | | | 600 | 102 |
| A | 179800 10 18 | CORNELL DUBILIER ELE | 89,600 | 12,956 | 427,800 | 61,860 | 672,900 | 95,190 |
| | 205860 07 03 | TOBE DEUTSCHMANN NORWOOD | | | | | 3,600 | 684 |
| D | 216175 29 05 | DOW CORNING CORPORAT | | | 10,200 | 1,964 | 12,000 | 2,310 |
| | 231800 10 18 | THOMAS A EDISON W ORANGE | | | | | 10 | 2 |
| A | 234158 03 03 | ELECTRICAL UTILITIES | 30,000 | 5,091 | 540,000 | 91,638 | 420,000 | 69,775 |
| D | 241173 27 05 | ERGATOMIC PRODUCTS CO | | | | | 4,800 | 927 |
| E | 241400 16 01 | ERIE RESISTOR CORP | 150 | 44 | 300 | 80 | 150 | 36 |
| D | 252575 03 03 | JOHN E FAST AND COMP | | | 1,800 | 342 | 4,800 | 888 |
| | 254493 10 10 | FEDERAL PACIFIC NEWARK N J | | | | | 150 | 36 |
| | 254493 10 18 | FEDERAL PACIFIC NEWARK N J | | | 50 | 21 | | |
| | 254494 10 16 | FEDERAL PACIFIC SCRANTON | | | | | 150 | 36 |
| | 282904 27 04 | GEN ELEC CO EVENDALE O | | | 600 | 116 | | |
| | 283123 06 00 | G E CO HUDSON FALLS NY | | | | | | 71,649- |
| | 283123 09 03 | G E CO HUDSON FALLS NY | 681,800 | 98,588 | 6,317,500 | 913,593 | 4,925,275 | 698,487 |
| | 284180 29 04 | GENL MOTORS PROCESS DIV | | | | | 50 | 12 |
| D | 310177 10 18 | GRUMAN AIRCRAFT ENG CORP | | | 39,000 | 7,118 | | |
| | 311394 10 16 | GULTON MFG CORP | | | 50 | 20 | | |
| | 311770 10 18 | A GUSMER INC | | | 50 | 17 | | |
| | 317459 07 02 | HAMPSHIRE OIL PRODU TS | 13,200 | 2,541 | 13,200 | 2,541 | 26,400 | 5,103 |
| | 337350 27 01 | HILTON DAVIS CHEMICA | 100 | 29 | 200 | 53 | 50 | 12 |
| | 348868 03 03 | HUBBARD AND COMPANY | | | 1,800 | 450 | 5,400 | 1,020 |
| | 362517 08 46 | INDUSTRIAL LUBRICANTS CO | | | 6,000 | 1,156 | | |
| | 365307 03 03 | INTERNATIONAL MINERALS CO | | | 1,200 | 228 | | |
| A | 400798 10 10 | KOLKER CHEMICAL CORP | 3,000 | 608 | 28,200 | 5,207 | | |
| | 403460 11 03 | KROEHLER MFG CO OF MISS IN | | | 1,800 | 347 | | |
| | 427150 03 07 | LINE MATERIAL CO DIV | 88,400 | 12,783 | 686,300 | 98,959 | 623,200 | 87,464 |
| | 481375 03 07 | MILLER ELEC MFG CO | 100 | 29 | 200 | 53 | 2,400 | 456 |
| A | 488295 16 01 | MOBAY CHEMICAL CO | | | 600 | 116 | | |
| | 498078 43 02 | MORNINGSTAR PAISLEY RDWOOD | | | 2,000 | 465 | | |
| A | 510700 27 04 | NATIONAL CASH REGISTER | 88,800 | 13,986 | 1,036,000 | 163,249 | 692,500 | 109,161 |
| C | 539390 28 02 | OHIO BRASS COMPANY | 82,800 | 14,051 | 386,300 | 65,557 | 175,800 | 29,341 |
| | 549900 29 04 | OWENS ILL GLAS TOLEDO OHIO | | | | | 150 | 36 |
| | 604610 15 04 | RCA VICTOR DIV LANCASTER | | | | | 350 | 98 |
| B | 605376 11 85 | RADIATOR SPECIALTY CO | 31,380 | 4,942 | 95,580 | 16,749 | 203,400 | 37,259 |
| | 615762 10 03 | REPUBLIC FOILS AND METAL | | | 150 | 55 | 50 | 12 |
| | 645430 23 03 | SANGAMO ELEC CO MARION ILL | | | 35,400 | 6,311 | 12,000 | 2,279 |

LPCPG0000374

FORM NO. 776-0

# SALES SUMMARY

| 2 A | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC | YEAR 59 | PAGE NO. 499 |

11  1050  110  Aroclor Pyranol  1470

| | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 282891 08 05 | G E CO HOUSTON TEXAS | | | 360 | 68 | | |
| 282893 29 05 | G E CO DET MICH | | | | | 4,725 | 848 |
| 282894 11 01 | G E CO HENDERSONVILLE NC | | | 11,520 | 2,184 | 16,200 | 3,105 |
| 282895 27 04 | G E CO COLUMBUS OHIO | | | 7,560 | 1,433 | | |
| 282898 43 02 | G E CO S F CAL | 675 | 153 | 675 | 153 | | |
| 282899 27 05 | G E CO CHARLESTOWN W VA | | | 4,725 | 872 | 16,200 | 2,939 |
| 282903 41 03 | G E CO PORTLAND OREGON | | | 5,760 | 1,322 | 3,060 | 794 |
| 282906 10 18 | G E CO N BERGEN N J | 2,025 | 441 | 3,375 | 713 | | |
| 282908 44 11 | G E CO LOS ANGELES CAL | 13,500 | 2,514 | 24,975 | 4,927 | 21,195 | 3,373 |
| 282914 23 08 | G E CO KANSAS CITY MO | | | 9,765 | 1,907 | 5,400 | 979 |
| 282919 27 04 | GEN ELEC CO CINCIN OHIO | | | 6,840 | 1,296 | 2,880 | 531 |
| 282922 09 03 | G E CO ALBANY N Y | | | | | 2,025 | 373 |
| 282929 15 04 | G E CO RICH VIRGINIA | | | | | 9,000 | 1,661 |
| 282930 16 01 | G E CO PITTS PA | | | 720 | 136 | 20,925 | 3,861 |
| 282961 11 01 | G E CO CHARLOTTE N C | | | 10,800 | 2,088 | 8,775 | 1,607 |
| 283000 23 06 | G E CO FORT WAYNE IND | | | | | 675 | 125 |
| 283020 23 08 | GEN ELEC CO KANSAS CITY MO | | | | 7 | 360 | 66 |
| 283039 15 02 | G E CO PHILA PA | | | 5,400 | 996 | 3,375 | 733 |
| 283047 09 03 | G E CO SYRACUSE NY | | | | | 2,880 | 619 |
| 283050 07 02 | G E CO PITTSFIELD MASS | | | 6,750 | 1,245 | 3,600 | 664 |
| 283050 08 04 | G E CO PITTSFIELD MASS | | | | | 11,475 | 2,140 |
| 283050 08 05 | G E CO PITTSFIELD MASS | | | | | 870 | 203 |
| 283050 23 08 | G E CO PITTSFIELD MASS | | | | | | 2 |
| 283103 09 02 | G E CO BUFFALO N Y | | | 2,520 | 558 | 1,080 | 239 |
| 283104 07 02 | GENL ELEC CO MEDFORD MASS | | | 10,800 | 1,992 | 13,500 | 2,638 |
| 283109 23 02 | G E CO INDL EQP ST LOUIS | | | 2,700 | 498 | 1,710 | 308 |
| 283112 23 02 | G E CO N FOURTH ST LOUIS | | | 360 | 68 | 3,735 | 691 |
| 283127 44 02 | GENERAL ELECTRIC DENVER | | | 4,050 | 747 | 1,095 | 260 |
| 283141 41 01 | GEN ELEC SUP DIV LOS ANG | | | 180 | 51 | 1,320 | 368 |
| 283141 41 03 | GEN ELEC SUP DIV LOS ANG | | | 60 | 14 | | |
| 283141 43 02 | GEN ELEC SUP DIV LOS ANG | 120 | 33 | 1,335 | 334 | | |
| 283141 44 11 | GEN ELEC SUP DIV LOS ANG | | | 1,740 | 481 | 36,750 | 6,695 |
| 283149 11 02 | GEN ELEC SUP SAVANNAH GA | | | 1,680 | 380 | | |
| 283151 29 05 | GENERAL ELEC SAGINAW MICH | | | 2,520 | 478 | | |
| 283152 08 05 | G E SUPPLY CO HOUSTON TX | | | 1,800 | 402 | | |
| 283154 07 01 | G E SUP CO PORTLAND MAINE | | | | | 6,750 | 1,246 |
| 283158 15 04 | GEN ELE SUP DIV BALTIMORE | | | 480 | 174 | 1,440 | 266 |
| 283159 29 05 | G E SUP CO DET MICH | 2,025 | 374 | 5,730 | 1,094 | 8,100 | 1,453 |
| 283162 23 08 | GEN ELE SUP CO KAN CITY MO | | | | | 8,910 | 1,687 |
| 283188 15 04 | G E SUP CO WASH D C | | | 7,065 | 1,545 | 1,680 | 387 |
| 283203 10 10 | GENL ELEC SUP NEWARK N J | | | | | 8,160 | 1,509 |

FORM NO. 776-0

# SALES SUMMARY

| 2 A | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION  CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION  CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC | YEAR 59 | PAGE NO. 500 |

## 11 1050 110 Aroclor Pyranol 1470

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| | 283203 10 18 | GENL ELEC SUP NEWARK N J | | | 675 | 147 | | |
| | 283209 23 08 | G E SERV SHOP DENVER COLO | | | | | 13,095 | 2,457 |
| | 283210 08 05 | GENL ELECTRIC SER HOUSTON | 2,025 | 374 | 10,125 | 1,869 | 24,975 | 4,550 |
| | 283212 09 02 | G E SERV SHOP BUFFALO N Y | | | | | 4,320 | 819 |
| | 283214 15 02 | G E SERV SHOP PHILA PA | | | 19,575 | 3,910 | 50,310 | 9,739 |
| | 283218 08 05 | G E CO NEW ORLEANS LA | | | 240 | 56 | | |
| | 284096 09 02 | GENERAL MILLS BUFFALO | | | | | 2,880 | 531 |
| A | 284105 29 05 | GENL MTRS AC SPARK PLUGS | | | 900 | 211 | | |
| | 286750 11 02 | GEORGIA POWER CO | | | 2,880 | 546 | 3,600 | 664 |
| | 296896 27 05 | GOODYEAR ATOMIC CORP | | | | | 20,925 | 3,817 |
| | 297941 03 07 | GEORGE GORTON MACH CO | | | 2,025 | 374 | | |
| C | 298325 03 84 | GOSHEN RUBBER AND MF | | | 60 | 14 | | |
| | 302465 43 02 | GRAYBAR ELEC LOS ANG | | | | | 120 | 34 |
| | 302465 44 11 | GRAYBAR ELEC LOS ANG | | | 2,160 | 409 | 4,575 | 1,084 |
| | 302466 09 02 | GRAYBAR ELEC BUFFALO N Y | | | | | 2,160 | 409 |
| | 302467 29 05 | GRAYBAR ELEC DETROIT MICH | | | 360 | 77 | | |
| | 302470 41 03 | GRAYBAR ELEC PORTLAND | | | | | 60 | 14 |
| | 302471 23 02 | GRAYBAR ELEC ST LOUIS MO | | | | | 1,200 | 249 |
| | 317801 23 02 | HAMPTON ELECTRIC CO | | | | | 360 | 66 |
| | 333353 43 02 | HEXCEL PRODUCTS INC | | | | | 60 | 16 |
| D | 336449 43 02 | HILL TRANSFORMER CO INC | 16,875 | 3,809 | 63,450 | 14,266 | 49,950 | 10,970 |
| | 342243 07 02 | CITY OF HOLYOKE | | | | | 720 | 136 |
| | 350009 11 02 | HUDSON PULP & PAPER CORP | | | 2,160 | 410 | | |
| | 357550 23 06 | UNIVERSITY OF ILLINOIS | 1,440 | 273 | 1,440 | 273 | | |
| | 359621 43 02 | INCANDESCENT SUPPLY CO | | | | | 2,025 | 455 |
| | 362363 43 02 | INDUSTRIAL ELEC SERV CO | | | 720 | 165 | 3,660 | 843 |
| | 362369 30 02 | INDUSTRIAL ENG EQUIPMENT | | | | | 720 | 136 |
| | 366075 44 12 | INTL RECTIFIER CORP | | | 240 | 66 | | |
| | 366742 23 08 | INTERSTATE ELEC FT SMITH | | | 1,350 | 249 | | |
| | 367622 30 02 | IOWA ELECTRIC LT AND PW CO | | | | | 180 | 42 |
| A | 369820 15 02 | ITE CIRCUIT BREAKER | 2,790 | 565 | 2,790 | 565 | 172,065 | 25,863 |
| | 376319 10 16 | JERSEY STATE ELEC CO INC | | | 360 | 68 | | |
| | 382767 43 02 | K P E N BROADCASTING | | | 120 | 33 | | |
| | 383260 44 02 | KAISER STEEL CORP | | | 31,500 | 5,497 | 5,760 | 1,311 |
| | 399600 11 03 | KNOXVILLE UT LITITES BOARD | | | | | 1,350 | 242 |
| | 401075 03 05 | KOONTZ WAGNER ELCT CO INC | 720 | 136 | 1,800 | 340 | 720 | 132 |
| | 401295 15 04 | KOPPERS CO PITTSBURGH | | | | | 855 | 192 |
| C | 404310 29 05 | KUHLMAN ELECTRIC COM | 20,250 | 3,584 | 137,700 | 24,079 | 118,800 | 20,710 |
| | 412228 44 11 | LARSEN HOGUE ELEC CO | | | 675 | 155 | | |
| | 416629 23 03 | LEDKOTE GALVANIZING | | | 675 | 125 | | |
| | 417413 15 02 | LEEDS AND NORTHRUP C | | | 120 | 28 | 120 | 28 |
| | 417735 10 16 | LEHIGH PORTLAND CEMENT CO | | | | | 240 | 56 |

FORM S-910

SALES SUMMARY - FORMS BY MONTH (THOUSANDS)

ORG 2 A   MONTH: DEC   YEAR 1960   PAGE NO. 129

#1 SALESMEN'S SALES BY CUSTOMER (A. GENERAL DISTRICT  B. RUBBER ACCOUNTS) · #2 PRODUCT SALES BY CUSTOMER (A. TOTAL ORGANIC SALES  B. RUBBER ACCOUNTS ONLY) · #3 DISTRICT PRODUCT SALES BY CUSTOMER (A. GENERAL DISTRICT  B. RUBBER ACCOUNTS) · #4 CUSTOMER SALES BY PRODUCTS (A. ALL ORGANIC ACCOUNTS  B. RUBBER ACCOUNTS ONLY)

**04 104D 230 AROCLOR DIST 1232**

| Code | Product No. | Name of Customer or Product | Last Yr Sales | Forecast | YTD | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4302 | E114579 | U OF CALIF BERKELEY CALIF | | | | | | | | | | | | | | | |
| 1012 | E129430 | CEMENTEX COMPANY | 1 | | | | | | | | | | | | | | |
| 1101 | G138764 | CHEMSTRAND RES CTR INC | | | 1 | | | | | | | | 1 | | | | |
| 1008 | G169250 | COLUMBIA UNIV | | | | | | | | | | | | | | | |
| 0704 | E174880 | CONSOLIDATED COLOR CORP | | | | | | | | | | | | | | | |
| 1503 | E176755 | CONTINENTAL DIAMOND NEWARK | | | | | | | | | | | | | | | |
| 4411 | E178583 | PETER COOPER VERNON CAL | | | | | 1 | 1 | | | | | | | | | |
| 0307 | E178584 | PETER COOPER CARROLLVLLE | | | | | 2 | 1 | | 1 | | | | 1 | | | |
| 0902 | D178585 | PETER COOPER GOWANDA N Y | 6 | | | | | | | | | | | | | 1 | |
| 1007 | D179458 | CORDO CHEM CORP | | | | | | | | | | | | | | | |
| 1502 | D184900 | CRESCENT INK & COL PHIL PA | | | | | | | | | | | | | | | |
| 2308 | G190021 | CUDAHY PACKING CO | | | 1 | | | | ~ | | | 1 | | | | | |
| 1101 | E210443 | DIXIE CHEM LANCASTER S C | | | | | | | | | | | | | | | |
| 4405 | A215835 | DOUG AIRCRAFT SANTA MONICA | | | | | | | | | | | | | | | |
| 0307 | B258150 | F G FINDLEY CO MILW WISC | 53 | | 53 | | | 3 | 18 | | | | 17 | | | 15 | |
| 4103 | E275111 | W P FULLER SEATTLE | | | | | 1 | 1 | | | | | | | | | |
| 2802 | D282230 | GENERAL BIOCHEMICALS | 1 | | | | | | | | | | | | | | |
| 4402 | D282715 | GENERAL CONTROLS CO | | | | | | | | | | | | | | | |
| 0901 | A283100 | G E CO SCHENECTADY NY | 1 | | | | | | | | | | | | | | |
| 1003 | C283508 | GENL FOODS DORCHESTER MASS | | | 2 | | 1 | | 1 | | | | | | | | |
| 0805 | E311162 | GULF SPECIAL TIES CO | 3 | | 2 | | 1 | | 1 | | | | | | | 1 | |
| 0902 | D354976 | HYSOL CORP OLEAN NY | 8 | | 5 | | | 1 | 1 | 1 | | | | 1 | | 1 | |
| 0303 | G364098 | INTEGRAL PACKAGING YO | | | 1 | | | | | | | | | | | | |
| 0783 | D364113 | INTERCHEM CORP CAMBRIDGE | | | | | | | | | | | | | | | |
| 2704 | E364455 | INTL BUS MACH LEXINGTON KY | | | 1 | | | | | | | | | | | | |
| 4411 | D364556 | INTL BUS MACH LEXINGTON KY | 1 | | | | | | | | | | | | | | |
| 0704 | E400896 | KOL TAR PRODUCTS CO | | | 1 | | | | | | | | | | | | |
| 0303 | E409663 | LANCE CONST SUPPLIES | | | 1 | | | | | | | | | | | | |
| 4402 | E416530 | LEBEC CHEMICAL CORP | 2 | | 1 | | | 1 | | | | | | | | | 1 |
| 1012 | G439536 | M AND A SALES AND MFG CO | | | 1 | | | | | | | 1 | | | | | |
| 4411 | E440452 | MACHINISTS TOOL & SUPPLY | 1 | | 1 | | | | | | | | | | | 1 | |
| 1102 | A468067 | MEAD PKG ATLANTA PAP DIV | | | 1 | | | | | | | | | | | | |
| 1018 | A478260 | MIDDLETOWN RUBBER CO | | | | | | | | | | | | | | | |
| 0307 | A482918 | J G MILLIGAN MILWAUKEE | 84 | | 48 | | | 4 | 6 | 4 | 3 | 11 | 2 | 2 | 7 | 6 | 4 |
| 3001 | A485200 | MINN MIN & MFG ST PAUL MIN | | | | | | | | | | | | | | | |
| 4411 | B485200 | MINN MIN & MFG ST PAUL MIN | 1 | | | | | | | | | | | | | | |
| 1601 | A488295 | MOBAY CHEMICAL CO | | | | | | | | | | | | | | | |
| 1014 | A498075 | MORNINGSTAR PAISLEY N Y CI | | | 1 | | | 1 | | 1 | | | | | | | |
| 0303 | A498076 | MORNINGSTAR PAISLEY CHGO | 3 | | 3 | 1 | | | 1 | | | | 1 | | | | |
| 4411 | E498080 | MORNING STAR PAISLEY LOS A | | | | | | | | | | | | | | | |
| 2704 | A510700 | NATIONAL CASH REGISTER | | | | | | | | | | | | | | | |
| 1018 | E514232 | NATIONAL RUBBER MFG CO | | | 1 | | | | | | | | | | | | 1 |

FORM S-910

SALES SUMMARY REPORT BY MONTH (THOUSANDS)

ORG 2 A

| #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES  B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS  B. RUBBER ACCOUNTS ONLY |
| --- | --- | --- | --- |

MONTH: DEC   YEAR: 1960   PAGE NO.: 191

| DIST. SAL.MAN | PROD GP. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 04 1040 240 AROCLOR DIST 1242 | | | | | | | | | | | | | | | |
| 1502 | E | 27699 AMERICAN SOLDER AND FLUX | | | | | | | | | | | | | | | |
| 2802 | D | 37631 ARMOUR ALLIANCE INDUSTRIES | | | 4 | 1 | | 1 | | | | | | 1 | 1 | 1 | |
| 2802 | E | 37647 ARMOUR AND CO ALLIANCE OH | | | 4 | | | 2 | | | | 1 | 1 | | | | |
| 0303 | A | 39370 ARMOUR 31ST STREET | 8 | | | | | | | | | | | | | | |
| 4402 | G | 50977 JAMES B BACHELOR | | | | | | | | | | | | | | | |
| 1014 | E | 74518 BESSII OPTICAL CORP | | | | | | | | | | | | | | | |
| 4101 | A | 88890 BORDEN CO NEW YORK N Y | 2 | | 2 | | | | | | | | | | 1 | | 1 |
| 0701 | A | 88891 BORDEN CHEM CO PEABODY MAS | | | | | | | | | | | | | | | |
| 1008 | A | 89000 BORDEN CO NEW YORK N Y | 5 | | 6 | 3 | | | | | | | | 2 | | | |
| 0701 | A | 89005 BORDEN CO LEOMINSTER MASS | | | | | | | | | | | | | | | |
| 1008 | A | 89006 BORDEN CHEM DIV ILLIPOLIS | | | 1 | | | | | | | | | 1 | | 1 | |
| 0305 | E | 89012 BORDEN CO CHI ILL | | | | | | | | | | | | | | | |
| 2803 | A | 100985 THE BROWN BRIDGE MILLS | 7 | | 1 | | | | | | | 1 | | | | | |
| 0902 | E | 109615 BURROUGHS CORP ROCHESTER | | | | | | | | | | | | | | | |
| 4348 | E | 114395 CALIF RESEARCH SAN FRAN | | | | | | | | | | | | | | | |
| 1601 | E | 114821 CALLERY CHEM CALLERY PENN | | | | | | | | | | | | | | | |
| 2704 | D | 115559 CAMBRIDGE TILE MFG CO | 1 | | 2 | | | | | | | | | 1 | | | |
| 2308 | G | 120820 CARBRO INCORPORATED | | | | | | | | | | | | | | | |
| 1008 | E | 137690 CHEMICAL INSECTICIDE | | | 2 | | | | 1 | | | | | | | | |
| 0805 | D | 156183 COAST PAINT AND LACQ | | | 1 | | | | 1 | | | | | | | | |
| 0901 | E | 165810 COLLINITE CHEMICAL CO | | | | | | | | | | | | | | | |
| 1503 | E | 176755 CONTINENTAL DIAMOND NEWARK | | | 3 | | | | | 1 | | 1 | 1 | | | | 1 |
| 1503 | A | 176756 CONTINENTAL DIAMOND BRIDG | | | | | | | | | | | | | | | |
| 0701 | A | 186255 CROCKER BURBANK AND CO | 1 | | | | | | | | | | | | | | |
| 0902 | G | 186751 GERMAIN C CROSSMON | | | | | | | | | | | | | | | |
| 1504 | E | 195640 DASCO CHEMICAL CO | | | | | | | | | | | | | | | |
| 2302 | A | 203460 DENNIS CHEMICAL COMP | | | 1 | | | | | | | | | 1 | 1 | | |
| 1504 | E | 203748 DENTOCIDE CHEMICAL CO | | | | | | | | | | | | | | | |
| 4302 | E | 212837 DOIDGE KOREN PAINT C | | | 3 | | | 2 | | 1 | | | | | | | |
| 0305 | E | 216518 B L DOWNEY CO INC | | | | | | | | | | | | | | | |
| 1501 | A | 222200 E I DU PONT DE NEMOURS | 2 | | 1 | | 1 | | | | | | | | | | |
| 0305 | A | 240300 ENTERPRISE PAINT MFG | | | | | | | | | | | | | | | |
| 0307 | D | 240903 EPIC RESIN CORP | | | | | | | | | | | | | | | |
| 2803 | E | 245650 EXCELSIOR VARNISH WO | 1 | | | | | | | | | | | | | | |
| 1504 | C | 249550 FARBOIL PAINT COMPAN | | | 2 | | | | | | | | 1 | 1 | | | 1 |
| 2803 | A | 256150 FERBERT SCHORNDORFER CLEV | | | 1 | | | | | | | 1 | | | | | |
| 1010 | E | 262203 FLEXABAR COR ORATION | 1 | | | | | | | | | | | | | | |
| 1102 | A | 262215 FLEXIBLE PRODUCTS CO | 2 | | 1 | | | 1 | | | | 1 | | | | | |
| 0704 | E | 270002 FRANKLIN PAINT CO IN | 1 | | | | | | | | | | | | | | |
| 3001 | E | 273900 FROST PAINT & OIL | 1 | | 1 | | | | | | | 1 | | | | | 1 |
| 3001 | D | 274673 H B FULLER CO ST PAUL MINN | | | 1 | | | | | | | | | | | 1 | |
| 2302 | D | 274682 H B FULLER CO MEMPHIS | 1 | | | | | | | | | | | | | | |

FORM S-910

SALES SUMMARY (PG 1)... BY MONTH (THOUSANDS)

ORG 2 A

| #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES  B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS  B. RUBBER ACCOUNTS ONLY | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|

MONTH DEC   YEAR 1960   PAGE NO. 135

04 1640 260 AROCLOR #1248

| DIST. | CODE | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0804 | A204549 | DE SOTO CHEM GARLAND TX | 1 | | 1 | | | | | | | | 1 | | | | |
| 2701 | A206296 | DEVOE & RAYNOLDS LOUISVLLE | | | | | | | | | | | | | | |
| 2701 | A206298 | DEVOE & RAYNOLDS NEWARK NJ | | | 1 | 1 | | | | | | | | | | |
| 2701 | A206301 | DEVOE & RAYNOLDS DETROIT | 17 | | 37 | | | | | 1 | 22 | | 11 | | | 3 | |
| 1010 | E208645 | DIKEMAN LAMINATING CORP | 1 | | | | | | | | | | | | | |
| 4302 | E212837 | DOIDGE KOREN PAINT C | | | 1 | | | 1 | | | | | | | | |
| 1016 | D213020 | JOHN C DOLPH COMPANY | 1 | | 1 | | | | | | | | | | | |
| 1504 | 5215631 | DOUBLEDAY AND CO | 2 | | 1 | | | | | | 1 | | | | 1 | |
| 1601 | E217250 | B F DRAKENFELD AND CO | | | 1 | | | 1 | 1 | | | | | | | |
| 1501 | A222200 | E I DU PONT DE NEMOURS | 649 | | 664 | 66 | 60 | 32 | 66 | 66 | 60 | 60 | 70 | 31 | 60 | 60 | 33 |
| 1502 | E223164 | DURALITH CORP | | | | | | | | | | | | | | |
| 4412 | D225380 | DYNA THERMA CHEM CORP | 1 | | | | | | | | | | | | | |
| 0902 | A229450 | EASTMAN KODAK CO | | | | | | | | | | | | | | |
| 1019 | A233222 | ELCO SOLVENTS CORP | 1 | | 4 | 1 | | | | | 1 | | | | 3 | |
| 1045 | A242648 | ESSO STD DIV HUMBLE B R LA | | | 4 | | 4 | | | | | | | | | |
| 0704 | E246664 | FABRIC RESEARCH LABS | | | | | | | | | | | | | | |
| 4402 | G252188 | FARR CO | | | 20 | | | | | 3 | 5 | 4 | 4 | 4 | | |
| 3001 | E252550 | FARWELL OZMUN KIRK C | 1 | | 1 | 1 | | | | 1 | | | | | | |
| 1019 | E255750 | FELTON CHEMICAL CO I | | | | | | | | | | | | | | |
| 0307 | B258150 | F G FINDLEY CO MILW WISC | 13 | | 14 | | | 1 | 2 | | | | 3 | | 2 | 5 | |
| 0305 | B262234 | FLEXO GLASS MFG COMP | 1 | | | | | | | | | | | | | |
| 1503 | G264918 | FOOTE MINERAL CO | | | | | | | | | | | | | | |
| 4402 | G273513 | FRITO CO LOS ANGELES CAL | | | 17 | | | | | | | 2 | | 1 | 14 | |
| 0804 | E273515 | FRITO CO DALLAS TX | | | 8 | | | | | | | 8 | | | | |
| 1012 | A273600 | FRITZSCHE BROTHERS I | | | 1 | | 1 | | | | | | | | | |
| 3001 | D274673 | H B FULLER CO ST PAUL MINN | | | 1 | | | | | | | | | | | |
| 4412 | C275925 | FURANE PLASTICS INC | 2 | | 2 | 1 | | 1 | | | 1 | | | | 1 | |
| 0703 | G281697 | GEIGY CHEM CRANSTON R I | | | 1 | | | | | | 1 | | | | | |
| 1010 | A282101 | GENL AMIL & FILM LINDEN | | | | | | | | | | | | | | |
| 0305 | E282643 | GENERAL COATING CORP | | | | | | | | | | | | | | |
| 4405 | E282769 | GENL DYNAMICS SAN DIEGO | | | 1 | | | | | | | | | | | |
| 0901 | E282931 | G E CO WATERFORD N Y | | | | | | | | | | | | | | |
| 0303 | C284087 | GENERAL MILLS KANKAKEE ILL | | | 1 | | | | | | | | | | 1 | |
| 2704 | D284157 | GEN MTRS INLAND DIV DAYTON | | | | | | | | | | | | | | |
| 0305 | A284420 | GENL PT & VARNISH CO CHIC | | | | | | | | | | | | | | |
| 4411 | E284849 | GENERAL RIBBON CORP | | | | | | | | | | | | | | |
| 2803 | G288284 | GIBSON HOMANS CO | | | | | | | | | | | | | | |
| 2802 | G291228 | GLASTIC CORP | | | | | | | | | | | | | | |
| 2801 | A292300 | GLIDDEN CO CLEVELAND OHIO | 6 | | 3 | | | | 1 | | | | | | 1 | | 1 |
| 2389 | A296380 | B F GOODRICH CALVT CITY KY | 2 | | 1 | | | | | | | | | | 1 | 1 |
| 2889 | A297400 | GOODYEAR AKRON | | | 4 | | | | | | | | | | 2 | 2 |
| 1016 | A299236 | W R GRACE HATCO CHEM DIV | | | 22 | 10 | 7 | | | | 5 | | | | | |

SALES SUMMARY ... BY MONTH (THOUSANDS)

| | | ORG 2 A | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | MONTH DEC | YEAR 1960 | PAGE NO. 139 |

| DIST | SALES MAN | PROD CHT | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **04 1040 260 AROCLOR #1248** | | | | | | | | | | | | | | | |
| 10 | 1 | 2 | G723692 TACONIC NATURAL OILS CO | | | 1 | | | | | | | | 1 | | | | |
| 44 | 1 | 1 | E726896 TECHNIFORM INC | 1 | | | | | | | | | | | | | | |
| 11 | 0 | 3 | A728300 TENNESSEE EASTMAN CO | | | 2 | | | | | | 1 | | | 1 | 1 | 1 | |
| 10 | 4 | 5 | G729876 TEXACO INC BEACON N Y | | | | | | | | | | | | | | | |
| 03 | 0 | 7 | C731967 THIEM PRODUCTS INC | | | | | | | | | | | | | | | |
| 10 | 8 | 2 | E732050 THIOKOL CHEM CORP TRENTON | | | | | | | | | | | | | | | |
| 03 | 0 | 3 | E733728 JOHN E THOMPSON & ASSOC | 3 | | | | | | | | | | | | | | |
| 28 | 0 | 3 | D740546 TREMCO MFG CO | | | | | | | | | | | | | | | |
| 07 | 0 | 4 | G741756 TRIMOUNT PLASTICS CO | | | 10 | | | | | | 7 | 1 | | | | | |
| 10 | 1 | 0 | E743050 TRUBEK LABORATORIES | 1 | | 7 | | | 1 | 1 | 1 | | | 1 | | 1 | 2 | 1 |
| 10 | 1 | 0 | A748588 UNION CARBIDE CHEM CO NY NY | 2 | | 4 | | | 1 | 1 | 1 | | | 1 | | | | |
| 09 | 0 | 2 | E748673 UN CARBIDE METALS NIAGARA | 1 | | | | | | | | | | | | | | |
| 07 | 0 | 3 | B750400 UNION PASTE CO | 2 | | 2 | | 1 | 2 | | | | | | | | | |
| 15 | 0 | 2 | E753873 U S CARBON & RIBBON | | | 1 | | | | | | | | | | | | |
| 06 | 0 | 9 | E754978 U S DEPT OF NA MARE ISLAND | | | 1 | | | | 1 | | | | | | | | |
| 10 | 1 | 2 | C756220 U S INDUSTRIAL | 1 | | | | | | | | | | | | | | |
| 07 | 8 | 3 | C756634 US RBR CO PROVIDENCE RI | | | | | | | | | | | | | | | |
| 07 | 0 | 4 | E756972 U S TESTING CO BOSTON MASS | | | | | | | | | | | | | | | |
| 16 | 0 | 1 | E757524 UNIVERSAL CYCLOPS ST | | | 7 | | 4 | | | | 1 | | 1 | 1 | 1 | 1 | |
| 08 | 0 | 5 | E757854 UNIVERSAL PACKING | | | 5 | | | | | | | | | | 5 | | |
| 44 | 0 | 2 | E758657 UTAH RESIN CO | 5 | | 4 | | | | 1 | | | | | 1 | 2 | | |
| 07 | 0 | 4 | E761140 VAN BRODE MILLING CO | | | | | | | | | | | | | | | |
| 03 | 0 | 5 | C763744 VELSICOL CORP MEMPHIS | 1 | | 10 | | | | | | 2 | | 2 | 2 | | | 2 |
| 10 | 1 | 0 | E763890 VERFLEX CO INC CARLSTADT | 2 | | | | | | | | | | | | | | |
| 10 | 1 | 6 | E772361 WALDER TEXTILES INC | 2 | | | | | | | | | | | | | | |
| 10 | 1 | 0 | A774495 WALLACE & TIERNAN NEWARK | | | | | | | | | | | | | | | |
| 10 | 1 | 9 | E777629 J WARREN MFG CO | | | | | | | | | | | | | | | |
| 10 | 1 | 6 | E777737 WARREN PAVING CO INC | 1 | | | | | | | | | | | | | | |
| 28 | 4 | 7 | D777749 WARREN REFINING AND | | | | | | | | | | | | | | | |
| 15 | 0 | 4 | E779651 GEO WASHINGTON UNIV | | | | | | | | | | | | | | | |
| 44 | 1 | 2 | E780152 WATERS MFG CO | 1 | | | | | | | | | | | | | | |
| 44 | 1 | 1 | D782880 WEBB PRODUCTS COMPAN | 1 | | 1 | 1 | | | 1 | | | | | | | | |
| 23 | 0 | 2 | G791737 WSTRN WXIDE CRN ZLRBH S L | | | 1 | | | | | | | | | 1 | | 1 | |
| 15 | 0 | 5 | A792314 WESTINGHOUSE ELE BALTIMORE | | | | | | | | | | | | | | | |
| 16 | 0 | 1 | A792317 WESTINGHOUSE ELEC YOUNGWD | 5 | | | | | | | | | | | | | | |
| 10 | 1 | 0 | B792386 WESTON CHEMICAL CO | | | 1 | | 1 | | | | | | | | | | |
| 41 | 0 | 3 | E792452 WESTPORT CHEMICAL CO | 1 | | | | | | | | | | | | | | |
| 08 | 0 | 4 | A797057 WHITEHOUSE PLASTICS CORP | | | 19 | 2 | 2 | 10 | 4 | 1 | | | | | | | |
| 10 | 0 | 7 | E797508 WHITLOCK MFG CO | | | | | | | | | | | | | | | |
| 44 | 1 | 2 | E799229 E B WIGGINS OIL TOOL INC | | | | | | | | | | | | | | | |
| 10 | 1 | 9 | A808130 WITCO CHEMICAL COMPA | | | 4 | | | | | | | | | | 4 | | |
| 10 | 0 | 8 | D808999 JACQUES WOLF AND COM | 7 | | | | | | | | | | | | | | |

FORM S-910

SALES SUMMARY BY MONTH (THOUSANDS)

| DIST. | SALES MAN | PROD GRP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **04 1040 280 Aroclor Dist 1254** | | | | | | | | | | | | | | | |
| 0703 | B | 178185 | COOLEY INCORPORATED | 1 | | | | | | | | | | | | | | |
| 1102 | E | 179200 | CORAL GABLES PAINT. C | | | | | | | | | | | | | | | |
| 2302 | E | 179503 | CORE MANUFACTURING CO | | | | | | | | | | | | | | | |
| 1018 | G | 180268 | CORROSION CONTROL CO INC | | | 1 | | | | | | | | | 1 | | | |
| 4103 | E | 182290 | COWMAN CAMPBELL PAINT CO | 1 | | | | | | | | | | | | | | |
| 2802 | E | 182813 | CRAFTING MANUFACTURING CO | | | | | | | | | | | | | | | |
| 1102 | E | 188033 | CROWN PAINT INC | | | 1 | | | | | | | | 1 | | | | |
| 0704 | E | 191375 | CURTIS TURNER CORP | 2 | | | | | | | | | | | | | | |
| 0704 | G | 194150 | DAMPNEY CO OF AMERICA | | | 1 | | | 1 | | | | | | | | | |
| 1003 | E | 195115 | DARIC LABORATORIES INC | | | | | | | | | | | | | | | |
| 2302 | E | 196578 | DAVIES SUPPLY AND MFG CO | | | | | | | | | | | | | | | |
| 1010 | E | 196842 | DAVIS BARLOW CORP | | | 1 | | | | 1 | | | | | | | | 1 |
| 2308 | C | 197145 | DON V DAVIS CO | | | 1 | | | | | | | | | | | | 1 |
| 1016 | A | 197420 | JOSEPH DAVIS PLASTIC | | | | | | | | | | | | | | | |
| 0305 | D | 198300 | JAMES B DAY AND COMP | 1 | | 1 | | | | | | | | | 1 | | | |
| 0303 | A | 199250 | DEARBORN CHEMICAL CO | 15 | | 39 | 8 | 5 | 13 | | | 7 | | | | 7 | | |
| 0303 | E | 199265 | DEARBORN ELEC LAB INC | 1 | | 1 | | | | | | | 1 | | | | | |
| 0783 | D | 200769 | DEES ADHESIVE & CHEM CO | 1 | | 1 | | 1 | | | | | | | | | | |
| 1010 | G | 202128 | DELKA RESEARCH CORP | | | | | | | | | | | | | | | |
| 2302 | A | 203460 | DENNIS CHEMICAL COMP | 14 | | 12 | 2 | | 2 | | 2 | | | 2 | | | 2 | |
| 1502 | G | 203598 | DENNY HILBORNE & ROSENBACH | | | 1 | | | | | | | | | | | | |
| 0305 | A | 204544 | DE SOTO CHEM COATING CHGO | | | | | | | | | | | | | | | |
| 1101 | E | 204545 | DE SOTO CHEM GREENSBORO NC | 2 | | 1 | | 1 | | | | | | | | | | |
| 4302 | D | 204546 | DESOTO CHEM BERKELEY | 4 | | | | | | | | | | | | | | |
| 0305 | A | 204547 | DE SOTO CHEM CHIC HGTS ILL | 9 | | 12 | | | | 6 | 6 | | | | | | | |
| 1502 | E | 204548 | DESOTO CHEM COATINGS PA | 1 | | 1 | | | | | | | | | | | | |
| 0804 | A | 204549 | DE SOTO CHEM GARLAND TX | | | 1 | | | | | | 1 | | | | | 1 | |
| 2905 | E | 205585 | DETROIT PLASTICS MOL | | | | | | | | | | | | | | | |
| 4402 | D | 205770 | DETRO MFG AND SALES | 23 | | 7 | 3 | | | | 2 | | | | 2 | | 2 | |
| 2701 | A | 206296 | DEVOE & RAYNOLDS LOUISVLLE | 1 | | 1 | | | | | | | | | | | | |
| 2701 | A | 206298 | DEVOE & RAYNOLDS NEWARK NJ | | | 2 | 1 | | | | 1 | | | | | | 1 | |
| 2701 | A | 206301 | DEVOE & RAYNOLDS DETROIT | 4 | | 5 | | | | | 2 | 1 | | 1 | | | 1 | |
| 1003 | G | 206830 | C H DEXTER & SONS | | | | | | | | | | | | | | | |
| 1102 | E | 211670 | DIXIE PAINT AND VARNISH | 2 | | 5 | | | 1 | | | 1 | 1 | | 1 | 1 | 1 | 1 |
| 2802 | B | 212130 | DOBECKMUN CO | 5 | | 4 | 1 | | 1 | 1 | | | | | 1 | | | |
| 0305 | E | 212883 | V J DOLAN AND COMPAN | 1 | | 2 | | 1 | | | | | 1 | | 1 | | | |
| 3001 | E | 214201 | DONLEN MFG INC | | | 1 | | | | | | | | | | | | |
| 4405 | A | 215835 | DOUG AIRCRAFT SANTA MONICA | 2 | | 1 | | | | | | | | | | | | |
| 2308 | E | 215861 | DOUGLAS PT AND VARNISH | 1 | | | | | | | | | | | | | | |
| 2904 | E | 216134 | DOW CHEMICAL CO DENVER COL | 1 | | 1 | | | | | | | | 1 | | | | |
| 2904 | A | 216150 | DOW CHEM MIDLAND MICH | 11 | | 41 | | | 20 | | | | | 20 | | | | |
| 2308 | E | 216299 | DOWELL INC TULSA OKLA | | | | | | | | | | | | | | | |

**ORG 2 A**

#1 SALESMEN'S SALES BY CUSTOMER — A. GENERAL DISTRICT   B. RUBBER ACCOUNTS
#2 PRODUCT SALES BY CUSTOMER — A. TOTAL ORGANIC SALES   B. RUBBER ACCOUNTS ONLY
#3 DISTRICT PRODUCT SALES BY CUSTOMER — A. GENERAL DISTRICT   B. RUBBER ACCOUNTS
#4 CUSTOMER SALES BY PRODUCTS — A. ALL ORGANIC ACCOUNTS   B. RUBBER ACCOUNTS ONLY

MONTH: DEC   YEAR: 1960   PAGE NO. 144

FORM S-910

SALES SUMMARY BY CUSTOMER AND PRODUCT BY MONTH (THOUSANDS)

| | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES  B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS  B. RUBBER ACCOUNTS ONLY | MONTH DEC | YEAR 1960 | PAGE NO. 160 |

ORG 2 A

| DIST. SALES MAN | PROD GRP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ✱ ~~————————————————————~~ | | | | | | | | | | | | | | | |
| 0902 | A | 579850 PIERCE AND STEVENS I | 233 | 205 | 18 | 18 | 13 | 12 | | 18 | 36 | 18 | 18 | 18 | 14 | 21 | 27 |
| 0621 | E | 829999 CLAIM ACCOUNTS | | | | | | | | | | | | | | | |
| | | | 233 | 205 | 18 | 18 | 13 | 12 | | 18 | 36 | 18 | 18 | 18 | 14 | 21 | 27 |
| ✱ | 04 | 1040 Z90 ARCLOR DIS 1260 | | | | | | | | | | | | | | | |
| 1008 | E | 6060 ADVANCE POLYNEER CO | 1 | | 1 | | | | | 1 | | | | | 1 | | |
| 4412 | D | 22480 AMERICAN LATEX PROD | | | | | | | | | | | | | | | |
| 1503 | A | 29326 AMERICAN VISCOSE COR | | | | | | | | | | | | | | | |
| 4411 | E | 34998 APPLIED PLASTICS DIV | | | | | | | | | | | | | | | |
| 2905 | E | 36408 ARGO CHEM CO | | | | | | | | | | | | | | | |
| 0305 | E | 50325 B AND H PAINT AND LACQUER | | | | | | | | | | | | | | | |
| 2306 | G | 73469 CTS OF BERNE INC | | | | | | | | | | | | | | | |
| 1007 | D | 75050 BETHLEHEM STEEL CORP | | | | | | | | | | | | | | | |
| 1016 | B | 75285 BETTER FINISHES & COATING | | | | | | | | | | | | | | | |
| 0305 | E | 79900 BIWAX CORP | | | | | | | | | | | | | | | |
| 3001 | E | 100965 BROWN AND BIGELOW IN | | | | | | | | | | | | | | | |
| 4411 | E | 107440 BURBANK CHEMICAL CO | | | | | | | | | | | | | | | |
| 2302 | G | 120735 CAROBOLINE CO ST L. | | | | | | | | | | | | | | | |
| 4412 | C | 138735 CHEM SEAL CORPORATION | 29 | 37 | -2 | 1 | 15 | 3 | | 8 | | | 4 | 4 | | 2 | |
| 0305 | E | 141241 CHICAGO MASTIC CO | | | | | | | | | | | | | | | |
| 0305 | E | 141790 CHICAGO SHOW PRINTING CO | 2 | | 2 | 1 | 1 | | | 1 | | | | | | 1 | |
| 1018 | E | 155019 CLOVER LEAF PAINT AN | 1 | | 1 | 1 | | | | | | | | | | | |
| 4411 | C | 156187 COAST PRO SEAL AND MFG | 28 | 23 | | | | | 2 | 3 | | 5 | | 3 | 5 | 4 | 3 |
| 4411 | E | 156188 COAST RECORD MFG | 8 | | | | | | | 5 | | 5- | | | | | |
| 3001 | E | 175468 CONSOLIDATED PRTG INK CO | | | | | | | | | | | | | | | |
| 1503 | E | 176755 CONTINENTAL DIAMOND NEWARK | 4 | | | | | | | | | | | | | | |
| 0703 | B | 178185 COOLEY INCORPORATED | | | | | | | | | | | | | | | |
| 4103 | A | 188241 CROWN ZELLERBACH COR | | | | | | | | | | | | | | | |
| 1008 | G | 194390 DANIEL PRODUCTS CO | | 7 | | | | | | | | | | | | | |
| 2308 | G | 197145 DON V DAVIS CO | 13 | 11 | | | | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 2 |
| 2308 | G | 197148 DON V DAVIS CO | | | 1- | | | | | | | | | | | 2 | 1- |
| 1016 | A | 197420 JOSEPH DAVIS PLASTIC | | | | | | | | | | | | | | | |
| 0305 | D | 214381 R R DONNELLY AND SONS CO | | | | | | | | | | | | | | | |
| 2308 | E | 216299 DOWELL INC TULSA OKLA | | | | | | | | | | | | | | | |
| 0902 | A | 229450 EASTMAN KODAK CO | | | | | | | | | | | | | | | |
| 0704 | E | 237282 EMERSON AND CUMING INC | | | | | | | | | | | | | | | |
| 1606 | E | 241404 ERIE TECHNICAL CERAMICS | | | | | | | | | | | | | | | |
| 2802 | G | 243138 EUCLID CHEMICAL CO | | | | | | | | | | | | | | | |
| 1504 | C | 249550 FARBOIL PAINT COMPAN | 4 | | 3 | 1 | | | 1 | 2 | | | | | | | |
| 2803 | A | 256150 FERBERT SCHORNDORFER CLEV | 1 | | | | | 1 | | | | | | | | | |
| 2306 | G | 260330 FISHER ENGINEERING INC | | | | | | | | | | | | | | | |

PAP-00207263

FORM S-910

SALES SUMMARY BY PRODUCT BY MONTH (THOUSANDS)

| ORG 2 A | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. RUBBER ACCOUNTS ONLY | MONTH DEC | YEAR 1960 | PAGE NO. 441 |

| DIST. | SALES/MAN | PROD GRP. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **104590 009 PYDRAUL F 9** | | | | | | | | | | | | | | | |
| 44 | 02 | E | 227 A AND A DIECASTING CO | 7 | | | | | | | | | | | | | | |
| 10 | 07 | E | 1714 ACADEMY PLATING CO | 2 | | | | | | | | | | | | | | |
| 07 | 04 | E | 3172 ACME INDUSTRIAL | 1 | | | | | | | | | | | | | | |
| 18 | 07 | E | 5530 ADEPT CASTING INC | 5 | | | | | | | | | | | | | | |
| 43 | 02 | E | 6369 AEROJET GENL SR SACR CALIF. | 1 | | | | | | | | | | | | | | |
| 29 | 05 | E | 6376 AEROQUIP CORP JACKSON MICH | | | | | | | | | | | | | | | |
| 44 | 11 | G | 7345 AIR REDUCTION PACI LAPUENT | | | | | | | | | | | | | | | |
| 03 | 03 | E | 7360 AIR REDUCTION CHICAGO | | | | | | | | | | | | | | | |
| 27 | 05 | E | 7370 AIR REDUCTION CINCIN OHIO | | | | | | | | | | | | | | | |
| 30 | 01 | E | 7371 AIR REDTN SALES MINN MINN | | | | | | | | | | | | | | | |
| 10 | 05 | D | 7420 AIRCRAFT POROUS MEDIA INC | | | | | | | | | | | | | | | |
| 10 | 16 | E | 7563 AJAX ELECTROTHERMIC CORP | | | | | | | | | | | | | | | |
| 29 | 05 | E | 7563 AJAX ELECTROTHERMIC CORP | | | | | | | | | | | | | | | |
| 15 | 04 | E | 11464 ALL AMERICAN ENGINEERING C | 2 | | | | | | | | | | | | | | |
| 27 | 05 | G | 14007 ALLIS CHALMERS NOR OHIO | | | | | | | | | | | | | | | |
| 44 | 02 | E | 14350 ALLOY DIE CASTING CO | 14 | | | | | | | | | | | | | | |
| 08 | 05 | E | 15850 ALUMINUM COMPANY | 9 | 18 | | | 5 | | | 1 | 1 | 1 | 2 | | 3 | 2 | 1 | 2 |
| 09 | 01 | C | 15850 ALUMINUM COMPANY | 28 | 6 | 6 | | | | | | | | | | | | | |
| 10 | 07 | B | 15850 ALUMINUM COMPANY | 21 | 5 | | | 5 | | | | | | | | | | | |
| 16 | 01 | D | 15850 ALUMINUM COMPANY | 8 | 5 | | | 2 | | | | 1 | | | | | | 1 | 1 |
| 23 | 06 | B | 15850 ALUMINUM COMPANY | 32 | 33 | | | 6 | | 7 | | | 6 | 7 | | 7 | | | |
| 28 | 02 | D | 15850 ALUMINUM COMPANY | 11 | | | | | | | | | | | | | | | |
| 41 | 01 | E | 15850 ALUMINUM COMPANY | 3 | | | | | | | | | | | | | | | |
| 41 | 03 | E | 15850 ALUMINUM COMPANY | 26 | 10 | | | 5 | | | | | | 1 | 4 | | | | |
| 44 | 02 | D | 15850 ALUMINUM COMPANY | 15 | 5 | | | | | -2 | | | 1 | 1 | | 1 | | |
| 44 | 02 | E | 15852 ALUMINUM DIE CASTING CO | 1 | | | | | | | | | | | | | | | |
| 10 | 07 | E | 16880 AMERICAN ALUMINUM CASTING | 2 | | | | | | | | | | | | | | | |
| 29 | 05 | E | 18038 AMERICAN BLOWER CORP | 1 | | | | | | | | | | | | | | | |
| 23 | 02 | E | 18125 AMER BRKE SHOE ST L. MO | | 1 | | | | | | | | 1 | | | | | |
| 30 | 01 | E | 18130 AM BRAKE SHOE ST PAUL MIN | 1 | | | | | | | | | | | | | | | |
| 10 | 16 | E | 18870 AMERICAN CAN COMPANY | 1 | | | | | | | | | | | | | | | |
| 10 | 18 | A | 18870 AMERICAN CAN COMPANY | 1 | | | | | | | | | | | | | | | |
| 10 | 07 | G | 18871 AMER CAN CO BRADLEY DIV | | 4 | | | | 1 | 1 | | | 2 | | | | | |
| 03 | 05 | E | 27605 AM SMELTING & REF WHITING | | 1 | | | | | | | | | | | | | |
| 10 | 07 | E | 27642 AMER SMELT REF NEWARK | 1 | | | | | | | | | | | | | | | |
| 23 | 08 | E | 28150 AMER STEEL GRANITECITY | 2 | | | | | | | | | | | | | | | |
| 27 | 05 | E | 28155 AMER STEEL CINCIN OHIO | 1 | | | | | | | | | | | | | | | |
| 03 | 07 | D | 29832 AMEROCK CORP | 4 | 9 | | | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | | |
| 28 | 03 | D | 29832 AMEROCK CORP | 2 | | | | | | | | | | | | | | | |
| 10 | 07 | E | 30770 AMERICAN BRASS COMPANY | 1 | 2 | | | | | | | | 1 | 1 | | 1 | | |
| 03 | 03 | E | 31951 ANDERSON TOOL & MFG | 1 | | | | | | | | | | | | | | | |

LPCPG0000383

PAP-00207264

FORM S-910

SALES SUMMARY FOR — BY MONTH (THOUSANDS)

| #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. RUBBER ACCOUNTS ONLY | MONTH: DEC | YEAR: 1960 | PAGE NO: 470 |

ORG 2 A

11 1040 260 AROCLOR DIST 1248

| DIST·SM | PROD CAP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | FCST CUR YR | YTD | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1008 | A613020 | REICHHOLD CHEMICALS | 27 | | | | | | | | | | | | | | |
| 4101 | A613020 | REICHHOLD CHEMICALS | | | 14 | 7 | 7 | | | | | | | | | | |
| 0303 | G614211 | RELIABLE PACKING CO | | | 2 | | | | | | | | 2 | | | | |
| 1103 | D617387 | REYNOLDS METALS LISTER ALA | 15 | | 6 | | | 6 | | | | | | | | | |
| 0901 | D617466 | REYNOLD MET CO MASSENA NY | 144 | | 14 | | | | | | | | 2 | | | | 12 |
| 2308 | E617477 | REYNOLDS METALS ST L MO | 7 | | 7 | 2 | | | | 2 | | | 1 | | | 1 | |
| 4402 | E622007 | RIKER LABORATORIES I | | | 1 | | | | | | | | | | | | |
| 2905 | A622350 | RINSHED MASON DETROIT | 42 | | 6 | | | 6 | | | | | | | | | |
| 1007 | E625339 | ROBERTSHAW FULTON MILFORD | 1 | | 1 | | | 1 | | | | | | | | | |
| 1601 | D625340 | ROBERTSHAW FULTON YOUNGWOD | 14 | | 14 | 5 | | | 5 | | | | 5 | | | | |
| 4405 | D629672 | ROHR AIRCRAFT RIVERSIDE | 69 | | 28 | 15 | | | | 10 | | 3 | | | 6 | 14 | |
| 1007 | G630502 | RONSON METALS CORP | | | | | | | | | | | | | | | |
| 1014 | A635283 | RUBBER CORPORATION NY | 2 | | | | | | | | | | | | | | |
| 1007 | E648739 | SAUQUOIT SILK CO INC | 1 | | 2 | | | | | | | 1 | 1 | | | 1 | |
| 3001 | G651324 | SCHJELDAHL CO | | | 1 | | | | 1 | | | | | | | | |
| 1012 | G655636 | SCIENTIFIC DESIGN CO | | | | | | | | | | | | | | | |
| 1045 | G665022 | SHELL CHEM CORP DENVER COL | | | 1 | | | | | | | | | 1 | | | |
| 1045 | A673400 | SINCLAIR REFINING CO NY NY | 6 | | 6 | | 6 | | | | | | | | | | |
| 1504 | E678688 | HORACE L SMITH JR | 5 | | 2 | 2 | | | | | | | | | | | |
| 1008 | A683040 | SOLVAY PROCESS SYRACUSE NY | | | | | | | | | | | | | | | |
| 2306 | G693516 | SPENCER CHEM KANSAS C KAN | | | 1 | | | | | | | | | | | | 1 |
| 2306 | E693517 | SPENCER CHEM HENDERSON KEN | 1 | | | | | | | | | | | | | | |
| 4348 | A699130 | STD OIL CO OF CAL LOS ANG | | | 3 | | | | | | 1 | 1 | 1 | | | 1 | |
| 0343 | A699200 | STD OIL OF IND CHICAGO | | | | | | | | | | | | | | | |
| 2705 | C701050 | THE STANDARD ULTRAMA | 2 | | 14 | | 9 | 2 | | 2 | | | 1 | | | | |
| 4301 | A703898 | STAUFFER CHEM RICHMOND CAL | 1 | | 13 | | | | | 12 | 3 | | 4 | | | | 5- |
| 4402 | E704066 | STAUFFER CHEM WESTEND CAL | | | | | | | | | | | | | | | |
| 4412 | A704066 | STAUFFER CHEM WESTEND CAL | | | | | | | | | | | | | | | |
| 1502 | D709515 | F J STOKES CORPORATION | | | | | | | | | | | | | | | |
| 2802 | E717753 | SUPERIOR DIE CASTING | 8 | | 2 | | 1 | 1 | | | | | | | | | 2 |
| 1010 | E743050 | TRUBEK LABORATORIES | 4 | | 2 | | | | | | | | | | | | |
| 1103 | D744168 | TULL CHEMICAL CO | 1 | | | | | | | | | | | | | | |
| 2904 | A747125 | UDYLITE CORPORATION | 4 | | 4 | | 2 | | | 2 | | | | | | | |
| 1010 | A748588 | UNION CARBID CHEM CO NY NY | 1 | | | | | | | | | | | | | | |
| 1502 | E756115 | U S GASKET CAMDEN NJ | 2 | | | | | | | | | | | | | | |
| 1601 | E757524 | UNIVERSAL CYCLOPS ST | | | 1 | | | | | | | | | | | 1 | |
| 0305 | E763740 | VELSICOL CHEMICAL CORP | 3 | | 4 | | 2 | | | | | | 2 | | | | |
| 0305 | C763744 | VELSICOL CORP MEMPHIS | 3 | | 2 | | 2 | | | | | | | | | | |
| 4301 | E767745 | VISKING CO DIV FREMONT CAL | 4 | | 2 | 1 | | | 1 | | | | | 1 | | | |
| 1010 | A774495 | WALLACE & TIERNAN NEWARK | | | | | | | | | | | | | | | |
| 1012 | G777629 | J WARREN MFG CO | | | | | | | | | | | | | | | |
| 4411 | E791184 | WESTERN PRECIPITATION DIV | | | 3 | 1 | 1 | 1 | | | | | | | | | |

FORM S-910

**SALES SUMMARY — SOLD THIS MONTH (THOUSANDS)**

ORG 2 A

| #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. RUBBER ACCOUNTS ONLY |

MONTH: DEC    YEAR: 1960    PAGE NO.: 477

11 4595 200 PYDRAUL A200

| DIST. | SALES MAN | PROD. GRP. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 01 | D | 15850 ALUMINUM COMPANY | | | | | | | | | | | | | | |
| 23 | 06 | B | 15850 ALUMINUM COMPANY | | | 3 | | | | 3 | | | | | | | |
| 41 | 01 | E | 15850 ALUMINUM COMPANY | 2 | | | | | | | | | | | | | |
| 44 | 02 | D | 15850 ALUMINUM COMPANY | 1 | | | | | | | | | | | | | |
| 10 | 07 | E | 16880 AMERICAN ALUMINUM CASTING | | | 1 | | | | | | | | | | | 1 |
| 29 | 05 | E | 18038 AMERICAN BLOWER CORP | | | | | | | | | | | | | | |
| 03 | 03 | E | 18129 AMER BRAKE SHOE CHICAGO IL | 1 | | | | | | | | | | | | | |
| 16 | 01 | E | 18138 AM BRAKE SHOE MEADVILLE | | | 1 | | | | | 1 | | | | | 1 | |
| 03 | 07 | D | 29832 AMEROCK CORP | 5 | | | | | | | | | | | | | |
| 03 | 03 | E | 31951 ANDERSON TOOL & MFG | 2 | | 1 | | | 1 | | | | | | | | |
| 29 | 05 | G | 31951 ANDERSON TOOL & MFG | | | 2 | | | | 2 | | | | | | | |
| 11 | 03 | D | 33476 ANNISTON SOIL PIPE CO INC | | | 8 | | | | | | 8 | | | | | |
| 03 | 07 | E | 40077 ARNOLD ENGINEER NG CO | 1 | | | | | | | | | | | | | |
| 30 | 01 | E | 40688 ARROW ACME CORP | 2 | | 1 | | | 1 | | | 1 | | | | | |
| 03 | 03 | E | 40865 ART SPECIALTY CO | 1 | | 1 | | 1 | | | | | 1 | | | | |
| 03 | 03 | G | 46883 ATOLS TOOL AND MOLD CORP | | | | | | | | | | | | | | |
| 03 | 07 | E | 51118 BADGER DIE CASTING CORP | 1 | | | | | | | | | | | | | |
| 28 | 02 | D | 60324 BASIC ALUMINUM CASTINGS CO | 3 | | 5 | | 1 | | 1 | | | 1 | 1 | 1 | | |
| 11 | 03 | D | 65015 BEAUNIT MILLS ELIZABETHTON | 1 | | | | | | | | | | | | | |
| 03 | 03 | E | 68100 BELL AND HOWELL CO | 9 | | 6 | 6 | | | | | | | | | | |
| 28 | 02 | D | 68100 BELL AND HOWELL CO | 3 | | | | | | | | | | | | | |
| 29 | 05 | E | 70258 BENDIX CORP ROYAL OAK | | | | | | | | | | | | | | |
| 09 | 02 | E | 70261 BENDIX CORP ELMIRA NY | 5 | | | | | | | | | | | | | |
| 09 | 01 | D | 70263 BENDIX CORP SIDNEY NY | 24 | | 30 | | | | | | 1 | 5 | 23 | | | |
| 15 | 04 | B | 75050 BETHLEHEM STEEL CORP | 10 | | 52 | 16 | | 10 | | | | 10 | 16 | | | |
| 41 | 03 | E | 75050 BETHLEHEM STEEL CORP | 13 | | 1 | | 1 | | | | | | | | | |
| 10 | 07 | E | 103257 BRUCE MFG AND MOLDING CO | 1 | | 1 | | | | 1 | | | | 1 | | | |
| 03 | 05 | D | 105845 THE BUDD CO GARY IND | 5 | | 4 | | | | | | | | | | | |
| 28 | 02 | D | 105845 THE BUDD CO GARY IND | 15 | | | | | | | | | | | | | |
| 29 | 05 | E | 105845 THE BUDD CO GARY IND | 6 | | | | | | | | | | | | | |
| 15 | 02 | A | 105846 THE BUDD CO PHI A PA | 131 | | 12 | | 12 | | | | | | | | | |
| 23 | 08 | B | 125388 CARTER CARBURETOR CO | 96 | | 146 | 15 | 12 | 20 | 11 | 10 | | 10 | 21 | 12 | 23 | 12 |
| 10 | 07 | E | 127370 CASTING CORP | | | 4 | | | 1 | | | 1 | | 1 | 1 | 1 | |
| 28 | 02 | G | 127579 CAST MASTER INC | | | 4 | | 4 | | | | | | | | | |
| 11 | 04 | A | 129010 CELANESE PLASTI DIV NEWARK | | | | | | | | | | | | | | |
| 03 | 03 | D | 130000 CENTRAL DIE CASTING & MFG | 5 | | 18 | 1 | 4 | 1 | 3 | | | | 1 | | | 8 |
| 16 | 01 | G | 141449 CHIC PNEUM TOOL FRANKLIN P | | | 1 | | | | | | | | 1 | | | |
| 23 | 02 | E | 155774 CLYDE EQUIPMENT CO | | | | | | | | | | | | | | |
| 44 | 02 | E | 164560 COLBERT DIE CAST CO INC | 3 | | | | | | | | | | | | | |
| 08 | 05 | D | 190845 W F CURLEE MFG CO | | | | | | | | | | | | | | |
| 28 | 02 | D | 191751 CUYAHOGA INDUSTRIES INC | 6 | | | | | | | | | | | | | |
| 15 | 02 | E | 194300 DANA CORPORATION | | | 1 | | | 1 | | | | | | | | |

FORM S-910

SALES SUMMARY — FOUR...S BY MONTH (THOUSANDS)

| ORG 2 A | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. RUBBER ACCOUNTS ONLY | MONTH DEC | YEAR 1960 | PAGE NO. 580 |
|---|---|---|---|---|---|---|---|

| DIST. | SALES MAN | PROD. GRP. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 16 | 1040 | 225 AROCLOR DIST NO 1221 | | | | | | | | | | | | | | | |
| 1606 | A | 792300 | WESTINGHOUSE ELEC PITTS | | | | | | | | | | | | | | | |
| | 16 | 1040 | 230 AROCLOR DIST NO 1232 | | | | | | | | | | | | | | | |
| 0905 | G | 283788 | GENL LAB ASSOCIATES INC | | | | | | | | | | | | | | | |
| 2306 | E | 645450 | SANGAMO ELEC CO SPRGFD ILL | | | | | | | | | | | | | | | |
| 1606 | A | 792300 | WESTINGHOUSE ELEC PITTS | | | | | | | | | | | | | | | |
| | 16 | 1040 | 240 AROCLOR DIST NO 1242 | | | | | | | | | | | | | | | |
| 0705 | A | 6385 | AEROVOX CORPORA ION | 597 | | 498 | | 26 | 77 | 88 | | | 36 | 86 | | | 89 | 96 |
| 0901 | G | 9534 | ALBANY FELT CO | | | 2 | | | | | | | 2 | | | | | |
| 0705 | A | 179800 | CORNELL DUBILIER ELE | | | 2 | | | | | | | | | | | | |
| 1005 | A | 179800 | CORNELL DUBILIER ELE | 428 | | 461 | | 87 | | 110 | | 87 | | | 88 | | | 88 |
| 0307 | A | 234158 | ELECTRICAL UTILITIES | 540 | | 410 | 30 | 60 | 60 | 90 | 60 | 30 | | 41 | | | 39 | |
| 1606 | E | 241400 | ERIE RESISTOR CORP | | | | | | | | | | | | | | | |
| 0303 | D | 252575 | JOHN E FAST AND COMP | 2 | | | | | | | | | | | | | | |
| 1005 | E | 254493 | FEDERAL PACIFIC NEWARK N J | | | 2 | | | | | | | | | 1 | | 1 | |
| 4302 | G | 282354 | GENERAL CAPACITOR | | | | | | | | | | | | | | | |
| 0901 | G | 282876 | G E CO INSUL MAT ROTTERDAM | | | | | | | | | | | | | | | |
| 0905 | A | 283123 | G E CO HUDSON F LLS NY | 6318 | | 6534 | 266 | 580 | 650 | 763 | 859 | 475 | 352 | 587 | 572 | 513 | 504 | 414 |
| 0905 | G | 283788 | GENL LAB ASSOCIATES INC | | | | | | | | | | | | | | | |
| 2308 | E | 296172 | GOOD ALL ELECTRIC MF | | | 2 | | | 1 | | 1 | | | | | | | |
| 0902 | A | 344300 | HOOKER CHEM NIAGARA FALLS | | | | | | | | | | | | | | | |
| 0303 | D | 348868 | HUBBARD AND COMPANY | 2 | | | | | | | | | | | | | | |
| 0307 | A | 427150 | LINE MATERIAL CO DIV | 686 | | 968 | 178 | 355 | 1 | 88 | 87 | 88 | 87 | | 87 | | | |
| 0909 | G | 446668 | JOHN MANNING PAPER CO | | | | | | | | | | | | | | | |
| 0307 | E | 481375 | MILLER ELEC MFG CO | | | | | | | | | | | | | | | |
| 2803 | A | 539390 | OHIO BRASS COMPANY | 386 | | 324 | | 55 | 28 | 28 | 55 | 28 | 28 | | 28 | 75 | | |
| 0303 | E | 612442 | REEVES ELECTRONIC INC | | | | | | | | | | | | | | | |
| 2308 | A | 645430 | SANGAMO ELEC CO MARION ILL | 35 | | 61 | | | 20 | | 20 | | | | | | 20 | |
| 1101 | A | 645451 | SANGAMO ELEC PICKENS SC | 495 | | 304 | | 38 | 38 | | 38 | 38 | | 38 | | 38 | 38 | 39 |
| 0705 | D | 655410 | P J SCHWEITZER  EE MASS | | | | | | | | | | | | | | | |
| 1019 | A | 673605 | SINCLAIR & VAL DIV K C MO | | | | | | | | | | | | | | | |
| 0705 | A | 694400 | SPRAGUE ELECTRI | 268 | | 692 | 89 | 89 | 88 | 88 | | 89 | | | 87 | 75 | | 87 |
| 1505 | G | 704924 | STEEL HEDDLE MFG CO | | | | | | | | | | | | | | | |
| 0705 | E | 707656 | STEVENS PAP MIL S WESTFIEL | 2 | | 3 | | 1 | 1 | | 1 | | | 1 | | 1 | | |
| 2904 | A | 722787 | SYNCRO CORP HICKSVILLE OH | | | 1 | | 1 | | | | | | | | | | |
| 1606 | A | 792300 | WESTINGHOUSE ELEC PITTS | | | | | | | | | | | | | | | |
| 2306 | A | 792306 | WESTINGHOUSE ELEC BLOOMING | 1630 | | 2447 | 267 | 171 | 263 | 86 | 260 | 172 | 264 | 173 | 264 | 175 | 263 | 88 |
| 1505 | A | 792314 | WESTINGHOUSE ELE BALTIMORE | | | | | | | | | | | | | | | |

FORM S-910

**SALES SUMMARY — POUNDS BY MONTH (THOUSANDS)**

| ORG 2 A | | | MONTH: DEC | YEAR: 1960 | PAGE NO.: 586 |
|---|---|---|---|---|---|

#1 SALESMEN'S SALES BY CUSTOMER — A. GENERAL DISTRICT   B. RUBBER ACCOUNTS
#2 PRODUCT SALES BY CUSTOMER — A. TOTAL ORGANIC SALES   B. RUBBER ACCOUNTS ONLY
#3 DISTRICT PRODUCT SALES BY CUSTOMER — A. GENERAL DISTRICT   B. RUBBER ACCOUNTS
#4 CUSTOMER SALES BY PRODUCTS — A. ALL ORGANIC ACCOUNTS   B. RUBBER ACCOUNTS ONLY

| DIST/SALES MAN – PROD/CORP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 16 1050 110 AROCLOR PYRANOL 1470 | | | | | | | | | | | | | | | |
| 2905 E283151 | GENERAL ELEC SAGINAW MICH | 3 | | | | | | | | | | | | | | |
| 0805 E283152 | G E SUPPLY CO HOUSTON TX | 2 | | | | | | | | | | | | | | |
| 1505 E283158 | GEN ELE SUP DIV BALTIMORE | | | | | | | | | | | | | | | |
| 2905 E283159 | G E SUP CO DET MICH | 6 | | 22 | 3 | 1 | | | 3 | | | | | 7 | 7 | |
| 2308 G283162 | GEN ELE SUP CO KAN CITY MO | | | | | | | | | | | | | | | |
| 1505 E283188 | G E SUP CO WASH D C | 7 | | 1 | | | | | | 1 | 1 | | | | | |
| 1005 D283203 | GENL ELEC SUP NEWARK N J | 1 | | | | | | | | | | | | | | |
| 2308 G283209 | G E SERV SHOP DENVER COLO | | | 3 | | | | 2 | | | | | 1 | | | |
| 0805 D283210 | GENL ELECTRIC SER HOUSTON | 10 | | 12 | 1 | 5 | 1 | 1 | | | 4 | | | | | |
| 1505 E283214 | G E SERV SHOP PHILA PA | 20 | | 41 | 16 | 1 | 5 | 1 | | 3 | 1 | 1 | | 1 | 6 | 6 |
| 0805 E283218 | G E CO NEW ORLEANS LA | | | | | | | | | | | | | | | |
| 2905 B284105 | GENL MTRS AC SPARK PLUGS | 1 | | | | | | | | | | | | | | \ |
| 1102 E286750 | GEORGIA POWER CO | 3 | | 4 | | | | 4 | | | | | | | | |
| 2889 A296400 | B F GOODRICH AKRON OHIO | | | | | | | | | | | | | | | |
| 4412 A296415 | B F GOODRICH L A CALIF | | | | | | | | | | | | | | | |
| 0307 E297941 | GEORGE GORTON MACH CO | 2 | | | | | | | | | | | | | | |
| 0384 C298325 | GOSHEN RUBBER AND MF | | | | | | | | | | | | | | | |
| 0307 G302464 | GRAYBAR ELEC PEORIA ILL | | | 1 | | | | | | | | | | | | 1 |
| 4405 E302465 | GRAYBAR ELEC LOS ANG | 2 | | | | | | | | | | | | | | |
| 2905 E302467 | GRAYBAR ELEC DETROIT MICH | | | 2 | | | 2 | | | | | | | | | |
| 4405 E302468 | GRAYBR ELEC SLT LAKE CITY | | | | | | | | | | | | | | | |
| 0805 G310931 | GULF INTERSTATE CO | | | | | | | | 4 | | | | | | | |
| 4402 G325032 | HARVEY ALUMINUM CO | | | 10 | | | | | | | 6 | | | | | |
| 4305 G336424 | HILL MAGNETIC PRODUCTS | 63 | | 1 | | | | | | | 1 | | | | | |
| 4305 C336449 | HILL TRANSFORMER CO INC | | | 30 | | | | | | 14 | 4 | | 3 | | 5 | 4 |
| 1102 C350009 | HUDSON PULP & PAPER CORP | 2 | | | | | | | | | | | | | | |
| 2306 E357550 | UNIVERSITY OF ILLINOIS | 1 | | | | | | | | | | | | | | |
| 4302 E362363 | INDUSTRIAL ELEC SERV CO | 1 | | | | | | | | | | | | | | |
| 4412 E366075 | INTL RECTIFIER CORP | | | 27 | | | | | | 1 | 9 | | | | | 16 |
| 2308 E367742 | INTERSTATE ELEC FT SMITH | 1 | | | | | | | | | | | | | | |
| 1505 A369820 | ITE CIRCUIT BREAKER | 3 | | 1 | | | 1 | | | | | | | | | |
| 1016 E376319 | JERSEY STATE ELEC CO INC | | | | | | | | | | | | | | | |
| 1601 D380425 | JONES & LAUGH PITTSBURGH | | | 1 | | | | | | | | | 1 | | | |
| 4302 E382767 | K P E N BROADCASTING | | | | | | | | | | | | | | | |
| 4402 A383260 | KAISER STEEL CORP | 32 | | | | | | | | | | | | | | |
| 1103 G399600 | KNOXVILLE UT LITITES BOARD | | | 14 | | | | | | | | | | 10 | | 4 |
| 0305 E401075 | KOONTZ WAGNER ELCT CO INC | 2 | | 1 | | | | | | | | | | | | |
| 2905 C404310 | KUHLMAN ELECTRIC COM | 138 | | 81 | | | 54 | | | | | | | | | 27 |
| 4405 E412228 | LARSEN HOGUE ELEC CO | 1 | | 4 | | | | | | | 1 | | 2 | | | 1 |
| 2308 E416629 | LEDKOTE GALVANIZING | 1 | | | | | | | | | | | | | | |
| 1505 E417413 | LEEDS AND NORTHRUP C | | | | | | | | | | | | | | | |
| 4305 G421031 | LEVINTHAL ELECTRONIC PROD | | | 5 | | | | | | | | | | 5 | | |

LPCPG0000387

SALES SUMMARY FORM — BY MONTH (THOUSANDS)

| | #1 SALESMEN'S SALES BY CUSTOMER — A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER — A. TOTAL ORGANIC SALES   B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER — A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS — A. ALL ORGANIC ACCOUNTS   B. RUBBER ACCOUNTS ONLY | | MONTH: DEC | YEAR: 1962 | PAGE NO. 146 |

DIRECT #2

| DIST./SALES MAN/PROD. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4411 A131934 | CENTRAL SOLV & CHEM CO CAL | 37 | 38 | 56 | 5 | 3 | 8 | 3 | 3 | 16 | 1 | 2 | 3 | | | 12 |
| 0301 A131935 | CENTRAL SOLVENTS CHICAGO | 30 | 19 | 29 | 1 | 3 | 2 | 7 | 2 | 2 | | 8 | 3 | | | |
| 2308 E138302 | CHEMICAL SEALING CORP | | | | | | | | | | | | | | | |
| 4412 A138735 | CHEM SEAL CORPORATION | 3 | | 16 | | | 1 | 3 | | 5 | | 2 | 5 | | | |
| 0630 A138755 | CHEMSTRAND CORP PENSAC FLA | 1 | | | | | | | | | | | | | | |
| 4412 A156187 | COAST PRO SEAL AND MFG | 3 | 2 | 1 | | | | | | | | | 1 | | | |
| 1101 G156354 | COBB CHEMICAL LAB | | | | | | | | | | | | | | | |
| 1010 G166565 | COLLOID'S INC | | | 2 | | 2 | | | | | | | | | | |
| 2384 E167372 | COLORADO OIL AND GAS CO | 9 | 9 | | | | | | | | | | | | | |
| 2346 A177100 | CONTINENTAL OIL PONCA CITY | | 1 | | | | | | | | | | | | | |
| 0901 E182260 | COWLES CHEM CO* | 1 | | | | | | | | | | | | | | |
| 4411 G182387 | EDNA RYMAL COX L A | | | | | | | | | | | | | | | |
| 4302 E186259 | H S CROCKER CO SAN BRUNO | 1 | | 1 | | | | | | 1 | | | | | | |
| 4103 A188241 | CROWN ZELLERBACH COR | | | 1 | | | 1 | | | | | | | | | |
| 4301 E191073 | CURRIE MCHINERY CO | | | | | | | | | | | | | | | |
| 2706 A195058 | DAP OF CALIF DAYTON OHIO | | | | | | | | | | | | | | | |
| 1188 A198363 | DAYCO SOUTHERN CORP DIV | 1 | | 1 | | | 1 | | | | | | | | | |
| 0704 A200400 | DEFCY PRODUCTS CO | 1 | | | | | | | | | | | | | | |
| 2701 A206296 | DEVOE & RAYNOLDS LOUISVLLE | | | | | | | | | | | | | | | |
| 2701 A206298 | DEVOE & RAYNOLDS NEWARK NJ | 1 | 1 | | | | | | | | | | | | | |
| 2701 A206301 | DEVOE & RAYNOLDS DETROIT | 20 | 20 | 44 | 3 | | 4 | | | 6 | 18 | | 13 | | | |
| 2705 G211745 | DIXIE SOLVENTS AND CHEM | | | | | | | | | | | | | | | |
| 1504 G215631 | DOUBLEDAY AND CO | | | 2 | | | | | | | 1 | | | | | |
| 2905 A216175 | DOW CORNING CORPORAT | | | 11 | | | | 1 | | | | | 9 | 1 | | |
| 3001 G217078 | DRAKE UNIVERSITY | | | | | | | | | | | | | | | |
| 1501 A222200 | E. I DU PONT DE NEMOURS | 938 | 900 | 895 4 | 85 | 5 | 88 | 83 | 82 | 84 | 95 | 5 | 92 | 86 4 | 83 | 105 |
| 2706 A223492 | DURIRON CO INC | | | | | | | | | | | | | | | |
| 0902 A229450 | EASTMAN KODAK CO | 1 | 1 | | | | | | | | | | | | | |
| 4411 A252188 | FARR COMPANY | 20 | | | | | | | | | | | | | | |
| 1003 G255750 | FELTON CHEMICAL CO I | | | 1 | | | | | | 1 | | | | | | 1 |
| 0307 A258150 | F G FINDLEY CO MILW WISC | 6 | 10 | 5 | | | | 3 | | | | | 1 | | 1 | |
| 1008 E264685 | FOOD MACH   CHEM CARTARET | | | | | | | | | | | | | | | |
| 2904 A265323 | FORD MOTOR DEARBORN M | | | 1 | | 1 | | | | | | | | | | |
| 2904 A265338 | FORD MOTOR CO NWPORT BEACH | | | | | | | | | | | | | | | |
| 4402 A273513 | FRITO CO LOS ANGELES CAL | | 2 | | | | | | | | | | | | | |
| 0302 G273520 | FRITO LAY CO CHICAGO | | | 1 | | | | 1 | | | | | | | | |
| 2302 G274009 | FRUIN COLON CONTRACTING CO | | | | | | | | | | | | | | | |
| 2905 E277024 | GAGE PROD CO | 1 | | | | | | | | | | | | | | |
| 4405 A280347 | GAS PROCESSORS BREA CALIF | 9 | 5 | 16 | | | 14 | 2 | | | | | | | | |

*D4 1040 &6D Aroclor Dist 1248*

PAP-00207269

FORM S-910

**SALES SUMMARY BY CUSTOMER BY MONTH (THOUSANDS)**

| Form box | Description |
|---|---|
| #1 SALESMEN'S SALES BY CUSTOMER | A. GENERAL DISTRICT   B. RUBBER ACCOUNTS |
| #2 PRODUCT SALES BY CUSTOMER | A. TOTAL ORGANIC SALES   B. RUBBER ACCOUNTS ONLY |
| #3 DISTRICT PRODUCT SALES BY CUSTOMER | A. GENERAL DISTRICT   B. RUBBER ACCOUNTS |
| #4 CUSTOMER SALES BY PRODUCTS | A. ALL ORGANIC ACCOUNTS   B. RUBBER ACCOUNTS ONLY |

DIRECT#2   |   MONTH: DEC   |   YEAR: 1962   |   PAGE NO.: 153

| DIST | SAL | PROD | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **04 1040 280 AROCLOR DISTILLED NO. 1254** | | | | | | | | | | | | | | | |
| 10 | 18 | G137498 | CHEM COATINGS ROCKY HILL | | | | | | | | | | | | | | |
| 07 | 03 | A138022 | CHEM PROD CO E PROVIDENCE | 9 | 10 | 8 | 3 | | | | | 2 | | | | | |
| 44 | 12 | A138735 | CHEM SEAL CORPORATION | 15 | 8 | 49 | 2 | 2 | 5 | 5 | 2 | 5 | 13 | 8 | 4 | 3 | 2 | 2 |
| 06 | 30 | E138764 | CHEMSTRAND RES CTR INC | 1 | | | | | 1 | | | | | | 1 | | |
| 44 | 12 | A144538 | CHURCHILL CHEMICAL CORP | 18 | 10 | 11 | 2 | | 1 | | | 1 | 2 | | 1 | | 2 | |
| 27 | 04 | G145030 | CINCINNATI DEVL & MFG CO | | | | | | | | | | | | | | |
| 44 | 12 | A156187 | COAST PRO SEAL AND MFG | | | 1 | | | | 1 | | | | | | | |
| 23 | 08 | E165378 | COLGATE CHEMICAL CO | | | | | | | | | | | | | | |
| 15 | 04 | G166825 | COLONIAL CHEM CORP RICH VA | | | 1 | | | | | | | 1 | | | | |
| 28 | 02 | E167068 | COLONIAL REFINING & CHEM | 1 | | | | | | | | | | | | | |
| 10 | 10 | G167194 | COLOR CHEMICAL CORP | | | | | | | | | | | | | | |
| 10 | 18 | G169238 | COLUMBIA TECHNICAL CORP | | | | | | | | | | | | | | |
| 27 | 04 | A169800 | COLUMBUS COATED FARR DIV | 1 | 1 | | | | | | | | | | | | |
| 10 | 03 | G170970 | COMMERCIAL DECAL INC | | | | | | | | | | | | | | |
| 10 | 12 | G171166 | COMMERCIAL INK NEW YORK | | | | | | | | | | | | | | |
| 23 | 08 | E172815 | CONCRETE SILO BLOOMFIELD | 7 | | 5 | | 2 | | | | | 2 | | 2 | | |
| 11 | 02 | E172826 | CONCRETE SILO MONTEAGLE TE | 2 | | 2 | | | | | | | | | 2 | | |
| 10 | 16 | G173768 | CON-LUX PAINT CORPORATION | | | 4 | | 1 | | 1 | 1 | | | | | | |
| 09 | 02 | A175617 | CONSOL VACUUM ROCH NY | 9 | 8 | 3 | | | | 3 | | | | | | | |
| 23 | 08 | A177950 | COOK PAINT & VARN CO | 54 | 60 | 107 | 12 | 9 | 17 | 3 | 16 | 2 | 20 | | 19 | 12 | |
| 07 | 03 | A178185 | COOLEY INCORPORATED | 15 | 15 | 6 | | 1 | | 2 | 1 | 1 | | | | | |
| 10 | 18 | E180268 | CORROSION CONTROL CO INC | 1 | | 2 | | 1 | | | | | 1 | 1 | | |
| 23 | 02 | E182382 | C H COX | 1 | | | | | | | | | | | | | |
| 29 | 05 | A191871 | CYCLEWELD CHEM DIV CHRYSL | | | | | | | | | | | | | | |
| 10 | 19 | G195673 | DATO CO INC BROOKLYN N Y | | | | | | | | | | | | | | |
| 10 | 10 | G196842 | DAVIS BARLOW CORP | | | | 1 | | | | | | 1 | | | | |
| 23 | 08 | A197145 | DON V DAVIS CO | 1 | 1 | | | | | | | | | | | | |
| 10 | 16 | A197420 | JOSEPH DAVIS PLASTIC | 1 | | | | | | | | | | | | | |
| 03 | 03 | A199250 | DEARBORN CHEMICAL CO | 26 | 20 | 19 | 5 | | 8 | | | | | | 2 | 4 | |
| 43 | 02 | E199500 | DE BOOM PAINT CO | | | | | | | | | | | | 1 | | |
| 07 | 83 | A200788 | DEES LATEX CO LYNN MASS | | 1 | | | | | | | | | | | | |
| 23 | 02 | A203460 | DENNIS CHEMICAL COMP | 10 | 12 | 10 | | 1 | | 2 | | 2 | | 2 | | 2 | |
| 43 | 01 | A204546 | DESOTO CHEM BERKELEY | 4 | 2 | 8 | 1 | | | | | | | 2 | 1 | 3 | | 1 |
| 03 | 05 | A204547 | DE SOTO CHEM CHIC HGTS ILL | | | 5 | | | | | | | | | | | | 5 |
| 29 | 05 | E205585 | DETROIT PLASTICS MOL | | | | | | | | | | | | | | |
| 27 | 01 | A206296 | DEVOE & RAYNOLDS LOUISVLLE | | | | | | | | | | | | | | |
| 27 | 01 | A206298 | DEVOE & RAYNOLDS NEWARK NJ | 2 | 2 | 2 | | | | 1 | | | 1 | 1 | | | |
| 27 | 01 | A206301 | DEVOE & RAYNOLDS DETROIT | 7 | 8 | 15 | | | 2 | 2 | | 4 | 1 | | 2 | 2 | |
| 08 | 05 | G207284 | DIAMOND PAINT COMPANY | | | | | | | | 1 | | | | | | |

*(handwritten at bottom)* 04 1040 280 Aroclor Dist 1254

PAP-00207270

FORM S-910

SALES SUMMARY BY SALESMAN PER MONTH (THOUSANDS)

| | | | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. RUBBER ACCOUNTS ONLY | MONTH DEC | YEAR 1962 | PAGE NO. 163 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

DIRECT#2

*04 1040 280 Aroclor Dist. No. 1254*

| DIST./SALES MAN | PROD./GRP. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0609 | E753989 | NATIONAL ADVISORY | 1 | | | | | | | | | | | | | | |
| 0609 | E754390 | NATL ADVISORY LANGLEY VA | | | | | | | | | | | | | | | |
| 0609 | E754755 | EDWARDS AFB | 1 | | 2 | | | | | 1 | | | | | | 1 | |
| 0303 | A756183 | U S GYPSUM NEW YORK | 1 | | 1 | | | | | 1 | | | | | | | |
| 2302 | A756316 | U S PAINT LACQUER & CHEM | | | | 2 | 2 | | | | | | | | | | |
| 0307 | A756641 | US RUBBER STOUGHTON WISC | 1 | 1 | | | | | | | | | | | | | |
| 1601 | G756871 | U S STEEL HOMESTEAD PA | | | | | | | | | | | | | | | |
| 2802 | A756876 | U S STONEWARE CO | | | | | | | | | | | | | | | |
| 2308 | E759490 | VACUUM METALIZERS INC | | | | | | | | | | | | | | | |
| 2302 | E760697 | VALLEY PRODUCTS SEBRING FL | 1 | | 1 | | | | | | 1 | | | | | | |
| 1010 | A761710 | VAN DYK AND COMPANY | | | | | | | | | | | | | | | |
| 0302 | A762614 | VAN WAGENEN & SCHICKHAUS | | | | | | | | 1 | | 1 | | | | | |
| 1502 | G762839 | VARCRAFT WORKS INC | | | | | | | | | | | | | | | |
| 1010 | E764459 | VERSAKOTE INC | | | | | | | | | | | | | | | |
| 1088 | E765085 | VICTOR BALATA & TEXTILE | | | 1 | | | | | | | | | | 1 | | |
| 1601 | A766121 | VIKO FURNITURE CO | | | | | | | | | | | | | | | |
| 2704 | A766150 | VIMASCO CORPORATION | 1 | | 27 | 1 | 2 | 24 | | | | | | | | | |
| 1019 | G767850 | VITA VAR NEWARK N J | | | | | | | | | | | | | | | |
| 1019 | G767858 | VITA VAR ORANGE N J | | | | | | | | | | | | | | | |
| 4302 | E773888 | WALKER PAINT CO INC | | | | | | | | | | | | | | | |
| 2905 | E774784 | WALMET CORPORATION | | | | | | | | | | | | | | | |
| 1504 | G775795 | WAMPLER CHEMICAL | | | 2 | | 1 | | 1 | | | | | | | 1 | |
| 1088 | E776627 | WARE CHEM CORP | | | 1 | | | 1 | | | | | | | | | |
| 1101 | A777735 | WARREN PAINT AND COL | | | 1 | 1 | | | | | | | | | | | |
| 0704 | G779784 | WATERLAC FINISH CO | | 4 | 2 | 2 | | | | | | | | | | | |
| 1502 | G779973 | WATERMAN PRODUCTS INC | | | | | | | | | | | | | | | |
| 1601 | A781150 | THE WATSON STANDARD | | | | | | | | | | | | | | | |
| 0704 | G783456 | W F WEBSTER CEM CAMB MASS | | | 2 | 2 | | | | | | | | | | | |
| 4412 | G786310 | WEN MAC. CORPORATION | | | | | | | | | | | | | | | |
| 4302 | E787897 | WEST FOODS * | | | | | | | | | | | | | | | |
| 4412 | G787897 | WEST FOODS SOQUEL CAL | | | | | | | | | | | | | | | |
| 2904 | A791530 | WESTERN SOLVENTS& CHEM | 36 | 39 | 36 | 4 | 1 | 6 | 4 | | 1 | 9 | 10 | | | 6 | |
| 2302 | A791650 | WESTERN TEXTILE | | | | | | | | | | | | | | | |
| 1101 | A792296 | WESTINGHOUSE ELEC HAMPTON | | | | | | | | | | | | | | | |
| 1502 | A792649 | GEO D WETHERILL CAMDEN N J | | | | | | | | | | | | | | | |
| 1014 | G795580 | S S WHITE DENTAL MFG | | | 1 | | | | | | | | | | | | |
| 2308 | E800329 | WILKO PAINT INC | 1 | | 1 | | | | | | 1 | | | | | | |
| 2704 | G804309 | WILSON PAINT CO | | | | | | | | | | | | | | | |
| 2905 | E804886 | WINCO ELECTRONICS INC | | | | | | | | | | | | | | | |

*04 1040 280 Aroclor Dist. 1254*

FORM S-910

SALES SUMMARY — BY — BY MONTH (THOUSANDS)

| DIST. | SALES MAN | PROD GRP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | DV 1040 500 AROCLOR DIST 1262 | | | | | | | | | | | | | | | |
| 1010 | G | 290654 | GIRDER PROCESEES INC | | | 1- | 1- | | | | | | | | | | | |
| 0783 | A | 296422 | B F GOODRICH WATERIN MASS | 16 | 18 | 1 | 1 | | | | | | | | | | | |
| 1188 | A | 302700 | GREAT AMER IND BEDFORD VA | | | 1 | | | | | | | | | 1 | | | |
| 1018 | A | 376675 | JEWEL SHEEN COATING INC | | | | | | | | | | | | | | | |
| 1005 | G | 427159 | LINEAR INC | | | | | | | | | | | | | | | |
| 0704 | E | 436732 | LUDLOW TEXTILE PRODUCTS | | | | | | | | | | | | | | | |
| 2801 | E | 443410 | MAHONING PAINT CORP | | | | | | | | | | | | | | | |
| 2905 | A | 485200 | MINN MIN   MFG ST PAUL MIN | 43 | 50 | 53 | 1 | | | 10 | | 1 | | 10 | 10 | 10 | 10 | |
| 2308 | A | 487134 | MO SOLEENTS & CHEM STL MO | | | 2 | | | | | | 1 | 1 | | | | | |
| 1008 | A | 529824 | NOPCO CHEM * | | | 3- | | | | | | 3- | | | | | | |
| 2801 | A | 540460 | OHIO SOLVENTS & CHEM | | | | | | | | | | | | | | | |
| 1016 | A | 572554 | PERMACEL DIV JOHNSON & JOH | 1 | | | | | | | | | | | | | | |
| 1014 | A | 573000 | PERRY AUSTEN COMPANY | 1 | 1 | | | | | | | | | | | | | |
| 1601 | A | 585350 | PITTS PLATE GLA PITTSBURGH | 1 | | | | | | | | | | | | | | |
| 1582 | A | 590380 | K H PORTER CO INC | | | | | | | | | | | | | | | |
| 4412 | A | 595383 | PRODUCTS RESEARCH BURBANK | 11 | 6 | 3 | | | 1 | 2 | | | | 1 | | | | |
| 1504 | G | 610468 | RECTOR ENG AND PLASTICS CO | | | 3 | | | 1 | 1 | 1 | 1 | | | | | | |
| 1018 | A | 635468 | RUBEROID NEWBURGH N Y | 44 | 20 | 60 | 18 | 6 | 6 | 6 | 6 | 6 | 6 | | | | 6 | |
| 4412 | A | 635470 | RUBEROID LONG BEACH | 6 | | 63 | 22 | 10 | 10 | | | 10 | | | 10 | | | |
| 1019 | A | 682640 | SOLAR VARNISH CORP | 16 | 25 | 13 | | | 5 | | | 6 | | | | | 2 | |
| 1101 | G | 687975 | SOUTHERN DYESTUFF DIV | | 5- | 2- | | | 2 | | | | | | | | | |
| 1502 | E | 692932 | SPECIALTY CASTINGS | | | | | | | | | | | | | | | |
| 0305 | A | 715179 | SUN CHEM CHICAGO | 1 | | | | | | | | | | | | | | |
| 1008 | A | 745196 | SUN CHEM COATINGS MAT DIV | 1 | | | | | | | | | | | | | | |
| 0302 | A | 721204 | SWIFT & CO S ST PAUL MINN | | | 1 | | | | | | | | | 1 | | | |
| 0302 | A | 721232 | SWIFT & CO ATLANTA GA | 1 | 1 | 1 | | | | | | | | | | | | |
| 0302 | A | 721243 | SWIFT AND CO E CAMBRIDGE | 1 | | 1 | | | | | | | | 1 | | | | |
| 0302 | A | 721445 | SWIFT & CO CLEVELAND OHIO | | | 1 | 1 | | | | | | | | | | | |
| 1010 | A | 729685 | TEVCO INC CARLSTADT N J | | | 1 | | | | | | | | | | | | |
| 0804 | A | 730481 | TEXAS SOLVENTS & CHEM | 4 | 4 | 4 | | | | 1 | | | | | | | | 1 |
| 0805 | A | 730481 | TEXAS SOLVENTS & CHE TEX* | | | 3 | | | | | | 1 | | | | 2 | | |
| 0609 | E | 754978 | U S DEPT OF NA MARE ISLAND | | | | | | | | | | | | | | | |
| 1016 | A | 756091 | U S ENVEL CO METUCHEN N J | | | 1 | 1 | | | | | | | | | | | |
| 0302 | A | 762614 | VAN WAGENEN & SCHICKHAUS | 1 | | 2 | | | | | | | 1 | | | | | 1 |
| 2904 | A | 791530 | WESTERN SOLVENTS& CHEM | | | | | | | | | | | | | | | |
| 0307 | A | 807444 | WIS SOLVENTS & CHEM CORP | 5 | | | | | | | | | | | | | | |
| 1008 | A | 808999 | JACQUES WOLF & CO NEWARK | | | 3 | 3 | | | | | | | | | | | |
| 0621 | E | 829999 | CLAIM ACCOUNTS | | | | | | | | | | | | | | | |
| | | | | 207 | #3½ 174 | 315 | 53 | 27 | 32 | 23 | 28 | 45 | 15 | 15 | 26 | 22 | 18 | 11 |
| 041040 | 310 | | AROCLOR COMP 1262 10% TOL | | | | | | | | | | | | | | | |
| 0719 | A | 023266 | AMERICAN MINERAL SPIRITS | 1 | 1 | 9 | | | 2 | | | 6 | | | | | | |

| | MONTH | YEAR | PAGE NO. |
|---|---|---|---|
| DIRECT#2 | DEC | 1962 | 169 |

#1 SALESMEN'S SALES BY CUSTOMER — A. GENERAL DISTRICT   B. RUBBER ACCOUNTS
#2 PRODUCT SALES BY CUSTOMER — A. TOTAL ORGANIC SALES   B. RUBBER ACCOUNTS ONLY
#3 DISTRICT PRODUCT SALES BY CUSTOMER — A. GENERAL DISTRICT   B. RUBBER ACCOUNTS
#4 CUSTOMER SALES BY PRODUCTS — A. ALL ORGANIC SALES   B. RUBBER ACCOUNTS ONLY

PAP-00207272

FORM S-910

SALES SUMMARY BY MONTH (THOUSANDS)

| DIRECT #2 | | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. RUBBER ACCOUNTS ONLY | | MONTH | YEAR | | PAGE NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEC | 1962 | | 458 |

| DIST. | SALES.MAN PROD.GRP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1545 | A310975 | GULF OIL CO PITTS PA | | | 1 | | | | | | | | | | | | |
| 1505 | E325871 | HASTINGS RAYDIST INC | | | | | | | | | | | | | | | |
| 2706 | E336586 | HILLENBRAND ASSOCIATES | | | | | | | | | | | | | | | |
| 4448 | G351296 | HUMBLE OIL REFINING CO | | | 3 | | | | | | | | | | | | 3 |
| 0849 | A351300 | HUMBLE OIL & REFIN TEXAS * | | | | | | | | | | | | | | | |
| 1145 | A351305 | HUMBLE OIL & REFINING NY | | | | | | | | | | | | | | | |
| 4448 | E405414 | LACEY OIL TOOL CO | 1 | 1 | | | | | | | | | | | | | |
| 1005 | E432873 | LORAL ELECTRONIC CO | | | | | | | | | | | | | | | |
| 4448 | G488336 | MOBIL OIL CO BAKERSFIELD | | | 7 | | | | | | | | | 2 | | 4 | 1 |
| 4448 | A488338 | MOBIL OIL CO TAFT CAL | | | 4 | | | 2 | 2 | | | | | | | | 1 |
| 4448 | A488341 | MOBIL OIL CO L A | | | 14 | 3 | 4 | | | | 2 | 2 | | | 1 | | 1 |
| 4101 | A488343 | MOBIL OIL CO DIV PORTLAND | 3 | | 1 | 1 | | | | | | 1 | | | | | |
| 4448 | G488345 | MOBIL OIL CO ARKADELPHIA | | | 1 | | | | | | | | 1 | | | | |
| 1045 | G488349 | MOBIL OIL DIV ST PAUL MINN | | | 7 | | | | | | | | | | | 4 | 3 |
| 2847 | A488357 | MOBIL OIL DIV DETROIT MICH | 1 | | | | | | | | | | | | | | |
| 1104 | A488360 | MOBIL OIL DIV K C MO | | | 2 | | | | | | | 2 | | | | | |
| 2346 | A488360 | MOBIL OIL DIV K C MO | 1 | | 1 | | | | | | | | | | | | |
| 0901 | A488363 | MOBIL OIL DIV ALBANY N Y | | | 14 | | | | 3 | | 6 | | | | | 5 | |
| 1045 | A488363 | MOBIL OIL DIV ALBANY N Y | 7 | | | | | | | | | | | | | | |
| 0343 | A488364 | MOBIL OIL DIV NILES ILL | 4 | | 4 | 1 | | | | | | 1 | | | | 1 | |
| 1045 | A488370 | MOBIL OIL DIV N Y N Y | 12 | 25 | 5 | | | 1 | 1 | | | | 2 | 1 | | | |
| 4101 | A488374 | MOBIL OIL CO SEATTLE | 4 | 8 | 1 | | | 1 | 1 | | | | | | | | |
| 4448 | G488381 | MOBIL OIL MARICOPA CAL | | | 4 | | | | | | | | 4 | | | | |
| 4448 | G488391 | MOBIL OIL LOS ANGELES | | | 2- | | | | | | | | 2- | | | | |
| 2308 | E503637 | A B  MUELLER AND CO | 1 | 1 | | | | 1 | | | | | | | | | |
| 2706 | G504425 | MULLIS PETROLEUM PRODUCTS | | | 16 | | | | | | | | | 16 | | | |
| 2706 | E513104 | NATIONAL METAL PRODUCTS | | | | | | | | | | | | | | | |
| 4302 | E514511 | NATL SEAL DIV REDWOOD CITY | | | | | | | | | | | | | | | |
| 1016 | E596957 | PUB SERV ELEC & GAS NEWARK | 1 | | | | | | | | | | | | | | |
| 0343 | A673405 | SNCLR REF CHICAGO | | | 18 | | | | | | | 2 | 12 | 4 | | | |
| 2743 | A699040 | STANDARD OIL CO LOUISVILLE | | | | | | | | | | | | | | | |
| 4348 | A699043 | STD OIL OF SEATTLE WASH | | 5 | | | | | | | | | | | | | |
| 4448 | A699130 | STD OIL CO OF CAL LOS ANG | 3 | 4 | 2 | | | 1 | | 1 | | | | | | 1 | |
| 4101 | A699150 | STD OIL OF CALIF SAN FRAN | 4 | | 2 | | | | 1 | 1 | 1 | | | | | | |
| 4348 | A699150 | STD OIL OF CALIF SAN FRAN | | 4 | | | | | 1 | 1 | 1 | | | | | | |
| 4448 | A699150 | STD OIL OF CALIF SAN FRAN | | | | | | | | | | | | | | | |
| 1104 | A728300 | TENNESSEE EASTMAN CO | | | | | | | | | | | | | | | |
| 4411 | G736582 | TITANIUM MET HENDERSON NEV | | | 1 | | | | | | 1 | | | | | | |
| 1505 | A792298 | WESTINGHOUSE ELEC PHILA | | | | | | | | | | | | | | | |

10 4594 625 HydRAul 625

**SALES SUMMARY BY MONTH (THOUSANDS)**

MONTH: DEC    YEAR: 1962    PAGE NO.: 473

DIRECT#2

#1 SALESMEN'S SALES BY CUSTOMER — A. GENERAL DISTRICT   B. RUBBER ACCOUNTS
#2 PRODUCT SALES BY CUSTOMER — A. TOTAL ORGANIC SALES   B. RUBBER ACCOUNTS ONLY
#3 DISTRICT PRODUCT SALES BY CUSTOMER — A. GENERAL DISTRICT   B. RUBBER ACCOUNTS
#4 CUSTOMER SALES BY PRODUCTS — A. ALL ORGANIC ACCOUNTS   B. RUBBER ACCOUNTS ONLY

| DIST./SALES MAN/PROD.GRP. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1101 E 549880 | OWNS ILL GLASS DURHAM N C | 1 | 1 | | | | | | | | | | | | | |
| 0307 E 549888 | OWENS ILL GLASS STREATOR | 1 | | | | | | | | | | | | | | |
| 2974 A 552449 | PKGING CORP OF AM G R MICH | | 2 | | | | | | | | | | | | | |
| 2905 A 558600 | PARKE DAVIS & CO | | | 2 | | 2 | | | | | | | | | | |
| 2802 E 560760 | PATTERSON FOUNDRY & MACHIN | | | | | | | | | | | | | | | |
| 2847 E 567085 | PENN REFINING CLEVE OHIO | | | | | | | | | | | | | | | |
| 1010 A 575700 | PFISTER CHEMICAL WORKS | 3 | | | | | | | | | | | | | | |
| 1012 E 575795 | CHAS PFIZER GROTON CONN | 1 | | | | | | | | | | | | | | |
| 1502 E 576450 | PHILADELPHIA ELECTRI | 2 | | | | | | | | | | | | | | |
| 1601 A 585341 | PITTS PLATE BARBERTON OHIO | 3 | | 5 | | 1 | 1 | | | 4 | | | | | | |
| 1102 A 592018 | PRATT & WHITNEY W PALM BEA | 8 | | 4 | | | | | | | | 4 | | | | |
| 0805 E 595355 | PRODUCTOS CLORINADOS S A | 1 | | | | | | | | | | | | | | |
| 1016 E 596957 | PUB SERV ELEC & GAS NEWARK | 2 | | | | | | | | | | | | | | |
| 2706 G 609649 | REA MAGNET WIRE LAFAYETTE | | | | | | | | | | | | | | | |
| 2802 E 609669 | REACTIVE METALS INC | 10 | | | | | | | | | | | | | | |
| 1008 A 613020 | REICHHOLD CHEMICALS | 8 | | 2 | 2 | | | | | | | | | | | |
| 0305 A 613023 | REICHHOLD CHEM CICERO ILL | 108 | 120 | 61 | | | 20 | | 20 | | | 20 | | | | |
| 2802 A 615950 | REPUBLIC STEEL | | | | | | | | | | | | | | | |
| 0901 A 617466 | REYNOLD MET CO MASSENA NY | 12 | 14 | 4 | | | | | | 4 | | | | | | |
| 2308 A 617477 | REYNOLDS METALS ST L MO | 5 | 6 | 2 | | | | 2 | | 1 | | | | | | |
| 1101 A 617550 | R J REYNOLDS TOBACCO | 1 | 1 | 1 | | | | | | | | | | 1 | | |
| 2905 A 622350 | RINSHED MASON DETROIT | 36 | 6 | 48 | | | 24 | | | | | | | 24 | | |
| 1018 A 625339 | ROBERTSHAW FULTON MILFORD | 1 | | 1 | | | | | | | 1 | | | | | |
| 1601 A 625340 | ROBERTSHAW FULTON * | 14 | 12 | 5 | | | 5 | | | | | | | | | |
| 4405 A 629671 | ROHR AIRCRAFT CHULA VISTA | 72 | 30 | 14 | 10 | | | | 4 | | | | | | | |
| 1016 E 630502 | RONSON METALS CORP | | | | | | | | | | | | | | | |
| 1014 E 635283 | RUBBER CORPORATION NY | 2 | | 1 | | 1 | | | | | | | | | | |
| 1016 E 648739 | SAUQUOIT SILK CO INC | 2 | | | | | | | | | | | | | | |
| 3001 E 651324 | SCHJELDAHL CO | 1 | | 1 | | | | | 1 | | | | | | | |
| 1008 E 655636 | SCIENTIFIC DESIGN CO | 1 | | | | | | | | | | | | | | |
| 1045 A 665210 | SHELL OIL CO WOODRIVER ILL | | | | | | | | | | | | | | | |
| 1045 G 673384 | SINCLAIR PETROCHEMICALS | | | | | | | | | | | | | | | |
| 1045 A 673400 | SINCLAIR REFINING CO NY NY | 12 | | 12 | | 6 | | | | | | | | | | 6 |
| 0307 E 676650 | A O SMITH CORPORATIO | 1 | | | | | | | | | | | | | | |
| 1014 A 685300 | SOUTHBRIDGE FIN S BRIDGE M | 10 | 5 | 2 | 2 | | | | | | | | | | | |
| 2308 E 693517 | SPENCER CHEM HENDERSON KEN | 1 | | 1 | | | 1 | | | | | | | | | |
| 1019 A 697308 | STANDARD CHEM HOBOKEN N J | | | 2 | | | | | 1 | | 2 | | | | | |
| 4348 A 699043 | STD OIL OF SEATTLE WASH | | | 4 | | | | | | | | | | 4 | | |
| 2704 A 701050 | THE STANDARD ULTRAMA | 7 | 7 | 14 | 2 | | 8 | 4 | | | 1 | | | | | |

*11 1040 260 Araclar Dist 1248*

SALES SUMMARY BY MONTH (THOUSANDS)

FORM S-910

| | | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES   B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS   B. RUBBER ACCOUNTS ONLY | | MONTH DEC | YEAR 1962 | PAGE NO. 474 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIST. SAL. MAN | PROD. CORP. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
| | | **111646   266 AROCLOR DIST #1248** | | | | | | | | | | | | | | | |
| 0783 | A704800 | STEDFAST RUBBER CO I | | | 19 | | | | | | 16 | 3 | | | | | |
| 1502 | A709515 | F J STOKES PHILA PA | | | 1 | | | | 1 | | | | | | | | |
| 1005 | G729702 | TEX BUTDINE CHEM PRNCTN NJ | | | | | | | | | | | | | | | |
| 2806 | E733805 | THOMPSON RAMO WO CLEVELAND | | | 1 | | | | | | | | | | | | |
| 1010 | A743050 | TRUBEK LABORATORIES | 14 | | 9 | | | 4 | | 1 | 3 | | 1 | | | | |
| 0902 | E745940 | TWIN COACH COMPANY | | | 1 | | | 1 | | | | | | | | | |
| 0609 | G755478 | U S GOVERNMENT ALBANY | | | 1 | | | | | | | | | | | | 1 |
| 1502 | A756115 | U S GASKET CAMDEN N J | 1 | 1 | | | | | | | | | | | | | |
| 1601 | E757524 | UNIVERSAL CYCLOPS ST | 4 | | 4 | | | | 1 | | 1 | 2 | | | 1 | | |
| 1010 | A764412 | VERONA PHARMA CHEM COR | | | 1 | | | | | | | | | | | | 1 |
| 4301 | E767745 | VISKING CO DIV FREMONT CAL | 4 | | 1 | | | | | | 1 | | | 1 | | | |
| 1010 | A774495 | WALLACE & TIERNAN NEWARK | | | | | | | | | | | | | | | |
| 4101 | E782538 | WE PAINTERS | 1 | | | | | | | | | | | | | | |
| 1505 | A792314 | WESTINGHOUSE ELE BALTIMORE | | | 2 | | | 2 | | | | | | | | | |
| 0809 | A792315 | WESTINGHOUSE ELECS VICKSBU | | | 1 | | 1 | | | | | | | | | | |
| 1601 | G792317 | WESTINGHOUSE ELEC YOUNGWD | | | | | | | | | | | | | | | |
| 1010 | A792386 | WESTON CHEMICAL CO | 2 | | 17 | | | | | 4 | 6 | | 2 | 2 | 2 | | |
| 4405 | A792409 | WESTON HYDRAULICS VAN NUYS | | | | | | | | | | | | | | | |
| 4101 | E792452 | WESTPORT CHEMICAL CO | 1 | 1 | | | | | | | | | | | | | |
| 1019 | A808130 | WITCO CHEMICAL CO | | | 7 | | | | | | | | | | 7 | | |
| 1008 | A808999 | JACQUES WOLF & CO NEWARK | | | 6* | | | | 3 | | | | | | 3 | | |
| 0621 | E829999 | CLAIM ACCOUNTS | | | | | | | | | | | | | | | |
| | | | 4- 805 | 403 | 744 | 62 | 42 | 98 | 79 | 69 | 68 | 76 | 68 | 60 | 69 | 31 | 36 |
| | | | | | | | | | | | | | | | | | |
| | | **111040  261 AROCLOR 1248 MIXTURE** | | | | | | | | | | | | | | | |
| 0621 | G827280 | CLAIM ACCOUNT | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | **111040  265 THERMINOL FR-2** | | | | | | | | | | | | | | | |
| 0305 | G033029 | ANGOLA SOYA COMPANY | | | | | | | | | | | | | | | |
| 2302 | E190381 | CUMBERLAND CHEMICAL CORP | | | 2 | | | | | | | | | 1 | | 1 | 1 |
| 0701 | G196350 | DAVIDSON RUBBER CO | | | 1 | | | | | | | | | | | | 1 |
| 2705 | G198297 | J H DAY COMPANY | | | | | | | | | | | | | | | |
| 0902 | G229450 | EASTMAN KODAK CO | | | | | | | | | | | | | | | |
| 1005 | G234161 | ELECTRICAL TESTING LAB | | | | | | | | | | | | | | | |
| 1019 | G252024 | FARNOW INC | | | 20 | | | | | | | | | 20 | | | |
| 2904 | A265323 | FORD MOTOR DEARBORN MICH | | | 5 | | | | | | | | | 5 | | | |
| 2905 | G273519 | FRITO LAY INC DALLAS TEX | | | 4 | | | | | | | | 4 | | | | |
| 2706 | A284130 | GENL MOTORS MUNCIE IND | | | 2 | | | | | | | | 1 | 1 | | | |

FORM S-910

SALES SUMMARY BY CUSTOMER-PRODUCT-BY MONTH (THOUSANDS)

| DIST/SALESMAN | PROD GRP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4405 | E049478 | AUTONETICS DIV NO AMER AVI | | | | | | | | | | | | | | | |
| 0303 | E050544 | B AND R CORPORATION | | | | | | | | | | | | | | | |
| 2802 | G050737 | BABCOCK WILCOX ALLIANCE | | | | | | | | | | | | | | | |
| 1016 | A069615 | BELRAY CO INC | 3 | | 26 | 1 | 1 | 2 | 1 | 2 | 2 | | 2 | 1 | 2 | 13 | |
| 2302 | E070454 | BENESCO INCORPORATED | | | | | | | | | | | | | | | |
| 2905 | E118664 | CANNON MUSKEGON CORP | 2 | | 2 | | | | | | 1 | 1 | | 1 | | | |
| 1005 | E121130 | R P CARGILLE LAB INC | 4 | | 4 | | | 1 | 1 | | 1 | 1 | | 1 | | 1 | |
| 1045 | A127595 | CASTROL OILS NEWARK N J | | | | | | | | | | | | | | | |
| 2706 | A145148 | CINCINNATI MILL NG MACH | 196 | 196 | 196 | | 98 | | | | | | 98 | | | | |
| 2806 | E152794 | CLEVITE ELECTRONICS DIV | | | | | | | | | | | | | | | |
| 1003 | G165620 | COLLETT WEEK CORPORATION | | | | | | | | | | | | | | | |
| 2346 | G173708 | CONLEY CORPORATION | | | 1 | | | | | | | | | | 1 | | |
| 0902 | A175617 | CONSOL VACUUM ROCH NY | | 3 | 3 | | | | | | | | | 3 | | | |
| 2346 | A177100 | CONTINENTAL OIL PONCA CITY | | | | | | | | | | | | | | | |
| 1003 | E195108 | DAREIS INC | 1 | | | | | | | | | | | | | | |
| 2302 | E207836 | W S DICKEY CLAY ST L MO | | | | | | | | | | | | | | | |
| 4405 | A215835 | DOUG AIRCRAFT SANTA MONICA | 1 | 1 | 1 | | | | | | | | | | 1 | | |
| 1010 | G218201 | WILBUR B DRIVER CO | | | 1 | | | | | | | | | | | | |
| 0902 | E232093 | EDWARDS HIGH VACUUM INC | 2 | 4 | | | | | | | | | | 1 | | | |
| 2802 | E239421 | ENGINE PARTS MFG CO | 1 | | | | | | | | | | | | | | |
| 1005 | G247150 | FAIRCHILD CONTROLS CORP | | | | | | | | | | | | | | | |
| 2308 | E249432 | FANSTEEL METALLURGICAL COR | | | | | | | | | | | | | | | |
| 2847 | A270000 | FRANKLIN OIL AND GAS | 2 | 1 | 1 | | | | | | | 1 | | | | | |
| 2802 | A283110 | GENERAL ELECTRIC CLEVELAND | | | | | | | | | | | | | | | |
| 1005 | E283787 | ~~GENL INSTRUMENT NEWARK N J~~ | 7 | | 2 | | 2 | | | | | | | | | | |
| 2905 | A284105 | GENL MOTORS AC SPK PL | | | 1 | | 1 | | | | | | | | | 1 | |
| 2905 | A284160 | GENL MOTORS WARREN MICH | 1 | | 2 | | | | | | | | | 2 | | | |
| 2905 | A284168 | G M CENTRAL-FOUNDRY DIV | | | 4 | | | 2 | | | | | 2 | | | | |
| 2709 | E296896 | GOODYEAR ATOMIC CORP | 1 | | | | | | | | | | | | | | |
| 1016 | A299236 | W R GRACE HATCO CHEM DIV | | 100 | | | | | | | | | | | | | |
| 2802 | E309090 | GRISCOM RUSSELL CO INC | | | | | | | | | | | | | | | |
| 0704 | E317400 | HAMPDEN GRINDING WHE | | | | | | | | | | | | | | | |
| 0705 | E334665 | HIGH VACUUM EQUIPMEN | 1 | | | | | | | | | | | | | | |
| 2706 | A340300 | J I HOLCOMB IND IND | | | 11 | | | | 7 | | | | | 4 | | | |
| 0704 | E343905 | HOOD ENGINEERING CO | | | | | | | | | | | | | | | |
| 0902 | A344300 | HOOKER CHEM NIAGARA FALLS | 2 | 1 | 2 | | | | | | 5 | 2- | | | | | |
| 2701 | A344910 | HOOSIVER SOLVENTS & CHEM | 2 | 2 | 2 | | 2 | | | | | | | | | | |
| 2905 | E346810 | HOSKINS MFG CO | | | | | | | | | | | | | | | |
| 1045 | A351308 | HUMBLE OIL & REF LINDEN NJ | 52 | | | | | | | | | | | | | | |

DIRECT#2
#1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS
#2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES  B. RUBBER ACCOUNTS ONLY
#3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS
#4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS  B. RUBBER ACCOUNTS ONLY
MONTH DEC   YEAR 1962   PAGE NO. 476

*11 1040 280 Aroclor Dist 1254 GE Comp* (handwritten)

FORM S-910

SALES SUMMARY BY GRP.  BY MONTH (THOUSANDS)

| MONTH | YEAR | PAGE NO. |
|---|---|---|
| DEC | 1962 | 485 |

| DIST. | SALES PROD. GRP. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0704 | A442570 | MAGNESIUM CASTING H P MASS | 10 | 10 | 33 | 2 | 5 | 4 | 3 | 2 | 1 | 2 | 2 | 3 | 6 | 3 | 1 |
| 2802 | A478569 | MIDLAND ROSS CLEVELAND | 16 | 20 | 25 | 3 | | 4 | 3 | 3 | 3 | | 3 | 3 | | 2 | 3 |
| 0805 | G484003 | MIMIK TRACERS INC | | | | | | | | | | | | | | | |
| 2802 | G484873 | MINN HONEYWELL GARDENA CAL | | | 3 | | | | | 3 | | | | | | | |
| 4411 | E484873 | MINN HONEYWELL GARDENA CAL | 1 | | 12 | 1 | | 1 | | 3 | 2 | 1 | 1 | | | 1 | 1 |
| 0805 | E486089 | MISSISSIPPI PLASTICS INC | 1 | | 2 | 1 | | | | | | | | | | | |
| 4448 | A488341 | MOBIL OIL CO L A | 6 | | 3 | 1 | | 1 | | | | | 1 | | 1 | | 1 |
| 4101 | G488342 | MOBIL OIL CO DIV FERNDALE | | | 1 | | 1 | | | | | | | | | | |
| 4101 | A488343 | MOBIL OIL CO DIV PORTLAND | 1 | | 5 | | | | | | | | | 5 | | | |
| 3043 | A488349 | MOBIL OIL DIV ST PAUL MINN | | | | | | | | | | | | | | | |
| 2346 | E488351 | MOBIL OIL DIV K C KANSAS | 4 | | | | | | | | | | | | | | |
| 2847 | A488357 | MOBIL OIL DIV DETROIT MICH | 54 | | 133 | 5 | 8 | 14 | 6 | 10 | 13 | 13 | 5 | 13 | 14 | 32 | |
| 2943 | A488357 | MOBILOIL DETROIT | 1 | 1 | 10 | | | | | | | 1 | 9 | | | | |
| 2346 | A488360 | MOBIL OIL DIV K C MO | 21 | | 12 | | | 1 | | 2 | | | 1 | | 1 | 1 | 7 |
| 1545 | A488362 | MOBIL OIL DIV PAULSBORO NJ | 8 | 500 | 9 | | 4 | | | | | 4 | | | 1 | 1 | |
| 0901 | A488363 | MOBIL OIL DIV ALBANY N Y | 151 | 300 | 1055 | 78 | 45 | 67 | 135 | 111 | 64 | 65 | 67 | 102 | 97 | 129 | 97 |
| 1045 | A488363 | MOBIL OIL DIV ALBANY N Y | 274 | | | | | | | | | | | | | | |
| 0343 | A488364 | MOBIL OIL DIV CHIC ILL | 179 | 300 | 183 | 6 | 15 | 23 | 4 | 14 | 30 | 22 | 10 | 24 | 23 | 4 | 8 |
| 1045 | A488370 | MOBIL OIL DIV N Y N Y | 36 | 15 | 73 | 3 | 5 | | 6 | 4 | 18 | 5 | 4 | 5 | 7 | 10 | 6 |
| 4101 | A488374 | MOBIL OIL CO SEATTLE | 5 | 6 | 7 | | | | 6 | | | | | | | 1 | |
| 2706 | G504425 | MULLIS PETROLEUM PRODUCTS | | | 28 | | | | | | | | | | 4 | 9 | 15 |
| 2905 | E506574 | MUSKEGON PISTON RING CO | | | | | | | | | | | | | | | |
| 2906 | G508175 | GEORGE NANKERVIS CO | | | | | | | | | | | | | | | |
| 0703 | G508583 | NARRAGANSETT WIRE CO | | | 2 | | | | | | | | | 2 | | | |
| 4302 | E514511 | NATL SEAL DIV REDWOOD CITY | | | | | | | | | | | | | | | |
| 4405 | A530840 | NORTH AMER AVIA LOS ANG | | | 2 | | 2 | | | | | | | | | | |
| 3001 | E549624 | OWATONNA TOOL CO | | | | | | | | | | | | | | | |
| 4412 | E552912 | PAGE OIL TOOLS INC | | | | | | | | | | | | | | | |
| 1018 | E562353 | PEASLEY PRODUCTS INC | 3 | | 2 | | | | | | | | 1 | | 1 | | |
| 4402 | A562357 | **PEAT MFG** CO DIV TEXTRON | 10 | 8 | 6 | 1 | | | | | 1 | 1 | | | | 1 | |
| 0805 | E595314 | PRODUCTION DIE CAST | 2 | | 1 | | | 1 | | | 1 | | | | | | |
| 1016 | E596957 | PUB SERV ELEC & GAS NEWARK | 1 | | | | | | | | | | | | | | |
| 0805 | E612173 | REED ROLLER BIT CO | 8 | | 8 | 1 | | 2 | | | 1 | 2 | 2 | | | 1 | 1 |
| 1102 | A617388 | REYNOLDS MET REDUCTION PLT | 1 | 1 | 2 | 1 | | | 1 | 1 | | | | | | | |
| 1102 | A617389 | REYNOLDS MET ALLOY PLT | 3 | 2 | | | | | | | | | | | | | |
| 0777 | E620057 | RICHMOND MACHINE TOOL | 2 | | | | | | | | | | | | | | |
| 2905 | A639990 | SAGINAW BAY IND BAY CTY MI | 3 | | | | | | | | | | | | | | |
| 2905 | G640818 | ST LAWRENCE HYDRAULICS CO | | | 1 | | | 1 | | | | | | | | | |
| 2308 | E645450 | SANGAMO ELEC CO SPRGFD ILL | 3 | | | | | | | | | | | | | | |

*11 4595 200 HYDRAUL A 200* (handwritten)

FORM S-910

SALES SUMMARY — SOLD BY MONTH (THOUSANDS)

| | | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES  B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS  B. RUBBER ACCOUNTS ONLY | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|---|---|
| DIRECT #2 | | | | | | DEC | 1962 | 607 |

| DIST. SALES MAN | PROD. CORP. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 1040 130 | AROCLOR CRUDE NO 1242 | | | | | | | | | | | | | | | |
| 23 09 | A771700 | WAGNER ELECTRIC CORP | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| 16 | 1040 240 | AROCLOR DIST NO 1242 | | | | | | | | | | | | | | | |
| 07 05 | A006385 | AEROVOX CORPORA ION | 587 | 800 | 1222 | 87 | 174 | 86 | 85 | 176 | | 176 | 87 | 89 | 87 | 88 | 88 |
| 09 01 | E009534 | ALBANY FELT CO | | | | | | | | | | | | | | | |
| 27 04 | E061030 | BATTELLE MEMORIAL | | | | | | | | | | | | | | | |
| 07 05 | E118643 | CANNON ELEC CO SALEM MASS | | | | | | | | | | | | | | | |
| 07 05 | A179800 | CORNELL DUBILIER ELEC * | 26 | 6 | 191 | 9 | 6 | | | 50 | | 25 | | 25 | | 25 | 50 |
| 10 05 | A179800 | CORNELL DUBILIER ELEC * | 283 | | | | | | | | | | | | | | |
| 03 06 | A234158 | ELECTRICAL UTILITIES | 390 | 400 | 571 | 40 | 41 | 82 | 41 | 82 | 41 | | 41 | 81 | | 81 | 41 |
| 10 05 | A234423 | ELECTRONIC COMPONENTS INC | 5 | | | | | | | | | | | | | | |
| 28 06 | E241400 | ERIE RESISTOR CORP | | | | | | | | | | | | | | | |
| 10 05 | E254493 | FED PACIFIC ELEC NEWARK N | | | 334 | | | | | | | 88 | | | 160 | | 86 |
| 10 05 | A254496 | FED PACIFIC S PLAIN N J | 351 | 500 | 130 | 88 | | | 42 | | | | | | | | |
| 27 05 | G267868 | FOSTER TRANSFORMER CO | | | | | | | | | | | | | | | |
| 43 02 | E282354 | GENERAL CAPACITOR | 2 | | | | | | | | | | | | | | |
| 09 05 | A283123 | G E CO HUDSON F LLS NY | 5902 | 6500 | 5566 | 400 | 580 | 426 | 562 | 485 | 497 | 237 | 498 | 411 | 645 | 422 | 401 |
| 09 05 | G337353 | H H HILTON INC | | | | | | | | | | | | | | | |
| 44 05 | A366075 | INTL RECTIFIER CORP | | | 1 | | | | | | | | | | 1 | | |
| 16 01 | A394230 | KILSDONK CHEMICAL CO | | | | | | | | | | | | | | | |
| 03 06 | A427150 | LINE MATERIAL CO DIV | 790 | 950 | 874 | 87 | 88 | 89 | 89 | | 88 | 86 | 87 | | 175 | 86 | |
| 27 09 | A444711 | P R MALLORY AND CO I | 7 | 9 | 31 | | 7 | | | | | 12 | | | | | 12 |
| 09 73 | A446668 | JOHN MANNING PAPER CO | | | | | | | | | | | | | | | |
| 03 07 | E481375 | MILLER ELEC MFG CO | | | | | | | | | | | | | | | |
| 43 02 | A498078 | MORNINGSTAR PAISLEY RDWOOD | | | 1 | | | | | | | | | | | | |
| 28 02 | A539390 | OHIO BRASS COMPANY | 551 | 550 | 325 | 88 | | | | 75 | | 74 | | | | 1 | |
| 11 01 | A617550 | R J REYNOLDS TOBACCO | | | | | | | | | | | | | | 88 | |
| 23 09 | A645430 | SANGAMO ELEC CO MARION ILL | 20 | 20 | | | | | | | | | | | | | |
| 11 01 | A645451 | SANGAMO ELEC PICKENS SC | 650 | 650 | 345 | 77 | | 38 | 59 | | | 38 | 38 | | 38 | 58 | |
| 07 04 | A655410 | P J SCHWEITZER LEE MASS | | | | | | | | | | | | | | | |
| 15 71 | E655415 | P J SCHWEITZER ELIZ NJ | | | | | | | | | | | | | | | |
| 07 05 | A694400 | SPRAGUE ELEC CO N ADAMS MA | 687 | 600 | 877 | 90 | 89 | 86 | 88 | 88 | 87 | 88 | | 87 | 174 | | |
| 07 04 | A707656 | STEVENS PAP MIL S WESTFIEL | 2 | | 2 | 1 | | | | | | | 1 | | 1 | 1 | |
| 07 05 | G757886 | UNIVERSAL PRODUCTS INC | | | | | | | | | | | | | | | |
| 11 02 | G768950 | VON CORPORATION | | | | | | | | | | | | | | | |
| 07 05 | G786755 | WESCO ELECTRIC CO INC | | | | | | | | | | | | | | | |
| 27 09 | E790363 | WESTERN ELEC CO | | | | | | | | | | | | | | | |

1962 - No 2

SALES SUMMARY FOR THIS MONTH (THOUSANDS)

*16 1050 110 AROCLOR PYRANOL 1470*

| DIST | SM | PROD CORP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 01 | E107331 | BUNKER HILL CO | | | | | | | | | | | | | | | |
| 44 | 05 | G113957 | CALIFORNIA ELECTRIC WORKS | | | | | | | | | | | | 1 | | |
| 44 | 11 | E114258 | CALIF INST OF TECH PASADEN | | | | | | | | | | | | | | |
| 43 | 01 | G114599 | U OF CALIF SAN FRAN | | | | 1 | | | | | | | | | | |
| 23 | 09 | G114820 | CALLERY CHEM MUSKOGEE OKLA | | | | 3 | | | | 3 | | | | | | |
| 23 | 09 | E132310 | CENTRAL TRANSFORMER CORP | 1 | | | | | | | | | | | | | |
| 10 | 05 | E136170 | CHASE BRASS AND COPPER | | | | | | | | | | | | | | |
| 11 | 02 | E136681 | CITY OF CHATTANOOGA | 2 | | 2 | | | | | | | | 2 | | |
| 27 | 04 | E139900 | CHESAPEAKE & OHIO RY | | | | | | | | | | | | | | |
| 44 | 05 | G144348 | CHRYSLER CORPORATION L A | | | | | | | | | | | | | | |
| 27 | 09 | E145053 | CINCINNATI GAS & ELEC CO | 1 | 1 | | | | | | | | | | | |
| 03 | 06 | E170694 | COMBUSTION ENGINEERING CO | 3 | | | | | | | | | | | | |
| 03 | 06 | E171850 | COMMONWEALTH EDISON | 3 | | 8 | 2 | | | | | 2 | 2 | | | 1 | # |
| 23 | 08 | E184571 | CRESCENT ELEC BURL IOWA | | | | | | | | | | | | | | |
| 03 | 07 | E184572 | CRESCENT ELEC MADISON WISC | 3 | | | | | | | | | | | | | |
| 44 | 05 | E186242 | CRITTENDEN TRANSFORMER | 1 | | | | | | | | | | | | | |
| 03 | 07 | E191600 | CUTLER HAMMER INC | | | | | | | | | | | | | | |
| 28 | 02 | G212063 | C M DOANE ELECTRIC CO INC | | | | | | | | | | | | | | |
| 23 | 09 | G216551 | DOWZER ELEC MACH WKS | | | 5 | 1 | 1 | | 1 | | | 2 | 1 | | |
| 29 | 06 | G220410 | DUNDEE CEMENT CO | | | 1 | | 1 | | | | | | | | |
| 29 | 05 | A233597 | ELEC AUTO LITE PORT HURON | | | | | | | | | | | | | | |
| 11 | 01 | E233897 | ELECTRIC MOTOR AND REPAIR | 3 | | | | | | | | | | | | |
| 43 | 02 | A234239 | ELECTRO ENG WORKS INC | 7 | 2 | 2 | | | | | 2 | 1 | | | | |
| 10 | 05 | E238002 | EMPIRE ELECTRIC CO INC | 2 | | | | | | | | | | | | | |
| 43 | 02 | E240221 | ENTERPRISE ELEC WORKS | 1 | | | | | | | | | | | | |
| 08 | 09 | A242068 | ESCO MFG CO | 84 | 88 | 144 | 27 | | 30 | | | 28 | | | | 30 | 30 |
| 23 | 09 | G243989 | EVANS ELECTRIC MOTOR | | | 3 | 3 | | | | | | | | | |
| 08 | 05 | G248570 | FALSTAFF BREWING CORP | | | | | | | | | | | | | | |
| 43 | 05 | A254492 | FEDERAL PAC ELEC SANTA CLA | 415 | 350 | 521 | 101 | | 10 | 47 | 47 | 3 | 101 | 140 | 47 | | 24 |
| 10 | 05 | E254493 | FED PACIFIC ELEC NEWARK N | 1 | | 1 | | | | | 11 | | | | 10- | |
| 11 | 02 | E254495 | FED PACIFIC CHAMBLEE GA | 2 | | | | | | | | | | | | |
| 11 | 02 | **E263525** | **FLA PWD ST PETERSB** | | | 4 | | 2 | | | | | | | | 2 |
| 11 | 02 | E263530 | FLORIDA PWD & LIGHT MIAMI | 2 | | 1 | | | | | | | 1 | | | |
| 11 | 02 | E263531 | FLORIDA POWER PALM BEACH | | | 1 | | | | | | | 1 | | | |
| 29 | 04 | G265293 | FORD MOTOR CO LIVONIA MICH | | | 1 | | | | | | | | | | |
| 29 | 04 | A265323 | FORD MOTOR DEARBORN MICH | 7 | | 3 | | | | | | | | | | 3 |
| 29 | 04 | A265330 | FORD DIVISION DEARBORN MIC | 3 | 4 | | | | | | | | | | | |
| 29 | 04 | A265340 | FORD MOTOR CHIC HGTS ILL | 1 | | | | | | | | | | | | |
| 29 | 04 | A265341 | FORD MOTRO CO CLAYCOMO MO | 1 | 1 | | | | | | | | | | | |

*16 1050 110 Aroclor Pyranol 1470*

FORM S-910    DIRECT #2

| MONTH | YEAR | PAGE NO. |
|---|---|---|
| DEC | 1962 | 611 |

LPCPG0000398

PAP-00207279

SALES SUMMARY — POI    , MONTH

| DIRECT#2 | | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. RUBBER ACCOUNTS ONLY | | MONTH | YEAR | | | PAGE NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEC | 1962 | | | 682 |

| DIST. | SALES MAN CDE | PROD. CDE. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APL. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 161050 200 AROCLOR TRADE INFRARED PRO | | | | | | | | | | | | | | | |
| 4305 | | E792323 | WESTINGHOUSE  SACRAMENTO | 2 | 1 | | | | | | | | | | | | | |
| 3001 | | E792324 | WESTINGHOUSE ELEC MINN | 1 | 1 | 6 | 4 | | | 1 | 1 | | | | | | | |
| 4105 | | E792326 | WESTINGHOUSE IDAHO FALLS | 1 | 2 | | | | | | | | | | | | | |
| 4405 | | G792326 | WESTINGHOUSE ELEC CORP | | | 1 | | | | | | | | | | | | |
| 1606 | | E792335 | WESTINGHOUSE FAIRM W VA | 1 | 1 | | | | | | | | | | 1 | | | |
| 0905 | | E792336 | WESTINGHOUSE ELEC UTICA | 5 | | | | | | | | | | | | | | |
| 2309 | | E792337 | WESTINGHOUSE ELEC DENVER | 1 | | 1 | | | | | | 1 | | | | | | |
| 1005 | | A792540 | WESTINGHOUSE ELEC NEWARK | 24 | | 3 | | 3 | | | | | | | | | | |
| 2806 | | G818050 | YOUNGSTOWN SHEET AND | | | 8 | | | 4 | | | | | | | 4 | | |
| U621 | | E829999 | CLAIM ACCOUNTS | | | | | | | | | | | | | | | |
| | | | | 6017 | 7153 | 6939 | 674 | 519 | 399 | 809 | 787 | 638 | 361 | 529 | 578 | 793 | 584 | 269 |
| | | | 161050 220 AROCLOR FLUID 1240 | | | | | | | | | | | | | | | |
| 1606 | | A792303 | WESTINGHOUSE ELE SHARON PA | 30 | 20 | 60 | 3 | | 3 | | 3 | 9 | 6 | 12 | | 1 | 17 | 6 |
| | | | | 30 | 20 | 60 | 3 | | 3 | | 3 | 9 | 6 | 12 | | 1 | 17 | 6 |
| | | | 166750 000 OS - 5Y | | | | | | | | | | | | | | | |
| 4405 | | G000297 | A C D C ELECTRONICS | | | | | | | | | | | | | | | |
| 1504 | | E000300 | A C F ELECTRONICS DIVISION | | | | | | | | | | | | | | | |
| 1504 | | E000352 | ACF INDUSTRIES RIVERDALE | 1 | | 1 | | | | | | | | | | | | |
| 1005 | | E007420 | AIRCRAFT POROUS MEDIA | | | | | | | | | | | | | | | |
| 4405 | | E066418 | BECKMAN SYSTEMS DIV | | | 1 | | | | | | | | | | | | |
| 4405 | | A070257 | BENDIX CORP HOLLYWOOD | | | | | | | | | | | | | | | |
| 2806 | | A077946 | BIRD ELECTRONIC CO | 2 | 2 | 3 | | | | | | | | | 1 | 1 | | |
| 0902 | | E120800 | THE CARBORUNDUM CO | | | | | | | | | | | | | | | |
| 0306 | | G148689 | C P CLARE AND CO | | | | | | | | | | | | | | | |
| 1501 | | A222200 | E I DUPONT DE NEMOURS CO | | | | | | | | | | | | | | | |
| 4185 | | A264277 | JOHN FLUKE MFG CO | | 2 | | | | | | | | | | | | | |
| 4405 | | A350588 | HUGHES AIRCRAFT FULLERTON | | | | | | | | | | | | | | | |
| 4405 | | G350606 | HUGHES AIRCRAFT CO L A | | | | | | | | | | | | | | | |
| 4405 | | E350609 | HUGHES AIRCRAFT CULVER CTY | | | | | | | | | | | | | | | |
| 4405 | | A366075 | INTL RECTIFIER CORP | | | | | | | | | | | | | | | |
| 0306 | | G377882 | JOHNSON ELECTRIC COIL CO | | | | | | | | | | | | | | | |
| 1005 | | E432873 | LORAL 5ELECTRONIC CO | | | | | | | | | | | | | | | |
| 4105 | | G484876 | MINNEA HONEYWEL S MINNEAPO | | | | | | | | | | | | | | | |
| 4105 | | G484884 | MINN HNYWELL REG SEATTLE W | | | | | | | | | | | | | | | |
| 2309 | | A491075 | MOLONEY ELECTRIC CO | | | 1 | | | | | | | | | | | | |
| 2906 | | E515480 | NATIONAL WATERLIFE C | | | | | | | | | | | | | | | |
| 1005 | | A553887 | PALL CORPORATION | | | | | | | | | | | | | | | |

PAP-00207280

FORM NO. 776-0

# SALES SUMMARY

| | | | | MONTH | YEAR | | PAGE NO. |
|---|---|---|---|---|---|---|---|
| DIRECT 2 | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION  CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION  CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | DEC | 1963 | 143 |

04 1040 260 AROCLOR DIST. 1248

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 44 02 A 299228 | W R GRACE BELL GARDEN | | | | 2,400 | 558 | 1,200 | 279 |
| 10 16 A 299236 | W R GRACE HATCO CHEM DIV | | | | | | 9,025 | 1,727 |
| 11 01 A 301215 | GRANITEVILLE CO | | | | 1,200 | 232 | | |
| 44 05 G 301289 | GRANT OIL TOOL CO | | | | 55 | 21 | | |
| 41 01 A 303933 | GREAT WESTERN CHE SEATTLE | | | | 1,200 | 222 | 17,400 | 3,392 |
| 43 01 A 303933 | GREAT WESTERN CHEM *      M | | 55 | 25 | 55 | 25 | | |
| 23 08 G 316687 | HAMILTON OF INDIANA INC | | | | 55 | 16 | | |
| 27 01 A 344910 | HOOSIER SOLVENTS & CHEM | | | | | | 2,400 | 427 |
| 15 02 J 346974 | HOUDRY PROCESS CORP | | | | | | 50 | 20 |
| 11 02 J 362951 | INDUSTRIAL TOOL AND ENG | | | | 600 | 116 | 600 | 116 |
| 23 02 A 364109 | INTERCHEM PRESTITE DIV STL | | | | 42,000 | 8,088 | 14,400 | 2,772 |
| 10 10 A 364112 | INTERCHEM CORP CHEM B B NJ | | | | 1,200 | 275 | | |
| 10 10 A 364143 | INTERCHEMICAL CORP CARLSTA | | | | 1,200 | 271 | 4,800 | 1,088 |
| 44 11 J 364146 | INTER CHEM EL SEGUNDO CAL | | | | 1,200 | 279 | 6,000 | 1,397 |
| 03 07 A 364848 | INTL HARVESTER MEMPHIS | | | | 1,200 | 231 | | |
| 28 04 J 367550 | IONICS CHEM DIV * | | | | 600 | 134 | 600 | 136 |
| 03 07 J 367975 | IOWA STATE COLLEGE | | | | | | 600 | 116 |
| 15 45 J 389888 | KENNECOTT REFINING CORP | | | | 1,200 | 267 | | |
| 23 08 J 390585 | KENT PLASTICS CORP | | | | | | 1,200 | 232 |
| 15 05 G 401295 | KOPPERS CO PITTSBURGH | | 600 | 134 | 600 | 134 | | |
| 23 08 J 404304 | KUHLMAN DIECASTING | | | | | | 3,600 | 695 |
| 10 10 J 420183 | LESLIE COMPANY INC | | | | | | 600 | 136 |
| 27 06 A 424800 | LILLY VARNISH IND IND | | 55 | 19 | 55 | 19 | | |
| 23 08 G 435218 | LOWE AND COMPANY | | | | 55 | 19 | | |
| 28 02 J 438032 | LYBURN CONSTRUCTION CO | | | | | | 900 | 201 |
| 44 11 A 455465 | MATHEWS PAINT CO INC | | | | | | 50 | 17 |
| 44 11 J 459668 | WM J MC CLICK DESIGN CO | | | | | | 250 | 97 |
| 15 05 J 469863 | MELPAR INC | | | | 110 | 37 | 3,655 | 716 |
| 03 07 A 485200 | MINN MIN & MFG ST PAUL MIN | | 600 | 176 | 600 | 176 | | |
| 15 82 A 485200 | MINN MIN & MFG ST PAUL MIN | | | | 43,200 | 8,316 | 36,000 | 6,930 |
| 29 05 A 485200 | MINN MIN & MFG ST PAUL MIN | | | | 2,400 | 462 | 3,600 | 693 |
| 44 02 A 485200 | MINN MIN & MFG ST PAUL MIN | | | | 2,400 | 559 | 2,200 | 512 |
| 23 01 A 487133 | MO SOLVENTS & CHEM KAN CIT | | | | | | 6,800 | 1,344 |
| 23 01 A 487134 | MO SOLVENTS & CHEM ST L MO | | | | 1,800- | 265- | 1,200- | 230- |
| 06 23 J 493266 | MONSANTO RESEARCH CORP | | | | | | 200 | 64 |
| 43 02 G 498073 | MORNINGSTAR PAISLEY NEWARK | | | | 1,200 | 280 | | |
| 10 14 A 498075 | MORNINGSTAR PAISLEY N Y NY | | | | | | | |
| 03 05 A 498076 | MORNINGSTAR PAISLEY CHGO | | | | 24,000 | 4,707 | 16,200 | 3,145 |
| 44 02 A 498080 | MORNING STAR PAISLEY LOS A | | | | | | 50 | 12 |
| 10 14 A 498081 | MRONINGSTAR PAISLEY CLIFTN | | | | 1,800 | 411 | | |
| 10 08 A 509600 | NATIONAL ANILINE DIV | | | | 2,400 | 462 | | |

LPCPG0000400

PAP-00207281

FORM NO. 776-0

# SALES SUMMARY

| DIRECT 2 | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC | YEAR 1963 | PAGE NO. 146 |

04 1040 260 Aroclor Dist 1298

| | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 43 01 J 767745 | VISKING CO DIV FREMONT CAL | | | 600 | 140 | | |
| 10 10 A 774495 | WALLACE & TIERNAN NEWARK | | | 165 | 55 | | |
| 10 08 J 776278 | WARD CHEM NY NY | | | | | 100 | 35 |
| 29 04 A 791530 | WESTERN SOLVENTS& CHEM | | | 54,165 | 9,128 | 37,900 | 6,812 |
| 03 43 J 792473 | WESTVILLE OIL AND MFG INC | | | 55 | 16 | | |
| 44 11 J 797067 | WHITELINE PAINT CO INC | | | | | 150 | 50 |
| 44 48 G 802929 | WILSHIRE OIL LOS ANGELES | | | 1,200 | 279 | | |
| 44 48 J 802930 | WILSHIRE OIL CO OF CAL INC | | | | | 7,800 | 1,814 |
| 23 08 J 803155 | WILSON & CO OMAHA NEB | | | | | 2,400 | 462 |
| 03 01 A 807444 | WIS SOLVENTS & CHEM CORP | | | | | 3,000 | 536 |
| 10 19 J 808130 | WITCO CHEMICAL COMPA | | | | | 2,400 | 507 |
| 29 04 A 809717 | WOLVERINE SOLVENTS & CHEM | | | 21,600 | 3,728 | 1,800 | 348 |
| 15 02 J 811443 | WOODMONT PRODUCTS INC | | | | | 600 | 135 |
| 44 48 A 814721 | WYNOIL LAB | | | | | 1,800 | 419 |
| 06 21 J 828090 | CLAIM ACCOUNT | | | | | | 29 |
| 06 21 J 828800 | CLAIM ACCOUNT | | | | 1 | | 59- |
| 06 21 J 828859 | STORCH TRUCKING CO | | | | | | 116 |
| 06 21 J 829213 | WESTERN CARLOADING CO | | | | 185 | | |
| 06 21 G 829999 | CLAIM ACCOUNT | | | 1,200 | | | |
| | GRADE TOTAL | 40,717 | 8,003 | 1,695,732 | 287,809 | 1,644,640 | 289,053 |
| ✱ 04 1040 280 | AROGLOR DIST NO 1254 | | | | | | |
| 28 01 A 003508 | ACME QUALITY PAINTS | | | 600 | 117 | 600 | 116 |
| 43 02 J 005597 | ADHESIVE ENG CO SAN CARLOS | | | 1,200 | 280 | 1,800 | 419 |
| 43 02 A 006368 | AEROJET GENL LR SACR CALIF | | | 600 | 140 | 600 | 140 |
| 44 05 A 007462 | AIRESEARCH MFG CO LOS ANG | | | 50 | 17 | 100 | 33 |
| 28 02 G 007725 | AKRON PAINT & VARNISH CO | | | 180 | 67 | | |
| 44 11 J 011892 | ALLEGHENY LUDLUM STANTON | | | 50- | 16- | 50 | 17 |
| 29 05 J 011893 | ALLEGHENY LUDLUM FERNDALE | | | | | 200 | 58 |
| 16 47 A 011919 | ALLEGANY SOLVENTS | | | 27,060 | 4,617 | 37,730 | 7,037 |
| 10 08 A 013534 | ALLIED CHEM PLAST DIV N Y | | | 9,600 | 2,034 | 7,200 | 1,535 |
| 10 08 J 013536 | ALLIED CHEM EDGEWATER N J | | | 50 | 17 | 50 | 21 |
| 23 46 A 013864 | ALLIED MATERIALS OKLA CITY | | | | | 60 | 18 |
| 23 46 G 013865 | ALLIED MATERIALS STROUD OK | | | 18,040 | 2,654 | | |
| 16 01 A 015850 | ALUMINUM COMPANY | | | | | 50 | 15 |
| 44 02 A 016574 | AMERCOAT CORP BREA CAL | 5,400 | 1,175 | 20,400 | 4,438 | 11,400 | 2,480 |
| 28 04 A 016575 | AMERCOAT CORP BUFFALO NY | | | 9,000 | 1,598 | 30,600 | 5,432 |
| 10 08 A 020213 | AMER CY BOUNDBROOK | | | | 9 | | |
| 07 83 J 020987 | AMERICAN FINISH & CHEM CO | 720 | 196 | 720 | 196 | | |
| 43 02 J 023050 | AMERICAN MARINE PAINT    M | | | 50 | 19 | | |
| 10 08 J 023197 | AMERICAN METALLIZING CO | | | | | 200 | 67 |

LPCPG0000401

PAP-00207282

FORM NO. 776-0

# SALES SUMMARY

| DIRECT 2 | #1 SALESMEN'S SALES BY CUSTOMER<br>A. GENERAL DISTRICT  C. RUBBER ACCOUNTS<br>B. AGRICULTURAL  D. PLASTICS DIVISION<br>CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER<br>A. TOTAL ORGANIC SALES<br>B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER<br>A. GENERAL DISTRICT  C. RUBBER ACCOUNTS<br>B. AGRICULTURAL  D. PLASTICS DIVISION<br>CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS<br>A. ALL ORGANIC ACCOUNTS<br>B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY<br>C. RUBBER ACCOUNTS ONLY | MONTH<br>DEC | YEAR<br>1963 | PAGE NO.<br>149 |
|---|---|---|---|---|---|---|---|

## 04 1040 280 Aroclor Dist 1254

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 27 04 A 169800 | COLUMBUS COATED FABR | | | | 3,600 | 694 | | |
| 10 03 J 170970 | COMMERCIAL DECAL INC | | | | | | 50 | 20 |
| 10 12 J 171166 | COMMERCIAL INK NEW YORK | | | | | | 100 | 42 |
| 15 02 A 172688 | CONCHEMCO INC BALTIMORE | | | | 600 | 134 | | |
| 23 08 J 172815 | CONCRETE SILO BLOOMFIELD | | | | 5,400 | 1,070 | 5,400 | 1,041 |
| 11 01 J 172826 | CONCRETE SILO MONTEAGLE TE | | | | | | 1,800 | 347 |
| 10 16 J 173768 | CON-LUX PAINT CORPORATION | | | | 3,000 | 663 | 3,000 | 663 |
| 10 05 A 175617 | CONSOL VACUUM ROCH NY | | | | | | | |
| 43 02 A 176640 | CONTINENTAL CHE SACRAMENTO | 600 | 140 | 600 | 140 | | |
| 23 08 A 177950 | COOK PAINT & VARN CO | 600 | 107 | 4,200 | 756 | 107,400 | 19,159 |
| 07 03 A 178185 | COOLEY INCORPORATED | | | | | 6,000 | 1,376 |
| 10 18 J 180268 | CORROSION CONTROL CO INC | | | | | 2,400 | 548 |
| 15 02 J 180498 | COSDEN CHEM COATINGS N Y | | | 60 | 26 | | |
| 03 02 G 191358 | CURTIS PRODUCTS INC | | | 600 | 116 | | |
| 44 11 G 191477 | CUSTOM COATINGS | | | 60 | 23 | | |
| 15 02 J 191616 | CUTLERS PAINT INDUSTRY | | | 120 | 45 | | |
| 29 05 A 191871 | CYCLEWELD CHEM DIV CHRYSL | | | 7,020 | 1,474 | 180 | 41 |
| 03 05 G 194113 | DALY PROTECTIVE COATING | | | 60 | 18 | | |
| 10 19 J 195673 | DATO CO INC BROOKLYN N Y | | | | | 50 | 21 |
| 10 10 J 196842 | DAVIS BARLOW CORP | | | | | 600 | 137 |
| 03 02 A 199250 | DEARBORN CHEMICAL CO | | | | | 19,200 | 3,571 |
| 43 02 J 199500 | DE BOOM PAINT CO | | | | | 600 | 140 |
| 23 02 A 203460 | DENNIS CHEMICAL COMP | | | 14,400 | 2,772 | 10,200 | 1,964 |
| 03 05 A 204544 | DE SOTO CHEM COATING CHGO | 600 | 130 | 600 | 130 | | |
| 43 01 A 204546 | DESOTO CHEM BERKELEY | | | 4,200 | 977 | 7,800 | 1,816 |
| 03 05 A 204547 | DE SOTO CHEM CHIC HGTS ILL | | | 7,200 | 1,506 | 5,400 | 1,144 |
| 29 05 J 205585 | DETROIT PLASTICS MOL | | | | | 300 | 88 |
| 27 01 A 206296 | DEVOE & RAYNOLDS LOUISVLLE | | | 720 | 239 | 360 | 105 |
| 27 01 A 206298 | DEVOE & RAYNOLDS NEWARK NJ | | | 1,800 | 411 | 1,800 | 411 |
| 27 01 A 206301 | DEVOE & RAYNOLDS DETROIT | | | 5,400 | 1,041 | 15,000 | 2,844 |
| 07 04 A 206830 | C H DEXTER & SONS | 660 | 158 | 660 | 158 | | |
| 08 03 J 207284 | DIAMOND PAINT COMPANY | | | | | 600 | 116 |
| 10 03 J 209737 | DISOGRIN INDUSTRIES INC | | | 50 | 21 | 50 | 20 |
| 10 04 G 209998 | DIVINE BROTHERS CO | | | 60 | 24 | | |
| 27 01 A 211745 | DIXIE SOLVENTS & CHEM | 4,200 | 708 | 22,200 | 3,951 | 3,520 | 791 |
| 28 02 A 212130 | DOBECKMUN CO DIV DOW CHEM | | | 2,400 | 531 | 4,200 | 922 |
| 10 10 J 212385 | DODGE INC | | | | | 50 | 21 |
| 43 02 J 212837 | DOIDGE KOREN PAINT C | | | | | 600 | 140 |
| 10 18 J 215008 | DORRIE PROCESS CO INC | 840 | 276 | 840 | 276 | | |
| 29 04 A 216134 | DOW CHEMICAL CO DENVER COL | | | | | 1,910 | 377 |
| 29 04 A 216150 | DOW CHEM MILLAND MICH | | | 18,600- | 1,099- | | |

LPCPG0000402

FORM NO. 776-0

# SALES SUMMARY

| DIRECT 2 | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL   D. PLASTICS DIVISION  CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT   C. RUBBER ACCOUNTS B. AGRICULTURAL   D. PLASTICS DIVISION  CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC | YEAR 1963 | PAGE NO. 159 |
|---|---|---|---|---|---|---|---|

*01 1040 280 Aroclor Dist. No. 1254*

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 23 02 J 753448 | UNITED PAINT CO | | | | 180 | 71 | 180 | 53 |
| 10 14 A 753758 | UNITED RESIN PROD BROOKLYN | | | | | | 1,200 | 306 |
| 06 09 J 754755 | EDWARDS AFB | | | | | | 1,650 | 549 |
| 03 05 A 756183 | U S GYPSUM NEW YORK | | | | | | 600 | 140 |
| 23 08 A 756316 | U S PAINT LACQUER & CHEM | | | | 120 | 41 | 370 | 109 |
| 03 07 A 756608 | US RBR MISHAWAKA IND | | | | 60 | 21 | | |
| 16 01 J 756853 | U S STEEL CORP MONROEVILLE | | 60 | 21 | 60 | 21 | | |
| 16 01 J 756871 | U S STEEL HOMESTEAD PA | | | | 60 | 18 | 60 | 23 |
| 08 03 J 757854 | UNIVERSAL PACKING | | 120 | 41 | 120 | 41 | | |
| 23 08 J 759490 | VACUUM METALIZERS INC | | | | | | 220 | 64 |
| 23 08 J 760697 | VALLEY PRODUCTS SEBRING FL | | | | | | 600 | 116 |
| 10 10 A 761710 | VAN DYK AND COMPANY | | | | | | 50 | 21 |
| 15 02 J 762839 | VARCRAFT WORKS INC | | | | | | 100 | 34 |
| 10 03 J 764250 | VERNON SPECIALTIES INC | | | | 600 | 136 | | |
| 10 88 J 765085 | VICTOR BALATA & TEXTILE | | | | 600 | 116 | | |
| 03 84 A 765350 | VICTOR MFG AND GASKE | | | | 600 | 116 | | |
| 27 04 A 766150 | VIMASCO CORPORATION | | | | 40,720 | 6,210 | 27,120 | 4,256 |
| 10 19 A 767850 | VITA VAR NEWARK N J | | | | 390 | 145 | 300 | 100 |
| 10 19 A 767858 | VITA VAR ORANGE N J | | | | | | 400 | 137 |
| 43 02 G 773888 | WALKER PAINT CO INC | | | | 60 | 20 | | |
| 15 04 J 775795 | WAMPLER CHEMICAL | | | | | | 1,800 | 399 |
| 10 88 J 776627 | WARE CHEM CORP | | | | 1,200 | 275 | 600 | 137 |
| 11 01 A 777735 | WARREN PAINT AND COL | | | | | | 600 | 116 |
| 15 05 J 779973 | WATERMAN PRODUCTS INC | | | | | | 50 | 20 |
| 16 01 A 781150 | THE WATSON STANDARD | | | | | | 60 | 18 |
| 44 12 J 786310 | WEN MAC CORPORATION | | | | | | 50 | 17 |
| 43 02 J 787897 | WEST FOODS * | | | | | | 50 | 17 |
| 44 12 J 787897 | WEST FOODS SOQUEL CAL | | | | 110 | 37 | 100 | 34 |
| 29 04 A 791530 | WESTERN SOLVENTS& CHEM | | | | 65,400 | 11,148 | 36,050 | 6,671 |
| 23 08 A 791736 | WSTRN WXIDE DIV HZLWD MO | | | | 60 | 18 | | |
| 07 04 G 791900 | WESTFIELD CHEM CORP | | | | 120 | 41 | | |
| 11 01 A 792296 | <mark>WESTINGHOUSE</mark> ELEC HAMPTON | | | | 110 | 58 | 250 | 48 |
| 15 02 A 792650 | GEORGE D WETHERILL VARNISH | | | | 120 | 46 | | |
| 10 14 J 795580 | S S WHITE DENTAL MFG | | | | | | 600 | 136 |
| 23 08 J 800329 | WILKO PAINT INC | | | | | | 600 | 116 |
| 27 04 J 804309 | WILSON PAINT CO | | | | | | 60 | 18 |
| 03 07 J 807430 | WISCONSIN PROTECTIVE | | | | | | 1,200 | 260 |
| 03 01 A 807444 | WIS SOLVENTS & CHEM CORP | | | | 51,600 | 8,759 | 85,030 | 16,050 |
| 03 05 A 807521 | H E WISDOM & SONS INC | | 600 | 128 | 1,800 | 361 | 1,800 | 388 |
| 23 08 A 808350 | JOHN H WITTE AND SON | | | | 1,200 | 231 | 1,200 | 231 |
| 29 04 A 809717 | WOLVERINE SOLVENTS & CHEM | | | | 7,500 | 1,293 | 6,000 | 1,105 |

LPCPG0000403

FORM NO. 776-0

# SALES SUMMARY

| DIRECT 2 | #1 SALESMEN'S SALES BY CUSTOMER<br>A. GENERAL DISTRICT   C. RUBBER ACCOUNTS<br>B. AGRICULTURAL   D. PLASTICS DIVISION<br>CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER<br>A. TOTAL ORGANIC SALES<br>B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER<br>A. GENERAL DISTRICT   C. RUBBER ACCOUNTS<br>B. AGRICULTURAL   D. PLASTICS DIVISION<br>CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS<br>A. ALL ORGANIC ACCOUNTS<br>B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY<br>C. RUBBER ACCOUNTS ONLY | MONTH<br>DEC | YEAR<br>1963 | PAGE NO.<br>165 |
|---|---|---|---|---|---|---|---|

04 1040 300 AROCLOR DIST 1262

| | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|
| | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 28 02 G 492175 MONODE INC | | | 60 | 21 | | |
| 10 08 A 529824 NOPCO CHEM * | | | | | 3,000- | 677- |
| 28 02 J 539279 OHIO ADHESIVES CO | | | 60 | 21 | | |
| 10 16 A 572554 PERMACEL NEW BRUNSWICK | | | 930 | 337 | 1,000 | 330 |
| 44 05 G 576999 PHILCO CORPORATION | 60 | 23 | 60 | 23 | | |
| 15 82 A 590380 K H PORTER CO INC | | | | | 50 | 17 |
| 44 12 A 595383 PRODUCTS RESEARCH BURBANK | | | 3,600 | 838 | 3,000 | 628 |
| 10 18 A 608874 RAYBESTOS MANHAT BRIDGEPOR | | | | | 3,400 | 1,109 |
| 15 04 J 610468 RECTOR ENG AND PLASTICS CO | | | | | 600 | 130 |
| 11 81 A 635270 RUBATEX CORP BEDFORD VA | | | | | 600 | 130 |
| 10 18 A 635468 RUBEROID NEWBURGH N Y | 3,000 | 578 | 51,000 | 9,880 | 60,000 | 11,550 |
| 10 18 G 635470 RUBEROID CO LONG BEACH CAL | | | | | | |
| 44 12 A 635470 RUBEROID LONG BEACH | 9,600 | 1,980 | 64,800 | 14,095 | 62,900 | 13,863 |
| 10 19 A 682640 SOLAR VARNISH CORP | | | 3,600 | 640 | 12,600 | 2,327 |
| 11 01 A 687975 SOUTHERN DYESTUFF DIV | | | | | 2,400 | 462 |
| 03 02 A 721204 SWIFT & CO S ST PAUL MINN | | | | | 600 | 116 |
| 03 02 A 721232 SWIFT & CO ATLANTA GA | | | 600 | 116 | | |
| 03 02 A 721243 SWIFT AND CO E CAMBRIDGE | | | | | 600 | 116 |
| 03 02 A 721445 SWIFT & CO CLEVELAND OHIO | | | | | 1,200 | 231 |
| 10 10 A 729685 TEVCO INC CARLSTADT N J | | | | 1 | 50- | 19- |
| 08 03 A 730481 TEXAS SOLVENTS & CHE TEX* | | | | | 7,040 | 1,259 |
| 23 08 A 751163 UNISEAL CORP | | | 60 | 21 | | |
| 10 16 A 756091 U S ENVEL CO METUCHEN N J | | | | | 600 | 135 |
| 03 02 A 762614 VAN WAGENEN & SCHICKHAUS | | | | | 2,400 | 550 |
| 29 04 A 791530 WESTERN SOLVENTS& CHEM | | | | | 50 | 15 |
| 10 08 A 808999 JACQUES WOLF & CO NEWARK | | | | | 3,000 | 578 |
| GRADE TOTAL | 28,860 | 5,404 | 270,550 | 51,836 | 315,410 | 62,801 |
| 04 1040 310 AROCLOR NO 1262 10% TOL | | | | | | |
| 07 19 A 023266 AMERICAN MINERAL SPIRITS | | | 600 | 139 | 8,950 | 1,547 |
| 10 02 A 023266 AMERICAN MINERAL SPIRITS | | | 16,800 | 2,974 | 21,800 | 3,786 |
| 15 01 A 023266 AMERICAN MINERAL SPIRITS | | | 9,000 | 1,497 | 6,000 | 1,098 |
| 27 01 A 030579 AMSCO SOLVENTS & CHEM | 1,200 | 210 | 8,400 | 1,483 | 10,800 | 1,950 |
| 15 02 A 037631 ARMOUR ALLIANCE INDUSTRIE | | | | | 4,200 | 933 |
| 10 14 J 084039 BLOOMFIELD CHEMICAL CO | | | | | 100 | 29 |
| 44 01 A 131934 CENTRAL SOLV AANTA FE SPGS | 600- | 117- | | | | |
| 03 01 A 131935 CENTRAL SOLVENTS CHICAGO | | | 9,960 | 1,673 | 2,900 | 636 |
| 07 03 A 138022 CHEM PROD CO E PROVIDENCE | | | 1,200 | 228 | | |
| 23 02 A 203460 DENNIS CHEMICAL COMP | | | | | 50 | 9 |
| 27 01 A 206296 DEVOE & RAYNOLDS LOUISVLLE | | | 1,200 | 228 | | |
| 27 01 A 206301 TRUSCON LABS DIV DEVOE & R | | | | | 17,400 | 3,231 |

FORM NO. 776-0

# SALES SUMMARY

| MONTH | YEAR | PAGE NO. |
|---|---|---|
| DEC | 1963 | 448 |

DIRECT 2

10  4590  009  PYDRAUL F9

| code | | | Customer | SALES THIS MONTH POUNDS | SALES THIS MONTH DOLLARS | SALES THIS YEAR TO DATE POUNDS | SALES THIS YEAR TO DATE DOLLARS | TOTAL SALES LAST YEAR POUNDS | TOTAL SALES LAST YEAR DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| 28 02 G | 723680 | | TACCONE CORPORATION | | | 5,310 | 1,757 | | |
| 08 49 J | 728316 | | TENNESSEE GAS PIPELINE CO | | | | | 590 | 195 |
| 08 49 J | 728321 | | TENN GAS TRANS CO | | | 590 | 195 | 696 | 241 |
| 29 05 J | 733128 | | THOMPKINS JOHNSON CO | | | | | 590 | 195 |
| 07 04 J | 734365 | | THOMSON ELEC WELDER CO | | | | | 590 | 195 |
| 28 02 G | 739831 | | TRANSUE&WILLIAMS STEEL CO | | | 1,180 | 391 | | |
| 10 10 A | 748631 | | UNION CAR CORP UC PLASTICS | | | 159 | 59 | 162 | 59 |
| 10 10 G | 748642 | | UNION CARBIDE NEWARK N J A | | | 54 | 25 | | |
| 23 02 A | 748676 | | UNION CAR & NUCL OAKRIDGE | | | | | 2,360 | 781 |
| 44 48 A | 750200 | | UNION OIL CO OF CAL | | | | | 2,950 | 1,000 |
| 03 03 J | 750819 | | UNION SPECIAL MACHINE CO | | | | | 53 | 20 |
| 28 04 J | 756219 | | U S INDUSTRIAL PROD | | | | | 53 | 20 |
| 43 02 G | 757043 | | UNITED TECHNOLOGY CENTER | 636- | 318- | | | | |
| 03 43 A | 757844 | | UNIVERSAL OIL PRODUC | | | | | 106 | 39 |
| 44 05 G | 762884 | | VARD INC. | | | 371 | 140 | | |
| 44 05 A | 764988 | | VICKERS INC EL SEGUNDO | | | 1,180 | 402 | | |
| 08 03 G | 769886 | | W K M DIV ACF IND INC | | | 159 | 59 | | |
| 10 45 J | 774705 | | THE WALLINGFORD STEEL | | | | | 530 | 196 |
| 23 08 G | 774811 | | WALSH REFRACTORIE CORP. | | | 53 | 20 | | |
| 11 76 A | 788650 | | WEST VIRG PULP & PAPER | | | 53 | 20 | | |
| 41 03 J | 792728 | | WEYERHAEUSER CO COSMOPOLIS | | | | | 54 | 24 |
| 11 76 J | 792735 | | WEYERHAEUSER PLYMOUTH N C | | | 212 | 78 | 212 | 78 |
| 44 05 A | 808185 | | WITHROW DIE CASTING CO | | | | | 4,130 | 1,388 |
| 11 01 G | 808514 | | WIX CORP | | | 53 | 20 | | |
| 27 04 J | 818637 | | ZANE TOOL GRINDING CO | | | | | 54 | 20 |
| 06 21 J | 827095 | | CLAIM ACCOUNTS | | | | 19 | | |
| 06 21 J | 827140 | | CLAIM ACCOUNT | | 40- | | 25 | | 155 |
| 06 21 J | 827176 | | BE MAC TRANSPORT CO INC | | | | 502 | | |
| 06 21 J | 827400 | | CLAIM ACCOUNT | | | | | | 26 |
| 06 21 J | 829999 | | CLAIM ACCOUNTS | | | 2,360 | | | 368- |
| | | | GRADE TOTAL | 243,993 | 70,597 | 2,005,865 | 603,224 | 1,577,708 | 492,043 |

10  4591  150  PYDRAUL 150

| code | | | Customer | SALES THIS MONTH POUNDS | SALES THIS MONTH DOLLARS | SALES THIS YEAR TO DATE POUNDS | SALES THIS YEAR TO DATE DOLLARS | TOTAL SALES LAST YEAR POUNDS | TOTAL SALES LAST YEAR DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| 03 06 G | 014015 | | ALLIS CHALMERS MFG HARVEY | | | 144 | 64 | | |
| 27 04 G | 016595 | | AMERE GAS UTILITIES CO | | | 48 | 31 | | |
| 03 03 J | 018124 | | AM BRAKE SHOE CHICAGO ILL | | | | | 432 | 191 |
| 44 02 A | 021184 | | AMERICAN FOUN. LOS ANGEL. | | | | | 509 | 216 |
| 44 02 J | 023250 | | AMERICAN METER CO | | | | | 48 | 26 |
| 43 02 G | 027598 | | AM SMELTING & REFINING CO | | | 288 | 120 | | |
| 03 03 J | 028200 | | AMERICAN STEEL WIRE DIV | | | | | 509 | 211 |
| 27 04 A | 031130 | | ANCHOR HOCKING GLASS CO | | | 509 | 211 | | |

PAP-00207286

FORM NO. 776-0

# SALES SUMMARY

| #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|
| A. GENERAL DISTRICT  C. RUBBER ACCOUNTS<br>B. AGRICULTURAL  D. PLASTICS DIVISION<br>CHEMICAL DISTRICT | A. TOTAL ORGANIC SALES<br>B. RUBBER ACCOUNTS ONLY | A. GENERAL DISTRICT  C. RUBBER ACCOUNTS<br>B. AGRICULTURAL  D. PLASTICS DIVISION<br>CHEMICAL DISTRICTS | A. ALL ORGANIC ACCOUNTS<br>B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY<br>C. RUBBER ACCOUNTS ONLY | DEC | 1963 | 463 |

DIRECT 2

| | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 11   1040 225 AROCLOR DIST NO 1221 | | | | | | | |
| 03 07 G 132394 | CENTRALAB DIV | | | 150 | 44 | | |
| 03 06 G 293550 | GLOBE UNION INC | | | 50 | 15 | | |
| 03 03 J 357550 | UNIVERSITY OF ILLINOIS | | | | | 50 | 15 |
| 27 09 J 427148 | LINE MATERIAL IND ZANESVLL | | | 10 | 3 | | |
| | GRADE TOTAL | | | 210 | 62 | 50 | 15 |
| 11   1040 239 AROCLOR DIST NO 1232 | | | | | | | |
| 15 01 A 222200 | E I DU PONT DE NEMOURS | | | 100 | 29 | | |
| 10 45 J 242625 | ESSO RESEARCH & ENG CO | | | 200 | 67 | 10 | 4 |
| 44 02 A 282715 | GENERAL CONTROLS GLENDALE | | | | | 850 | 284 |
| 15 02 A 341000 | R M HOLLINGSHEAD CAMDEN | | | | | 45,100 | 8,335 |
| 03 06 J 354285 | HYDRO-DREDGE ACCESSORY CO | | | 1,650 | 332 | | |
| 27 09 J 427148 | LINE MATERIAL IND ZANESVLL | | | 10 | 3 | | |
| 28 02 J 459274 | MCCARTEN INDUSTRIES INC | | | | | 1,650 | 318 |
| 44 05 A 629671 | ROHR AIRCRAFT RIVERSIDE | | | 8,800 | 1,987 | 7,700 | 1,703 |
| 07 05 J 719416 | SURRETTE STORAGE BATTERY | | | | | 100 | 29 |
| 10 88 A 756622 | U S RUBBER CO PASSAIC NJ | | | | | 400 | 121 |
| 44 48 A 814721 | WYNN OIL CO | 42,000 | 6,405 | 206,000 | 31,416 | 168,350 | 25,828 |
| | GRADE TOTAL | 42,000 | 6,405 | 216,760 | 33,834 | 224,160 | 36,622 |
| 11   1040 240 AROCLOR DIST NO 1242 | | | | | | | |
| 10 45 J 023532 | AMERICAN OIL NEWARK N J | | | 9,000 | 1,838 | | |
| 15 02 J 027699 | AMERICAN SOLDER AND FLUX | | | | | 200 | 68 |
| 10 05 J 121130 | R P CARGILLE LABS INC N J | | | 3,000 | 681 | 2,400 | 546 |
| 23 08 A 125388 | CARTER CARBURETOR CO | | | 14,400 | 2,196 | | |
| 07 01 A 186255 | CROCKER BURBANK AND CO | | | 650 | 178 | 600 | 138 |
| 29 05 A 216175 | DOW CORNING CORPORAT | | | 12,000 | 2,311 | 20,400 | 3,621 |
| 10 45 J 242625 | ESSO RESEARCH & ENG CO | | | | | 10 | 4 |
| 10 05 A 310177 | GRUMAN AIRCRAFT ENG CORP | | | | | 6,000 | 1,155 |
| 27 01 A 337350 | HILTON DAVIS CHEMICA | | | | | 50 | 15 |
| 03 06 J 354285 | HYDRO-DREDGE ACCESSORY CO | | | 2,400 | 470 | | |
| 16 01 G 380425 | JONES & LAUGH PITTS PA | | | 1,200 | 232 | | |
| 10 10 J 400798 | KOLKER CHEMICALCORP | | | | | 7,800 | 1,523 |
| 11 04 A 605376 | RADIATOR SPECIALTY CO | | | 485,220 | 73,997 | 93,270 | 14,223 |
| 10 08 A 683045 | SOLVAY PROCESS MOUNDSVILLE | | | 20,400 | 3,621 | 40,800 | 7,242 |
| 10 45 A 683499 | SONNEBORN CHEM & REF N Y | | | | | 1,200 | 213 |
| 08 03 A 689620 | SOUTHERN SOLVENTS CHEM COR | 1,200 | 211 | 3,600 | 637 | | |
| 07 05 J 722222 | UNITED ELEC CONTROLS CO | | | 275 | 80 | 250 | 73 |
| 06 09 J 755003 | U S DEPT NA WASH DC | | | | | 3,600 | 794 |
| 10 88 A 756622 | U S RUBBER CO PASSAIC NJ | | | | | 1,250 | 270 |

LPCPG0000406

FORM NO. 776-0

# SALES SUMMARY

| | #1 SALESMEN'S SALES BY CUSTOMER<br>A. GENERAL DISTRICT    C. RUBBER ACCOUNTS<br>B. AGRICULTURAL    D. PLASTICS DIVISION<br>CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER<br>A. TOTAL ORGANIC SALES<br>B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER<br>A. GENERAL DISTRICT    C. RUBBER ACCOUNTS<br>B. AGRICULTURAL    D. PLASTICS DIVISION<br>CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS<br>A. ALL ORGANIC ACCOUNTS<br>B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY<br>C. RUBBER ACCOUNTS ONLY | MONTH<br>DEC | YEAR<br>1963 | PAGE NO.<br>467 |

DIRECT 2

## 11  1040  260  AROCLOR  DIST. No. 1248

| | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 28 02 G 614620 | RELIANCE ELEC AND ENG | | | 100 | 32 | 100 | 29 |
| 28 02 G 615950 | REPUBLIC STEEL | | | 165 | 48 | | |
| 10 04 A 617466 | REYNOLD MET CO MASSENA NY | | | 6,000 | 1,155 | 3,600 | 693 |
| 23 08 A 617477 | REYNOLDS METALS ST L MO | | | 2,400 | 462 | 2,400 | 463 |
| 11 01 A 617550 | R J REYNOLDS TOBACCO | | | 3,000 | 578 | 1,200 | 231 |
| 29 05 A 622350 | RINSHED MASON DETROIT | | | | | 48,000 | 8,520 |
| 10 45 J 625339 | ROBERTSHAW FULTON MILFORD | | | | | 600 | 137 |
| 16 01 A 625340 | ROBERTSHAW FULTON * | | | | | 4,800 | 924 |
| 44 05 A 629671 | ROHR AIRCRAFT CHULA VISTA | | | | | 13,600 | 3,162 |
| 10 14 A 635283 | RUBBER CORPORATION NY | | | | | 1,200 | 274 |
| 03 07 J 651324 | SCHJELDAHL CO | | | | | 950 | 218 |
| 10 08 J 655636 | SCIENTIFIC DESIGN CO | | | | | 465 | 160 |
| 10 45 A 665210 | SHELL OIL CO WOODRIVER ILL | | | | | 50 | 16 |
| 10 45 J 673384 | SINCLAIR PETROCHEMICALS | | | | | 250 | 88 |
| 10 45 A 673400 | SINCLAIR REFINING CO NY NY | | | 6,000 | 1,155 | 12,000 | 2,310 |
| 10-14 A 685303 | SOUTHBRIDGE PLAST PROD N Y | | | 1,200- | 245- | 1,800 | 410 |
| 23 08 J 693517 | SPENCER CHEM HENDERSON KEN | | | | | 1,200 | 231 |
| 10 19 A 697308 | STANDARD CHEM HOBOKEN N J | | | | | 2,400 | 549 |
| 43 48 J 699043 | STD OIL OF SEATTLE WASH | | | | | 3,600 | 693 |
| 27 04 A 701050 | THE STANDARD ULTRAMA | | | 4,800 | 925 | 14,400 | 2,773 |
| 07 83 A 704800 | STEDFAST RUBBER CO I | | | | | 19,200 | 3,454 |
| 15 05 A 709515 | F J STOKES PHILA PA | | | | | 600 | 135 |
| 10 05 J 729702 | TEX BUTDINE CHEM PRNCTN NJ | | | | | 100 | 35 |
| 28 06 J 733805 | THOMPSON RAMO WO CLEVELAND | | | | | 1,200 | 231 |
| 10 10 A 743050 | TRUBEK LABORATORIES | | | 7,200 | 1,605 | 9,000 | 1,952 |
| 28 04 J 745940 | TWIN COACH COMPANY | | | | | 600 | 135 |
| 06 09 J 755401 | FIN OFFICE HUNTSVILLE | | | 275 | 80 | | |
| 06 09 J 755478 | U S GOVERNMENT ALBANY | | | | | 1,200 | 253 |
| 16 01 J 757524 | UNIVERSAL CYCLOPS ST | | | 1,200 | 268 | 4,200 | 938 |
| 10 10 A 764412 | VERONA PHARMA CHEM COR | | | 600 | 137 | 1,200 | 275 |
| 43 01 J 767745 | VISKING CO DIV FREMONT CAL | | | | | 1,200 | 280 |
| 10 10 A 774495 | WALLACE & TIERNAN NEWARK | | | 165 | 55 | 300 | 100 |
| 27 04 J 790371 | WESTERN ELEC CO COLUMBUS | | | 165 | 46 | | |
| 15 05 J 792314 | WESTINGHOUSE ELE BALTIMORE | | | 110 | 37 | 300 | 98 |
| 08 06 J 792315 | WESTINGHOUSE ELEC VICKSBU | | | | | 1,800 | 347 |
| 16 01 J 792317 | WESTINGHOUSE ELEC YOUNGWD | | | 600 | 116 | 600 | 116 |
| 10 10 A 792386 | WESTON CHEMICAL CO | | | | | 16,800 | 3,580 |
| 41 01 G 792453 | WESTPORT CHEMICAL CO | | | 600 | 146 | | |
| 10 19 A 808130 | WITCO CHEMICAL CO | | | | | 7,200 | 1,430 |
| 10 08 A 808999 | JACQUES WOLF & CO NEWARK | | | 6,000 | 1,156 | 6,000 | 1,156 |
| | GRADE TOTAL | 43,840 | 7,234 | 292,065 | 53,194 | 773,162 | 149,332 |
| 11  1040 261 AROCLOR 1248 MIXTURE | | | | | | | |
| 06 21 J 827280 | CLAIM ACCOUNT | | | | | | 14 |
| | GRADE TOTAL | | | | | | 14 |

PAP-00207288

FORM NO. 776-0

**SALES SUMMARY**

| | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC | YEAR 1963 | PAGE NO. 471 |

DIRECT 2

11 1040 265  THERMINOL FR-2

| | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|
| | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 10 12 G 723692 TACONIC NATURAL OILS CO | | | 600 | 189 | | |
| 43 01 J 731762 THERMATEST LAB INC | | | | | 220 | 95 |
| 23 02 A 733195 THOMPSON CHEM ST LOUIS | 600 | 168 | 600 | 168 | | |
| 03 06 G 739448 TRAFFIC LINES CO INC | | | 1,200 | 336 | | |
| 06 09 G 754648 U S DEPT AGRI NEW ORLEANSO | | | 655 | 203 | | |
| 06 09 J 755199 U S GOVT NORTON AFB CAL | | | 6,600 | 2,178 | 1,800 | 594 |
| 06 09 J 755375 U S DEPT AGR URBO | | | 55 | 29 | | |
| 10 08 A 756220 U S INDUSTRIAL DIV | | | 55 | 21 | | |
| 10 88 A 756622 U S RUBBER CO PASSAIC NJ | | | 15,000 | 4,200 | | |
| 03 84 A 765350 VICTOR MFG AND GASKE | 15,000 | 4,200 | 15,000 | 4,200 | | |
| 10 10 G 767744 VISKING CO DIV | | | 55 | 27 | | |
| 11 01 G 768234 VITRO CHEM CO | | | 1,200 | 336 | | |
| 41 05 G 779646 UNIVERSITY OF WASHINGTON | | | 110 | 42 | | |
| 23 08 J 791737 WSTRN WXIDE CRN ZLRBH S L | | | | | 600 | 228 |
| 08 06 A 792315 WESTINGHOUSE ELEC VICKSBUR | 2,400 | 725 | 4,800 | 1,423 | 1,200 | 336 |
| 10 19 A 808130 WITCO CHEMICAL COMPA    O | | | 1,800 | 554 | | |
| 06 21 J 827140 CLAIM ACCOUNT | | | | 76 | | |
| 06 21 G 828798 CLAIM ACCOUNT | | | | 151 | | |
| 06 00 J 999999 UNASSIGNED | | | | | | |
| GRADE TOTAL | 57,165 | 16,675 | 564,902 | 157,815 | 140,444 | 37,530 |
| | | | | | | |
| ✱ 11  1040 280  AROCLOR DIST 1254 GE COMP | | | | | | |
| 28 47 J 010638 ALDRIDGE INDUSTRIAL OILS | | | 1,200 | 267 | 1,200 | 267 |
| 10 04 J 011896 ALLEGHENY LUDLUM WATERVLIE | | | 600 | 135 | | |
| 28 04 A 014596 ALOX CORPORATION | | | | | 9,600 | 1,982 |
| 44 11 J 015700 ALUMINUM ALLOY HEAT | | | | | 50 | 17 |
| 10 08 A 020213 AMER CY BOUNDBROOK | | | 60 | 24 | 300 | 94 |
| 10 02 A 023266 AMERICAN MINERAL SPIRITS | | | | | 150 | 50 |
| 44 11 A 034998 APPLIED PLASTICS DIV | | | 1,200 | 231 | | |
| 27 04 G 041240 ARVIN INDUSTRIES INC | | | | | 1,200 | 271 |
| 10 16 J 048270 AUSTENAL CO DOVER NJ | | | 1,800 | 407 | 50 | 17 |
| 44 05 J 049478 AUTONETICS DIV NO AMER AVI | | | | | 160 | 48 |
| 03 03 J 050544 B AND R CORPORATION | | | | | 50 | 20 |
| 28 02 J 050737 BABCOCK WILCOX ALLIANCE | | | | | | |
| 16 01 G 050739 BABCOCK AND WILCOX CO | | | 6,600 | 1,370 | | |
| 10 45 A 069615 BELRAY CO INC | | | 19,200 | 3,408 | 26,400 | 5,328 |
| 23 08 J 070454 BENESCO INCORPORATED | | | | | 50 | 15 |
| 29 05 J 118664 CANNON MUSKEGON CORP | | | | | 2,400 | 463 |
| 10 05 J 121130 R P CARGILLE LAB INC | 600 | 136 | 4,200 | 952 | 3,600 | 819 |
| 10 45 A 127595 CASTROL OILS NEWARK N J | | | | | 50 | 21 |
| 27 06 A 145148 CINCINNATI MILL NG MACH | | | 193,400 | 29,494 | 196,000 | 29,890 |

LPCPG0000408

FORM NO. 776-0

# SALES SUMMARY

DIRECT 2

| | MONTH | YEAR | PAGE NO. |
|---|---|---|---|
| | DEC | 1963 | 472 |

#1 SALESMEN'S SALES BY CUSTOMER — A. GENERAL DISTRICT  C. RUBBER ACCOUNTS  B. AGRICULTURAL  D. PLASTICS DIVISION  CHEMICAL DISTRICT
#2 PRODUCT SALES BY CUSTOMER — A. TOTAL ORGANIC SALES  B. RUBBER ACCOUNTS ONLY
#3 DISTRICT PRODUCT SALES BY CUSTOMER — A. GENERAL DISTRICT  C. RUBBER ACCOUNTS  B. AGRICULTURAL  D. PLASTICS DIVISION  CHEMICAL DISTRICTS
#4 CUSTOMER SALES BY PRODUCTS — A. ALL ORGANIC ACCOUNTS  B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY  C. RUBBER ACCOUNTS ONLY

**11 1040 280 Ardcor Dist 1254 GE Comp**

| Code | Company | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 28 06 G 152793 | CLEVITE CORP PIEZOELEC DIV | | | 120 | 39 | | |
| 28 06 J 152794 | CLEVITE ELECTRONICS DIV | | | | | 50 | 15 |
| 10 03 J 165620 | COLLETT WEEK CORPORATION | | | 120 | 41 | 200 | 70 |
| 41 01 G 170854 | COMINCO PRODUCTS INC | | | 60 | 18 | | |
| 23 46 J 173708 | CONLEY CORPORATION | | | | | 600 | 116 |
| 10 05 A 175617 | CONSOL VACUUM ROCH NY | | | 9,000 | 1,820 | 3,000 | 663 |
| 10 05 G 191436 | CURTISS WRIGHT WOODBRIDGE | | | 60 | 24 | | |
| 10 03 J 195108 | DAREIS INC | | | | | 300 | 99 |
| 44 05 A 215835 | DOUG AIRCRAFT SANTA MONICA | | | | | 1,050 | 350 |
| 10 10 J 218201 | WILBUR B DRIVER CO | | | 1,200 | 274 | 600 | 137 |
| 28 04 J 232093 | EDWARDS HIGH VACUUM INC | | | | | 600 | 196 |
| 10 45 J 242625 | ESSO RESEARCH & ENG CO | 300 | 99 | 350 | 117 | 10 | 4 |
| 10 05 J 247150 | FAIRCHILD CONTROLS CORP | | | | | 50 | 21 |
| 23 08 J 249432 | FANSTEEL METALLURGICAL COR | | | | | 100 | 29 |
| 28 47 A 270000 | FRANKLIN OIL AND GAS | | | | | 600 | 133 |
| 28 02 J 283110 | GENERAL ELECTRIC CLEVELAND | | | | | 60 | 18 |
| 10 05 J 283787 | GENL INSTRUMENT NEWARK N J | | | | | 1,800 | 351 |
| 11 06 A 283793 | GENL INSTRUMENT DARLINGTON | | | 1,800 | 346 | | |
| 10 05 G 283795 | GENL INSTRUMENT BROOKLYN | | | 120 | 42 | | |
| 29 05 A 284105 | GENL MOTORS AC SPK PL | | | 1,200 | 232 | 1,200 | 232 |
| 29 05 A 284160 | GENL MOTORS WARREN MICH | | | 1,800 | 347 | 2,400 | 462 |
| 29 05 A 284168 | G M CENTRAL-FOUNDRY DIV | | | 10,260 | 1,984 | 3,900 | 782 |
| 08 03 G 291250 | GLEAM CHEM PROD INC | | | 120 | 35 | | |
| 10 16 J 296061 | GOMAR LABS LINDEN N J | | | 1,200 | 274 | | |
| 27 09 J 296896 | GOODYEAR ATOMIC CORP | 120 | 40 | 720 | 216 | 200 | 59 |
| 27 06 A 340300 | J I HOLCOMB IND IND | | | 19,200 | 3,696 | 10,800 | 2,005 |
| 28 04 A 344300 | HOOKER CHEM NIAGARA FALLS | | | | | 2,400 | 530 |
| 27 01 A 344910 | HOOSIER SOLVENTS & CHEM | | | | | 1,800 | 347 |
| 03 06 A 354341 | HYDROSOL INC | | | | | 3,600 | 765 |
| 10 16 J 365352 | INTERNATIONAL NICKEL | | | | | 100 | 35 |
| 15 02 J 386033 | KAWECKI CHEMICAL CO | | | 600 | 135 | 600 | 135 |
| 03 43 J 391835 | L R KERNS CO | | | 600 | 119 | 1,200 | 257 |
| 15 45 A 393300 | KEYSTONE LUBRICATING | | | | | 600 | 135 |
| 44 11 J 408904 | HARRY LAMOND | | | | | 50 | 17 |
| 23 08 G 416393 | C H LEAVELL COMPANY | | | 480 | 140 | | |
| 03 02 A 429085 | LITWIN BEAUTY PDTS | | | | | 6,000 | 1,285 |
| 03 03 J 466951 | MCNAUGHT METAL PRODUCTS | | | 600 | 116 | 600 | 116 |
| 07 04 A 507759 | N R C EQUIPMENT CORP | | | 6,000 | 1,155 | 12,000 | 2,310 |
| 10 05 J 528131 | NICHOLS ENGINEERING | | | 750 | 194 | | |
| 44 05 A 530839 | NORTH AMER AVIA CANOGA PAR | | | | | 300 | 100 |
| 28 02 A 539390 | OHIO BRASS COMPANY | | | | | 600 | 192 |

PAP-00207290

FORM NO. 7760

# SALES SUMMARY

| | #1 SALESMEN'S SALES BY CUSTOMER<br>A. GENERAL DISTRICT    C. RUBBER ACCOUNTS<br>B. AGRICULTURAL    D. PLASTICS DIVISION<br>CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER<br>A. TOTAL ORGANIC SALES<br>B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER<br>A. GENERAL DISTRICT    C. RUBBER ACCOUNTS<br>B. AGRICULTURAL    D. PLASTICS DIVISION<br>CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS<br>A. ALL ORGANIC ACCOUNTS<br>B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY<br>C. RUBBER ACCOUNTS ONLY | | |
|---|---|---|---|---|---|---|

| | | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|
| DIRECT 2 | | DEC | 1963 | 599 |

| | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 16 1040 240 | AROCLOR DIST NO. 1242 | | | | | | |
| 07 05 A 006385 | AEROVOX CORPORA ION | 87,300 | 12,833 | 1,118,860 | 164,406 | 1,222,340 | 180,658 |
| 10 04 J 009534 | ALBANY FELT CO | | | 165 | 48 | 50 | 15 |
| 03 06 G 030533 | AMPEX CORPORATION | 1,200 | 230 | 1,200 | 230 | | |
| 44 01 A 131934 | CENTRAL SOLV & CHEM CO CAL | | | | | | |
| 07 05 A 179800 | CORNELL DUBILIER ELEC * | 25,200 | 4,473 | 387,600 | 68,801 | 191,400 | 33,644 |
| 03 06 A 234158 | ELECTRICAL UTILITIES | 40,540 | 5,753 | 612,420 | 86,235 | 570,600 | 81,309 |
| 10 05 A 234423 | ELECTRON IC COMPOME | 12,000 | 2,064 | 84,600 | 14,647 | | |
| 10 05 A 254493 | FED PACIFIC ELEC NEWARK N | | | 250,100 | 36,766 | 463,800 | 71,455 |
| 27 09 J 267868 | FOSTER TRANSFORMER CO | | | 380 | 111 | 300 | 89 |
| 11 06 A 282881 | G E CO ROME GA | | | 55 | 16 | | |
| 10 05 A 283123 | G E CO HUDSON F LLS NY | 256,000 | 37,632 | 5,650,200 | 832,093 | 5,565,720 | 821,882 |
| 07 05 A 316761 | HAMILTON STAND WINDS LOCKS | | | 55 | 23 | | |
| 07 05 J 334689 | HIGH VOLTAGE BURLNGTON MAS | | | 110 | 32 | | |
| 10 05 J 337353 | H H HILTON INC | | | | | 100 | 30 |
| 44 05 A 366075 | INTL RECTIFIER CORP | | | | | 1,000 | 360 |
| 16 01 A 394230 | KILSDONK CHEMICAL CO | | | | | 50 | 15 |
| 27 09 J 427148 | LINE MATERIAL IND ZANESVLL | | | 765 | 163 | | |
| 03 06 A 427150 | LINE MATERIAL CO DIV | 89,200 | 13,112 | 797,900 | 117,216 | 874,380 | 129,272 |
| 27 09 J 444711 | P R MALLORY AND CO I | 35,740 | 5,072 | 162,380 | 25,553 | 31,200 | 6,011 |
| 10 73 A 446668 | JOHN MANNING PAPER CO | | | | | 100 | 29 |
| 03 07 J 481375 | MILLER ELEC MFG CO | | | | | 200 | 58 |
| 43 02 A 498078 | MORNINGSTAR PAISLEY RDWOOD | | | | | 600 | 140 |
| 28 02 A 539390 | OHIO BRASS COMPANY | | | 302,400 | 44,454 | 325,000 | 48,022 |
| 03 07 G 591334 | THE POTTER CO | | | 600 | 124 | | |
| 11 01 A 617550 | R J REYNOLDS TOBACCO | | | 55 | 16 | | |
| 11 06 A 645451 | SANGAMO ELEC PICKENS SC | | | 425,495 | 59,930 | 344,945 | 50,109 |
| 07 04 A 655410 | P J SCHWEITZER LEE MASS | | | 220 | 64 | 350 | 103 |
| 15 71 J 655415 | P J SCHWEITZER ELIZ NJ | | | 220 | 64 | 300 | 92 |
| 44 05 A 661856 | SERVITRON INC | | | 165 | 48 | | |
| 07 05 A 694400 | SPRAGUE ELEC CO N ADAMS MA | | | 1,179,700 | 174,166 | 877,140 | 129,442 |
| 07 04 A 707656 | STEVENS PAP MIL S WESTFIEL | 600 | 115 | 2,400 | 460 | 2,400 | 461 |
| 07 05 J 757886 | UNIVERSAL PRODUCTS INC | | | | | 50 | 14 |
| 11 06 J 768950 | VON CORPORATION | 55 | 16 | 55 | 16 | 50 | 15 |
| 07 05 J 786755 | WESCO ELECTRIC CO INC | | | | | 150 | 44 |
| 27 09 J 790363 | WESTERN ELEC CO | | | 220 | 64 | 200 | 60 |
| 16 06 A 792303 | WESTINGHOUSE ELE SHARON PA | | | 3,600 | 691 | | |
| 27 09 A 792306 | WESTINGHOUSE ELEC BLOOMING | 176,100 | 25,887 | 2,285,600 | 335,983 | 2,193,940 | 324,478 |
| 08 06 A 792315 | WESTINGHOUSE ELEC VICKSBUR | | | 438,780 | 64,501 | 351,200 | 51,874 |
| 10 05 J 816494 | YORK CAPACITOR CORP | | | 20,400 | 4,002 | 2,400 | 461 |
| 06 21 G 827300 | CLAIM ACCOUNT | | 373 | | 373 | | |

FORM NO. 776-0

# SALES SUMMARY

| | #1 SALESMEN'S SALES BY CUSTOMER<br>A. GENERAL DISTRICT   C. RUBBER ACCOUNTS<br>B. AGRICULTURAL   D. PLASTICS DIVISION<br>CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER<br>A. TOTAL ORGANIC SALES | #3 DISTRICT PRODUCT SALES BY CUSTOMER<br>A. GENERAL DISTRICT   C. RUBBER ACCOUNTS<br>B. AGRICULTURAL   D. PLASTICS DIVISION<br>CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS<br>A. ALL ORGANIC ACCOUNTS<br>B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY<br>C. RUBBER ACCOUNTS ONLY | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|---|
| DIRECT 2 | | | | | DEC | 1963 | 603 |

16  1050  110  PYRANOL  1470

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 43 05 A 254492 | FEDERAL PAC ELEC SANTA CLA | | | | 71,808 | 12,552 | 521,100 | 91,838 |
| 10 05 A 254493 | FED PACIFIC ELEC NEWARK N | | | | 169 | | 720 | 200− |
| 11 06 J 263525 | FLA PWD ST PETERSB | | | | | | 4,320 | 828 |
| 11 02 J 263530 | FLORIDA PWD & LIGHT MIAMI | | | | | | 1,440 | 275 |
| 11 06 J 263531 | FLORIDA POWER PALM BEACH | | | | | | 720 | 138 |
| 29 04 A 265293 | FORD MOTOR CO LIVONIA MICH | | | | 2,025 | 423 | 1,350 | 251 |
| 29 04 A 265323 | FORD MOTOR DEARBORN MICH | | | | | | 3,375 | 627 |
| 29 04 G 265330 | FORD DIV FORD MOTOR CO | | | | 2,025 | 431 | | |
| 44 05 J 277141 | GAINES ELECTRIC SUPPLY | | | | 675 | 186 | | |
| 23 09 J 282768 | GEN DYNAMICS ALTUS OKLA | | | | | | 675 | 126 |
| 41 05 A 282781 | GEN ELEC CO SEATTLE | | | | | | 2,700 | 501 |
| 11 06 J 282782 | G E CO TAMPA FLA | | | | 2,475 | 468 | 11,700 | 2,199 |
| 10 05 J 282783 | G E CO PLANTSVILLE CONN | | | | | | 2,025 | 450 |
| 08 06 J 282785 | GENL ELEC CO DALLAS | | | | 1,800 | 366 | 11,700 | 2,268 |
| 27 09 J 282787 | GEN ELEC CO INDIANAPOLIS | | | | | | 675 | 125 |
| 08 06 G 282796 | GENERAL ELECTRIC CORPUS CH | | | | 1,350 | 299 | | |
| 11 06 J 282859 | GEN ELEC CO ROANOKE VA | | | | 1,350 | 252 | | |
| 03 06 J 282860 | GENL ELEC CO MINN MINN | | | | 3,240 | 584 | 2,520 | 450 |
| 16 06 A 282862 | GENERAL ELEC HOMESTEAD PA | | | | | | 15,300 | 3,119 |
| 11 06 J 282863 | GEN ELEC CO HIALEAH | | | | | | 1,080 | 241 |
| 03 06 J 282867 | GENERAL ELECTRIC MILWAUKEE | | | | | | 6,750 | 1,253 |
| 11 06 J 282869 | GENERAL ELEC CO JACKSONVL | | | | | | 3,375 | 643 |
| 44 05 J 282875 | G E CO SALT LAKE CITY UTAH | | | | | | 4,050 | 833 |
| 11 06 A 282878 | G E SERV SHOP CHAMBLEE GA | | | | | | 16,200 | 3,079 |
| 15 05 J 282880 | G E CO BALTIMORE MD | | | | 3,945 | 876 | 1,080 | 206 |
| 03 06 J 282883 | GENERAL ELEC CHICAGO ILL | | | | | | 27,000 | 4,744 |
| 43 05 A 282886 | G E CO OAKLAND CAL | | | | 180 | 66 | 720 | 171 |
| 28 02 J 282889 | G E SERV CLEVELAND OHIO | | | | 720 | 228 | 675 | 125 |
| 43 05 A 282890 | G E CO OAKLAND CAL | | | | 360 | 87 | 3,375 | 765 |
| 08 06 J 282891 | G E CO HOUSTON TEXAS | | | | | | 3,375 | 726 |
| 11 06 A 282894 | G E CO HENDERSONVILLE NC | | | | | | 13,500 | 2,508 |
| 27 09 A 282895 | G E CO COLUMBUS OHIO | | | | | | 7,200 | 1,455 |
| 43 05 J 282898 | G E CO S F CAL | | | | 130 | 46 | 300 | 98 |
| 27 09 A 282899 | G E CO CHARLESTOWN W VA | | | | 1,350 | 251 | 2,700 | 502 |
| 15 05 G 282902 | G E CO ALLENTOWN PA | | | | | 1 | | |
| 10 05 A 282906 | G E CO N BERGEN N J | | | | 6,750 | 1,349 | 10,800 | 2,101 |
| 44 05 J 282908 | G E CO LOS ANGELES CAL | | | | | | 5,400 | 1,223 |
| 44 11 J 282911 | GENERAL ELEC ONTARIO CAL | | | | | | 960 | 244 |
| 27 09 A 282919 | GEN ELEC CO CINCIN OHIO | | | | | | 11,970 | 2,236 |
| 15 05 J 282929 | G E CO RICH VIRGINIA | | | | | | 780 | 180 |
| 16 06 J 282930 | G E CO PITTS PA | | | | | | 2,700 | 505 |

PAP-00207292

FORM NO. 776-0

# SALES SUMMARY

| DIRECT 2 | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC | YEAR 1963 | PAGE NO. 612 |
|---|---|---|---|---|---|---|---|

**16 1050 200 TRANSFORMER INERTEEN PIO**

| | Prod. No. | Company | Location | SALES THIS MONTH POUNDS | SALES THIS MONTH DOLLARS | SALES THIS YEAR TO DATE POUNDS | SALES THIS YEAR TO DATE DOLLARS | TOTAL SALES LAST YEAR POUNDS | TOTAL SALES LAST YEAR DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| 11 06 A | 792284 | WESTINGHOUSE | ELEC ATLANTA | | | 18,558 | 3,441 | 360 | 69 |
| 44 05 G | 792286 | WESTINGHOUSE | ELEC SALT LAK | | | 3,506 | 767 | | |
| 08 06 J | 792288 | WESTINGHOUSE | ELEC N ORLEAN | | | 65 | 19 | 300 | 96 |
| 27 09 G | 792289 | WEST ELEC | COLUMBUS OHIO | 120 | 39 | 120 | 39 | | |
| 10 05 A | 792290 | WESTINGHOUSE | EL C BUFFALO | | | 674 | 125 | 4,044 | 149 |
| 23 09 J | 792291 | WESTINGHOUSE | ELEC KANSAS | | | 12,132 | 2,248 | 10,470 | 1,948 |
| 03 06 J | 792292 | WESTINGHOUSE | ELEC CHI | | | 4,090 | 821 | 4,718 | 960 |
| 10 05 J | 792293 | WESTINGHOUSE | ELEC NEW YORK | | | | | 2,082 | 400 |
| 27 09 J | 792294 | WESTINGHOUSE | ELEC HUNTNGTN | | | | | | |
| 07 05 J | 792295 | WESTINGHOUSE | SPRINGFIELD | | | 4,044 | 805 | 674 | 125 |
| 15 05 J | 792298 | WESTINGHOUSE | ELEC PHILA | | | 4,044 | 843 | 6,066 | 1,188 |
| 23 09 J | 792299 | WESTINGHOUSE | ELECT ST LOUI | | | | | 4,044 | 756 |
| 16 06 A | 792300 | WESTINGHOUSE | ELEC PITTS | | | 360 | 69 | 4,824 | 904 |
| 10 05 J | 792301 | WESTINGHOUSE | BLOOMFIELD NJ | | | | | 674 | 147 |
| 16 06 A | 792303 | WESTINGHOUSE | ELE SHARON PA | 511,686 | 77,408 | 3,814,706 | 573,209 | 2,667,444 | 403,010 |
| 15 05 J | 792305 | WESTINGHOUSE | ELEC WASH D C | | | 2,428 | 489 | 674 | 144 |
| 43 -05 A | 792307 | WESTINGHOUSE | ELEC SUNYVALE | 45,100- | 6,051- | 363,068 | 56,510 | 406,276 | 62,599 |
| 11 06 J | 792309 | WESTINGHOUSE | CHAR N C | | | 1,348 | 250 | 1,348 | 250 |
| 07 05 J | 792310 | WESTINGHOUSE | ELEC S BOSTON | | | | 1 | 8,088 | 1,512 |
| 07 05 J | 792311 | WESTINGHOUSE | ELEC PROV R I | | | | | 120 | 40 |
| 16 06 J | 792312 | WESTINGHOUSE | ELEC GLASSPT | | | 5,392 | 1,187 | 674 | 125 |
| 08 03 A | 792313 | WESTINGHOUSE | ELEC HOUSTON | | | 6,740 | 1,308 | 13,692 | 2,644 |
| 15 05 A | 792314 | WESTINGHOUSE | ELE BALTIMORE | | | 674 | 146 | 6,066 | 1,207 |
| 11 06 J | 792316 | WESTINGHOUSE | ELEC BIRMINGH | | | 2,022 | 375 | 9,122 | 1,692 |
| 44 05 J | 792319 | WSTNHSE ELEC | SAN FRAN | | | | | 4,044 | 749 |
| 03 06 J | 792324 | WESTINGHOUSE | ELEC MINN | | | 2,022 | 375 | 6,076 | 1,133 |
| 41 05 J | 792326 | WESTINGHOUSE | IDAHO FALLS | | | | | 120 | 34 |
| 44 05 J | 792326 | WESTINGHOUSE | ELEC CORP | | | | | 674 | 163 |
| 15 05 G | 792334 | WESTINGHOUSE | ELEC TOWSON | 1,034 | 223 | 1,708 | 368 | | |
| 10 05 A | 792336 | WESTINGHOUSE | ELEC UTICA | | | | | | |
| 23 09 J | 792337 | WESTINGHOUSE | ELEC DENVER | | | 8,762 | 1,624 | 1,348 | 250 |
| 10 05 A | 792340 | WESTINGHOUSE | ELEC NEWARK | | | | | 2,696 | 586 |
| 43 05 G | 792341 | WESTINGHOUSE | ELEC EMERYVLL | | | 2,022 | 375 | | |
| 28 02 G | 792342 | WESTINGHOUSE | ELEC SUP CO | | | 180 | 51 | | |
| 03 06 G | 792343 | WESTINGHOUSE | ELEC MILWAUK | | | 300 | 94 | | |
| 23 09 G | 806952 | WIRE ROPE CORP OF AMERICA | | | | 420 | 86 | | |
| 07 05 G | 812700 | WORCESTER GAS LIGHT CO | | | | 1,080 | 206 | | |
| 28 06 J | 818050 | YOUNGSTOWN SHEET AND | | | | 4,044 | 749 | 8,088 | 1,505 |
| 16 06 G | 839998 | CLAIM ACCOUNT | | 98,600- | 14,820- | | | | |
| | | | GRADE TOTAL | 684,682 | 105,287 | 7,573,736 | 1,153,477 | 6,946,064 | 1,063,016 |

**\* 16 1050 220 FLUID NO 1248**

| | Prod. No. | Company | Location | SALES THIS MONTH POUNDS | SALES THIS MONTH DOLLARS | SALES THIS YEAR TO DATE POUNDS | SALES THIS YEAR TO DATE DOLLARS | TOTAL SALES LAST YEAR POUNDS | TOTAL SALES LAST YEAR DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| 16 06 A | 792303 | WESTINGHOUSE | ELE SHARON PA | 1,000 | 240 | 13,500 | 3,240 | 59,500 | 14,280 |
| | | | GRADE TOTAL | 1,000 | 240 | 13,500 | 3,240 | 59,500 | 14,280 |

LPCPG0000412

FORM S-910

SALES SUMMARY — POUNDS BY MONTH (THOUSANDS)

| DIRECT #2 | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #2 PRODUCT BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. RUBBER ACCOUNTS ONLY | MONTH DECEMBER | YEAR 1964 | PAGE NO. 151 |

| DIST. | SALES MAN / PROD ORIG | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 04 1040 260 AROCLOR DIST 1248 | | | | | | | | | | | | | | | |
| 1501 | G023269 | AMER MIN SPIRIT BALT MD | | | 1 | | | | | | | | 1 | | | | |
| 0703 | A023270 | AMER MIN SPIRIT PROV R I | 12 | 5 | | | | | | | | | | | | | |
| 0343 | A023530 | AMERICAN OIL CO CHIC ILL | 1 | 5 | | | | | | | | | | | | | |
| 4411 | A026563 | AMERICAN POTASH & CHEM COR | | | | | | | | | | | | | | | |
| 2704 | A030579 | AMSCO SOLVENTS & CHEM | 10 | 26 | 26 | 6 | | | 4 | 2 | 2 | | | | 6 | | 4 | 4 |
| 1502 | G034161 | ANTRIM EQUIPMENT CO | | | 1 | | | | | 1 | | | | | | | |
| 0303 | A035725 | ARCHER DANIELS MIDLAND | 2 | 3 | 1 | | | | | | | | | | | | |
| 1014 | A036438 | ARGUS CHEMICAL CORP | | | 4 | | | | | | | | 4 | | | | |
| 0704 | A050240 | B B CHEM CO CAMB MASS | 2 | | 1 | | | | | | | | | | 1 | | |
| 0704 | A059961 | F P BARTLETT INC | 1 | | 1 | | | 1 | | | 1 | | | | | | |
| 2384 | J060783 | BATES DISTRIBUTING CO | | | | | | | | | | | | | | | |
| 0307 | J087896 | BOND STAZON CO | | | | | | | | | | | | | | | |
| 2706 | A103650 | BRULIN & CO INC OAKLAND CA | 1 | | 1 | 1 | | | 1 | 1 | | | | | | | |
| 2802 | A106249 | BUFFALO SOLVENTS & CHEM | 43 | 30 | 115 | 10 | 5 | 6 | 14 | 4 | 11 | 20 | 6 | | 11 | 23 | 5 |
| 1106 | A108916 | BURLINGTON IND ALTA VISTA | 12 | | | | | | | | | | | | | | |
| 2802 | G112428 | CABOT TIANIA CORP | | | 13 | | | | | | 6 | | 4 | | 4 | | |
| 4302 | J114579 | U OF CALIF BERKELEY CALIF | 1 | | | | | | | | | | | | | | |
| 4402 | J114597 | U OF CALIF ALAMOS N M | | | | | | | | | | | | | | | |
| 1010 | G129004 | CELANESE CORP CHARLTTE NC | | | | | | | | | | | | | | | |
| 1010 | A129011 | CELANESE CORP SUMMIT NJ | | | | | | | | | | | | | | | |
| 4302 | G131933 | CENTRAL SOLV SAN FRAN CAL | | | 1 | | | | | | | | | 1 | | | |
| 4402 | A131934 | CENTRAL SOLV & CHEM CO CAL | 67 | 99 | 68 | 12 | 3 | 18 | 1 | 3 | | 5 | 5 | 8 | | 11 | 4 |
| 0301 | A131935 | CENTRAL SOLVENTS CHICAGO | 2 | 30 | 12 | 1 | 1 | | 1 | | 2 | | | 6 | | | |
| 0307 | J132394 | CENTRALAB DIV | | | | | | | | | | | | | | | |
| 4412 | A138735 | CHEM SEAL CORPORATION | 28 | 15 | 20 | 3 | | 3 | 2 | 2 | | 4 | | | 1 | | 4 |
| 1016 | J151098 | CLEARVIEW TEXTILE CORP | 2 | | 1 | 1 | | | | | | | | | | | |
| 4412 | A156187 | COAST PRO SEAL AND MFG | 2 | 2 | 1 | | | | | | | 1 | | | | | 1 |
| 1101 | J156354 | COBB CHEMICAL LAB | | | | | | | | | | | | | | | |
| 1504 | G156354 | COBB CHEMICAL LAB | | | | | | | | | | | | | | | |
| 2346 | G167368 | COLORADO OIL CO | | | 3 | | | | | | | | | | | | 3 |
| 1014 | G168090 | COLUMBIA CABLE & ELEC | | | | | | | | | | | | | | | |
| 2974 | A175450 | CONSOLIDATED PAPER MONROE | 1 | 1 | | | | | | | | | | | | | |
| 2308 | J176433 | CONTINENTAL CAN ST LOUIS | | | | | | | | | | | | | | | |
| 1571 | J176501 | CONTINENTAL CAN READING PA | 1 | | 1 | | | | | | | | | 1 | | | |
| 2802 | G180358 | CORTLAND INDUSTRIES INC | | | | | | | | | | | | | | | |
| 4302 | J186259 | H S CROCKER CO SAN BRUNO | 2 | 1 | | | | | | | | | | | | | |
| 2309 | J191350 | CURTIS MANUFACTURING | 1 | | | | | | | | | | | | | | |
| 2706 | A195058 | DAP OF CALIFORNIA | | | | | | | | | | | | | | | |
| 1181 | A198363 | DAYCO SOUTHERN CORP DIV | | 1 | | | | | | | | | | | | | |
| 2706 | A206298 | DEVOE & RAYNOLDS NEWARK NJ | | | | | | | | | | | | | | | |
| 2706 | A206301 | DEVOE & RAYNOLDS DETROIT | 5 | 10 | | | | | | | | | | | | | |

LPCPG0000413

FORM S-910

**SALES SUMMARY BY MONTH (THOUSANDS)**

AROCLOR DIST 1248

| DIST. | CODE | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1010 | A364112 | INTERCHEM CORP CHEM B B NJ | 1 | | | | | | | | | | | | | | |
| 1010 | A364143 | INTERCHEMICAL CORP CARLSTA | 1 | | 1 | | | | | | 1 | | | | | | |
| 4411 | J364146 | INTERCHEM EL SEGUNDO CAL | 1 | 3 | | | | | | | | | | | | | |
| 0306 | A364848 | INTL HARVESTER MEMPHIS | 1 | | 1 | | | | | | | | 1 | | | | |
| 1019 | G367550 | IONAC CHEM CO | | | 1 | 1 | | | | | | | | | | | |
| 2802 | J367550 | IONICS CHEM DIV * | 1 | | | | | | | | | | | | | | |
| 1545 | J389888 | KENNECOTT REFINING CORP | 1 | 3 | | | | | | | | | | | | | |
| 2309 | J390585 | KENT PLASTICS CORP | | 1 | | | | | | | | | | | | | |
| 4402 | G400018 | KOCH RESEARCH ENGINEERING | | | 5 | | | | | | | 1 | | | 2 | 2 | |
| 1505 | J401295 | KOPPERS CO PITTSBURGH | 1 | | | | | | | | | | | | | | |
| 2308 | J404304 | KUHLMAN DIECASTING | | 2 | | | | | | | | | | | | | |
| 2706 | A424800 | LILLY VARNISH IND IND | | | | | | | | | | | | | | | |
| 2308 | J435218 | LOWE AND COMPANY | | | | | | | | | | | | | | | |
| 1505 | J469863 | MELPAR INC | | | | | | | | | | | | | | | |
| 0303 | A485200 | MINN MIN & MFG ST PAUL MIN | 1 | 4 | 4 | 1 | | | 1 | | | | 1 | | | 2 | |
| 0384 | A485200 | MINN MIN & MFG ST PAUL MIN | 43 | 54 | 36 | 6 | 6 | | | 6 | 6 | | | 6 | | | 6 |
| 2905 | A485200 | MINN MIN & MFG ST PAUL MIN | 2 | 6 | 1 | | | | | | | | | | | | |
| 4402 | A485200 | MINN MIN & MFG ST PAUL MIN | 2 | 3 | 1 | | | 1 | | | | | | | | | |
| 0804 | G486200 | UNIVERSITY OF MISS | | | | | | | | | | | | | | | |
| 2301 | A487134 | MO SOLVENTS & CHEM ST L MO | 4 | | 13 | 1 | | 1 | 1 | 4 | | | 2 | 2 | | | 2 |
| 1601 | A488295 | MOBAY CHEMICAL CO | | | 1 | | | | | | | | | | | | |
| 4302 | A498073 | MORNINGSTAR PAISLEY NEWARK | 1 | | 1 | | | 1 | | 1 | | | | | | | |
| 0307 | A498076 | MORNINGSTAR PAISLEY CHGO | 24 | | 10 | 3 | | | | 1 | | | 1 | | | 2 | 2 |
| 1014 | A498081 | MRONINGSTAR PAISLEY CLIFTN | 2 | 3 | 4 | | | 1 | | | 1 | 1 | | | | | |
| 1008 | A509600 | NATIONAL ANILINE DIV | 2 | | | | | | | | | | | | | | |
| 1502 | A512779 | NATL LEAD CO PERTH AMBOY | 43 | 30 | 22 | | | 4 | | 7 | | | 4 | 4 | 4 | | |
| 1502 | A512799 | NATL LEAD CO PHILA PA | | 1 | | | | | | | | | | | | | |
| 1010 | A514921 | NATL STARCH & CHEM NY NY | 3 | | | | | | | | | | | | | | |
| 4405 | A530840 | NORTH AMER AVIA LOS ANG | | | | | | | | | | | | | | | |
| 2886 | A540350 | OHIO RBR WILLOUGHBY OHIO | | | | | | | | | | | | | | | |
| 2802 | A540460 | OHIO SOLVENTS & CHEM | 2 | 7 | 10 | | 2 | | 8 | | | | | | | | |
| 0804 | J542447 | OLIN MATHIESON LK CHAS LA | | | | | | | | | | | | | | | |
| 1008 | J542457 | OLIN MATHIESON N HAVN CONN | | | 1 | | | | 1 | | | | | | | | |
| 2346 | J545817 | ORBIT VALVE CO | | | | | | | | | | | | | | | |
| 2905 | A549064 | OTT CHEMICAL CO | | 1 | | | | | | | | | | | | | |
| 2302 | G561280 | PAULO PRODUCTS CO | | | | | | | | | | | 1 | 1 | | | |
| 2308 | J561330 | PAVEMENT SPECIALISTS | | 10 | | | | | | | | | | | | | |
| 2847 | A567085 | PENN REFINING CLEVE OHIO | | 1 | | | | | | | | | | | | | |
| 2905 | A572900 | L PERRIGO AND CO | | | | | | | | | | | | | | | |
| 0803 | A575036 | PETROTEX CHEMICAL | | | | | | | | | | | | | | | |
| 1012 | A575795 | CHAS PFIZER & CO GROTON | 1 | | | | | | | | | | | | | | |

DIRECT #2

#1 SALESMEN'S SALES BY CUSTOMER — A. GENERAL DISTRICT  B. RUBBER ACCOUNTS
#2 PRODUCT SALES BY CUSTOMER — A. TOTAL ORGANIC SALES  B. RUBBER ACCOUNTS ONLY
#3 DISTRICT PRODUCT SALES BY CUSTOMER — A. GENERAL DISTRICT  B. RUBBER ACCOUNTS
#4 CUSTOMER SALES BY PRODUCTS — A. ALL ORGANIC ACCOUNTS  B. RUBBER ACCOUNTS ONLY

MONTH DECEMBER  YEAR 1964  PAGE NO. 153

SALES SUMMARY Page ... BY MONTH (THOUSANDS)

DIRECT #2 | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES  B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS  B. RUBBER ACCOUNTS ONLY | MONTH: DECEMBER | YEAR: 1964 | PAGE NO. 155

| DIST. | SLS MAN | PROD GRP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 04 1040 260 AROCLOR DIST 1248 | | | | | | | | | | | | | | | |
| 1104 | A | 728300 | TENNESSEE EASTMAN CO | 1 | | 1 | | 1 | | | | | | | | | | |
| 0804 | A | 730481 | TEXAS SOLVENTS HOUSTON | | 4 | 41 | | | 16 | 7 | | | | | | 18 | | |
| 2802 | A | 740546 | TREMCO MFG CO | 1 | 3 | | | | | | | | | | | | | |
| 2905 | A | 747125 | UDYLITE CORPORATION | 1 | | 2 | | | | | | | | 2 | | | | |
| 1176 | A | 748240 | UNION BAG CAMP PA SAVANNAH | | | | | | | | | | | | | | | |
| 4301 | J | 748525 | UNION CARB FELMONT CAL | 1 | | | | | | | | | | | | | | |
| 1010 | A | 748631 | UNION CAR CORP UC PLASTICS | 2 | | | | | | | | | | | | | | |
| 1106 | A | 748676 | UNION CAR & NUCL OAKRIDGE | 22 | 2 | | | | | | | | | | | | | |
| 0704 | A | 750400 | UNION PASTE CO | 1 | | | | | | | | | | | | | | |
| 0307 | A | 753855 | UNITED STATES ADHESIVES CO | | 1 | | | | | | | | | | | | | |
| 1582 | J | 756115 | U S GASKET CAMDEN NJ | 1 | | | | | | | | | | | | | | |
| 1601 | J | 756853 | U S STEEL CORP MONROEVILLE | | | 1 | | | | | | | 1 | | | | | |
| 1601 | J | 757524 | UNIVERSAL CYCLOPS ST | | | 1 | 1 | | | | | | | | | | | |
| 2802 | J | 758244 | UPCO COMPANY | | | | | | | | | | | | | | | |
| 1073 | A | 758290 | UPSON COMPANY | 1 | 1 | 1 | | | | | | | | 1 | | | | |
| 0303 | A | 763744 | VELSICOL CORP MEMPHIS | 14 | | 2 | | | | | | | | | | | 2 | |
| 0343 | A | 767712 | VISCOSITY OIL CO | | | | | | | | | | | | | | | |
| 1010 | G | 769684 | VULCAN MATERIALS CO | | | 5 | | | | | | | | | | 2 | 3 | |
| 1010 | A | 774495 | WALLACE & TIERNAN NEWARK | | | | | | | | | | | | | | | |
| 2904 | A | 791530 | WESTERN SOLVENTS& CHEM | 54 | 55 | 67 | 10 | | 6 | 5 | 7 | 3 | 3 | 5 | 6 | 17 | 2 | 3 |
| 0343 | J | 792473 | WESTVILLE OIL AND MFG INC | | | | | | | | | | | | | | | |
| 2302 | G | 795550 | WHITE RODGERS COMPANY | | | 1 | | 1 | | | | | | | | 1 | | |
| 4444 | A | 802929 | WILSHIRE OIL LOS ANGELES | 1 | 1 | | | | | | | | | | | | | |
| 0301 | A | 607444 | WIS SOLVENTS & CHEM CORP | | 4 | | | | | | | | | | | | | |
| 0307 | G | 607500 | UNIVERSITY OF WISCONSIN | | | | | | | | | | | | | | | |
| 2904 | A | 609717 | WOLVERINE SOLVENTS & CHEM | 22 | 22 | 8 | | 8 | | | | | | | | | | |
| 0621 | J | 628567 | CLAIM ACCOUNT | | | | | | | | | | | | | | | |
| 0621 | J | 628800 | CLAIM ACCOUNT | | | | | | | | | | | | | | | |
| 0621 | J | 829213 | WESTERN CARLOADING CO | | | | | | | | | | | | | | | |
| 0621 | J | 829999 | CLAIM ACCOUNT | | | | | | | | | | | | | | | |
| | | | GRADE TOTAL | 1707 | 1910 | 1536 | 165 | 56 | 165 | 167 | 75 | 71 | 173 | 75 | 149 | 197 | 103 | 147 |
| | | | 04 1040 280 AROCLOR DIST NO 1254 | | | | | | | | | | | | | | | |
| 2804 | A | 00350A | ACME QUALITY PAINTS | 1 | 3 | | | | | | | | | | | | | |
| 2802 | G | 004550 | ACORN PAINT & CHEM CO | | | | | | | | | | | | | | | |
| 1101 | G | 005329 | ADCO INC COOKEVILLE TENN | | | | | | | | | | | | | | | |
| 4302 | J | 005597 | ADHESIVE ENG CO SAN CARLOS | 1 | 1 | 1 | | 1 | | | | | | | | | 1 | |
| 0804 | G | 005705 | ADMIRAL PAINT CO | | | | | | | | | | | | | | | |
| 4302 | A | 00636A | AEROJET GENL LR SACR CALIF | 1 | 1 | | | | | | | | | | | | | |
| 4405 | A | 007462 | AIRESEARCH TORRANCE CAL | | | | | | | | | | | | | | | |
| 0703 | G | 007468 | AIREX RUBBER PRODUCTS CORP | | | | | | | | | | | | | | | |
| 2802 | J | 007725 | AKRON PAINT & VARNISH CO | | | | | | | | | | | | | | | |

FORM S-910

SALES SUMMARY BY CUSTOMER BY MONTH (THOUSANDS)

| DIST. | SALES MAN | PROD CORP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *04 1040 280 ARDCCOR DIST 1254* | | | | | | | | | | | | | | | |
| 4302 | | G131933 | CENTRAL SOLV SAN FRAN CAL | | | 5 | | | | | | | | | | | | |
| 4402 | | A131934 | CENTRAL SOLV & CHEM CO CAL | 122 | 110 | 129 | 8 | 6 | 15 | | 22 | 15 | 14 | 42 | 12 | 2 | 12 | 12 |
| 0301 | | A131935 | CENTRAL SOLVENTS CHICAGO | 67 | 110 | 93 | | | 5 | 11 | | 15 | 4 | 4 | 5 | 21 | 12 | 3 |
| 2802 | | J133788 | CHAMBERLAIN ENGINEERING | 3 | 2 | 2 | | 1 | | 1 | | | | 1 | | | | 1 |
| 2802 | | J133789 | CHAMBERLAIN ENG TALLMADGE | | 1 | 1 | | | | | | | | | | | | |
| 0703 | | A138022 | CHEM PROD CO E PROVIDENCE | 11 | 11 | 18 | | 2 | 2 | 3 | | 2 | 2 | | 3 | | 3 | |
| 2384 | | J138227 | CHEMICAL SALES CO DENVER | 1 | | | | | | | | | | | | | | |
| 4412 | | G138295 | CHEMICAL SEAL | | | 1 | | | | | | | 1 | | | | |
| 4412 | | A138735 | CHEM SEAL CORPORATION | 32 | 55 | 11 | 1 | | 1 | 1 | 3 | | | 1 | | 1 | 1 |
| 0630 | | J138764 | CHEMSTRAND RES CTR INC | 4 | | | | | | | | | | | | | | |
| 4402 | | G138775 | CHEM-TECH INDUSTRIES INC | | | 1 | | | 1 | | | | | | | | |
| 1102 | | J144247 | J G CHRISTOPHER AND CO | | | | | | | | | | | | | | |
| 4412 | | A144538 | CHURCHILL CHEMICAL CORP | 11 | 12 | 16 | 2 | 2 | 2 | 2 | 2 | 5 | | | | | |
| 4412 | | A156187 | COAST PRO SEAL AND MFG | | 2 | 3 | | | | | | | | | | | 2 |
| 1010 | | J167010 | COLONIAL PROCESS SUP CO | | | • | | | | | | | | • | • | | |
| 1014 | | G168090 | COLUMBIA CABLE & ELEC | | | | | | | | | | | | | | |
| 1018 | | J169238 | COLUMBIA TECHNICAL CORP | | | | | | | | | | | | | | |
| 1502 | | A172688 | CONCHEMCO INC BALTIMORE | 1 | 3 | | | | | | | | | | | | |
| 2308 | | J172815 | CONCRETE SILO BLOOMFIELD | 5 | 6 | 5 | | | 2 | | 2 | | 2 | | | | |
| 1018 | | A173402 | CONGLM NRN SHIP MARCS HK P | | | | | | | | | | | | | | |
| 2346 | | G173708 | CONLEY CORPORATION | | 1 | | | | | | 1 | | | | | | |
| 1005 | | A175617 | CONSOL VACUUM ROCH NY | 3 | 6 | 3 | | | | | | 3 | | | | | |
| 4302 | | A176640 | CONTINENTAL CHE SACRAMENTO | 1 | | 1 | | | | 1 | | | | | | | |
| 2308 | | A177950 | COOK PAINT & VARN CO | 4 | 11 | 2 | | | | | 1 | | | 1 | 1 | | |
| 1502 | | J180498 | COSDEN CHEM COATINGS N Y | | | | | | | | | | | | | | |
| 0302 | | J191358 | CURTIS PRODUCTS INC | 1 | | | | | | | | | | | | | |
| 4411 | | J191477 | CUSTOM COATINGS | | | | | | | | | | | | | | |
| 1502 | | J191616 | CUTLERS PAINT INDUSTRY | | | | | | | | | | | | | | |
| 2905 | | J191871 | CYCLEWELD CHEM DIV CHRYSL | 7 | 2 | 5 | 5 | | | | | | | | | | |
| 0303 | | J194113 | DALY PROTECTIVE COATING | | | | | | | | | | | | | | |
| 0302 | | A195727 | DAUBERT CHEM CO | | | 1 | | | | | 1 | | | | | 1 | |
| 0302 | | A199250 | DEARBORN CHEMICAL CO | | 17 | 4 | | | | | | | | | | 4 | |
| 4302 | | A199500 | DE BOOM PAINT CO | | 1 | 1 | | | | | | | | | | | |
| 2302 | | A203460 | DENNIS CHEMICAL COMP | 14 | 10 | 14 | | | 2 | 1- | 2 | | 2 | | 1 | 1 | 2 |
| 0303 | | A204544 | DE SOTO CHEM COATING CHGO | 1 | | 10 | 4 | 6 | | | | | | | | | |
| 4301 | | A204546 | DE SOTO CHEM BERKELEY CAL | 4 | 5 | 1 | | | | | | | | | | | |
| 0303 | | A204547 | DE SOTO CHEM CHGO HGTS ILL | 7 | 22 | | | | | | | | | | | | |
| 2706 | | A206296 | DEVOE & RAYNOLDS LOUISVLLE | 1 | | | | | | | | | | | | | |
| 2706 | | A206298 | DEVOE & RAYNOLDS NEWARK NJ | 2 | 2 | 7 | | 1 | 1 | | 1 | | 1 | 1 | 1 | | |
| 2706 | | A206301 | DEVOE & RAYNOLDS DETROIT | 5 | 3 | | | | | | | | | | | | 1 |
| 0770 | | A206830 | C H DEXTER & SONS | 1 | | | | | | | | | | | | | |

| | | DIRECT #2 | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. RUBBER ACCOUNTS ONLY | MONTH DECEMBER | YEAR 1964 | PAGE NO. 158 |

FORM S-910

**SALES SUMMARY - POUNDS BY MONTH (THOUSANDS)**

DIRECT #2

#1 SALESMEN'S SALES BY CUSTOMER — A. GENERAL DISTRICT  B. RUBBER ACCOUNTS
#2 PRODUCT SALES BY CUSTOMER — A. TOTAL ORGANIC SALES  B. RUBBER ACCOUNTS ONLY
#3 DISTRICT PRODUCT SALES BY CUSTOMER — A. GENERAL DISTRICT  B. RUBBER ACCOUNTS
#4 CUSTOMER SALES BY PRODUCTS — A. ALL ORGANIC ACCOUNTS  B. RUBBER ACCOUNTS ONLY

MONTH: DECEMBER   YEAR: 1964   PAGE NO.: 162

*04 1040 280 AROCLOR DIST 1254*

| DIST. | SALES MAN | PROD GRP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | 11 | | A401295 KOPPERS CO PITTSBURGH | 50 | 38 | 51 | | 4 | 7 | 2 | | 8 | 7 | 7 | 7 | | 5 | 5 |
| 15 | 02 | | A404035 KRYLON INC NORRISTOWN PA | | | 1 | | | | | | | | | | 1 | | |
| 23 | 84 | | J405018 KYLEX CORPORATION | | | | | | | | | | | | | | | |
| 03 | 07 | | A408018 LAKESIDE PLASTICS CORP | 2 | 4 | 2 | | | | 1 | | | | 1 | | | | 1 |
| 10 | 18 | | J409807 LANDER CO GARWOOD N J | | | | | | | | | | | | | | | |
| 10 | 16 | | J409808 LANDER CO L I CITY N Y | | | | | | | | | | | | | | | |
| 03 | 02 | | J410842 LANGE INDUSTRIAL PLASTICS | | | | | | | | | | | | | | | |
| 16 | 01 | | A413251 LATROBE STEEL CO | | | 10 | | | | | | 1 | 5 | | 5 | | | |
| 27 | 06 | | A424800 LILLY VARNISH IND IND | | | 1 | | | | | | | | | | 1 | | 1 |
| 07 | 04 | | G428450 ARTHUR D LITTLE INC | | | | | | | | | | | | | | | |
| 03 | 02 | | A429085 LITWIN BEAUTY PDTS | | 1 | | | | | | | | | | | | | |
| 28 | 02 | | J432915 LORD CORP ERIE PA | | | | | | | | | | | | | | | |
| 28 | 04 | | A435245 LOWE BROTHERS | 1 | | 1 | | | 1 | | | | | | | | | |
| 28 | 04 | | A436400 JOHN LUCAS AND CO IN | 2 | | 1 | | | | 1 | | | | | | | 1 | |
| 07 | 04 | | A436714 LUDLOW PAPER INC WARE MASS | | 5 | | | | | | | | | | | | | |
| 10 | 16 | | A439876 M & T CHEM CARROLLTON KY | | | | | | | | | | 1 | | | | | |
| 10 | 16 | | A439877 M & T CHEM CARTERET NJ | | | | | | | | | | | | | | | |
| 10 | 16 | | A439880 M & T CHEM RAHWAY N J | | | | | | | | | | | | | | | |
| 10 | 19 | | J440000 MAAS & WALDSTEIN NEWARK | | | 1 | | | | | | | | | | | | |
| 27 | 87 | | G441834 MARBON CHEM | | | | | | | | | | | | | | | |
| 03 | 07 | | A441985 M M MADSON COMPANY | | | 1 | | | 1 | | | | | | | | | |
| 08 | 03 | | G444800 F H MALONEY CO | | | | | | | | | | | | | | | |
| 10 | 10 | | A446940 MANSOL CERAMICS CO | | | | | | | | | | | | | | | |
| 03 | 72 | | A447566 MARATHON DIV AMER CAN * | | | | | | | | | | | | | | | |
| 27 | 87 | | A447834 MARBON CHEM DIV B W | | | | | | | | | | | | | | | |
| 11 | 01 | | A448401 MARIETTA PT & COLOR DIV | 2 | | 1 | | | | | | | | | | | | 1 |
| 03 | 43 | | A449875 MARQUETTE PETROLEUM | | | | | | | | | | | | | | | |
| 28 | 04 | | J452255 MARTIN-SENOUR CO CLEVELAND | 1 | 3 | 1 | | | | | | | | | | | | |
| 15 | 04 | | A453030 MARYLAND HOUSE OF | 1 | 1 | | | | | | | | | | 1 | | | |
| 28 | 04 | | J455000 THE MASTER MECHANICS | 1 | | | | | | | | | | | | | | |
| 07 | 04 | | A455250 MASURY YOUNG COMPANY    R | | | 3 | | | | | | | | | 1 | 2 | | |
| 03 | 03 | | J456800 MAUTZ PAINT AND VARN | | | | | | | | | | | | | | | |
| 23 | 09 | | A461325 MC DONNELL AIRCRAFT | | | 2 | | | | | | | | | | | | |
| 03 | 06 | | J466951 MCNAUGHT METAL PRODUCTS | | 1 | | | | | | | | | | | | | |
| 03 | 06 | | J466952 MCNAUGHT METAL PROD AUTEX | 1 | | | | | | | | | | | | | | |
| 15 | 02 | | G471098 MERCHANT PRODUCTS CORP PA | | | | | | | | | | | | | | | |
| 43 | 02 | | J473886 METALS DISINTEGRATING CO | 2 | 10 | | | | | | | | | | | | | |
| 03 | 07 | | A482918 J G MILLIGAN MILWAUKEE | 6 | 2 | | | | | | | | | | | | | |
| 11 | 06 | | J484881 MIN HNYWLL ST PETRSBRG FLO | | | | | | | | | | | | | | | |
| 03 | 03 | | A485200 MINN MIN & MFG ST PAUL MIN | 143 | 187 | 144 | 20 | 20 | | 41 | | 20 | | | | | 20 | 22 | 2 |
| 03 | 84 | | A485200 MINN MIN & MFG ST PAUL MIN | 8 | | 9 | 2 | 2 | | | | | | | | | 2 | | 2 |

FORM S-910

**SALES SUMMARY (POUNDS BY MONTH (THOUSANDS)**

| DIST. | SALES MAN | PROD CAT. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *04  1040  280 Proctor Dist. No. 1254* | | | | | | | | | | | | | | | |
| 1008 | A | 715189 | SUN CHEM NY NY | | | | | | | | | | | | | | | |
| 1008 | A | 715196 | SUN CHEM COATINGS MAT DIV | 7 | 10 | 6 | 2 | | 1 | 1 | | 2 | | | | 1 | | |
| 0302 | A | 721190 | SWIFT & CO CHI ILLINOIS | | | | | | | | | | | | | | | |
| 0302 | A | 721451 | SWIFT & CO TAMPA FLA | 4 | | 1 | | | | 1 | | | | | | | | |
| 0302 | A | 721499 | SWIFT & CO ADHES HARVEY LA | 1 | | | | | | | | | | | | | | |
| 2802 | A | 722160 | SWITZER BROTHERS INC | 1 | 2 | | | | | | | | | | | | | |
| 0301 | A | 723561 | TAB CHEMICALS | 34 | 9 | 24 | 6 | | | | | 12 | | | 3 | 3 | | |
| 1014 | J | 724140 | TALON ADHESIVES KEARNY | | | | | | | | | | | | | | | |
| 4302 | A | 726664 | TECH COATINGS SANTA CLARA | | | | | | | | | | | | | | | |
| 0404 | A | 730003 | TEXAS EASTMAN CO | | | | | | | | | | | | | | | |
| 0404 | A | 730481 | TEXAS SOLVENTS HOUSTON | 116 | 160 | 135 | 8 | - | 6 | 18 | 12 | 27 | 18 | 12 | 21 | 6 | | 6 |
| 0404 | A | 730482 | TEXAS SOLVENTS DALLAS | 26 | | 21 | 6 | | | 6 | | | 3 | 6 | | | | |
| 1016 | A | 732050 | THIOKOL CHEM CORP TRENTON | | 2 | | | | | | | | | | | | | |
| 2308 | J | 736250 | TIP TOP PROD CO | | | | | | | | | | | | | | | |
| 1008 | A | 736881 | TOCH BROS NEW YORK N Y | 28 | 22 | 24 | | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | |
| 2802 | A | 740546 | TREMCO MFG CO | | | 4 | | | | 4 | | | | | | | | |
| 2308 | J | 741110 | TRI STATE MILL SUP CO | | | | | | | | | | | | | | | |
| 4302 | J | 741310 | TRIANGLE PAINT COMPA | 4 | 3 | 3 | | | | 1 | 1 | | | 1 | | | | 1 |
| 1010 | A | 742609 | TROY CHEMICAL CO | 4 | | | | | | | | | | | | | | |
| 1010 | G | 747695 | ULTRA ADHESIVES | | | | | | | | | | | | | | | |
| 1176 | A | 748240 | UNION BAG CAMP PA SAVANNAH | 1 | 6 | | | | | | | | | | | | | |
| 1010 | G | 748592 | UNION CARBIDE KOKOMO IND | | | 1 | | | | | | | | | | | | |
| 1010 | A | 748631 | UNION CAR CORP UC PLASTICS | | | | | | | | | | | | 1 | 1 | | |
| 1010 | A | 748632 | UNION CARB SISTERSVILLE | | | | | | | | | | | | | | | |
| 1106 | A | 748676 | UNION CAR & NUCL OAKRIDGE | 1 | 4 | 2 | 1 | 1 | | | | | | | | | | |
| 2308 | A | 751163 | UNISEAL CORP | | | | | | | | | | | | | | | |
| 1019 | A | 752950 | UNITED LACQUER MFG C | 1 | | 3 | | | | | | 1 | | | 2 | 1 | | |
| 2302 | J | 753448 | UNITED PAINT CO | | | | | | | | | | | | | | | |
| 1014 | A | 753758 | UNITED RESIN PROD BROOKLYN | | 1 | | | | | | | | | | | | | |
| 2308 | A | 756316 | U S PAINT LACQUER & CHEM | | | | 1 | 1 | | | | | | | | | | |
| 0307 | J | 756608 | US RBR MISHAWAKA IND | | | | | | | | | | | | | | | |
| 1601 | J | 756853 | U S STEEL CORP MONROEVILLE | | | | | | | | | | | | | | | |
| 1601 | J | 756871 | U S STEEL HOMESTEAD PA | | | | | | | | | | | | | | | |
| 0803 | J | 757854 | UNIVERSAL PACKING | | | | | | | | | | | | | | | |
| 2308 | J | 760697 | VALLEY PRODUCTS SEBRING FL | | 1 | | | | | | | | | | | | | |
| 1003 | J | 764250 | VERNON SPECIALTIES INC | 1 | | | | | | | | | | | | | | |
| 0306 | A | 765350 | VICTOR MFG AND GASKE | 1 | | | | | | | | | | | | | | |
| 2704 | A | 766150 | VIMASCO CORPORATION | 41 | 30 | | | | | | | | | | | | | |
| 1019 | A | 767850 | VITA VAR NEWARK N J | | | | | | | | | | | | | | | |
| 4302 | J | 773888 | WALKER PAINT CO INC | | | | | | | | | | | | | | | |
| 1504 | J | 775795 | WAMPLER CHEMICAL | | 2 | | | | | | | | | | | | | |

#1 SALESMEN'S SALES BY CUSTOMER  A. GENERAL DISTRICT  B. RUBBER ACCOUNTS
#2 PRODUCT SALES BY CUSTOMER  A. TOTAL ORGANIC SALES  B. RUBBER ACCOUNTS ONLY
#3 DISTRICT PRODUCT SALES BY CUSTOMER  A. GENERAL DISTRICT  B. RUBBER ACCOUNTS
#4 CUSTOMER SALES BY PRODUCTS  A. ALL ORGANIC ACCOUNTS  B. RUBBER ACCOUNTS ONLY

MONTH: DECEMBER  YEAR: 1964  PAGE NO. 166

FORM S-910

**SALES SUMMARY — SALES BY MONTH (THOUSANDS)**

DIRECT #2

| #1 SALESMAN'S SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES  B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS  B. RUBBER ACCOUNTS ONLY |
|---|---|---|---|

MONTH: DECEMBER  YEAR: 1964  PAGE NO: 467

| DIST. | SALES MAN | PROD GRP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11 | 1040 225 | AROCLOR DIST NO 1221 | | | | | | | | | | | | | | | |
| 0307 | J | 132394 | CENTRALAB DIV | | | | | | | | | | | | | | | |
| 0306 | J | 293550 | GLOBE UNION INC | | | | | | | | | | | | | | | |
| 2709 | J | 427148 | LINE MATERIAL IND ZANESVLL | | | | | | | | | | | | | | | |
| | | | GRADE TOTAL | | | | | | | | | | | | | | | |
| | 11 | 1040 230 | AROCLOR DIST NO 1232 | | | | | | | | | | | | | | | |
| 1501 | A | 222200 | E I DU PONT DE NEMOURS | | | | | | | | | | | | | | | |
| 4444 | A | 282715 | GENERAL CONTROLS GLENDALE | | | | | | | | | | | | | | | |
| 2804 | A | 323850 | HARSHAW CHEM CO | | | | | | | | | | | | | | | |
| 1502 | A | 341000 | R M HOLLINGSHEAD CAMDEN | | 50 | | | | | | | | | | | | | |
| 0306 | J | 354285 | HYDRO-DREDGE ACCESSORY CO | 2 | | 1 | 1 | | | | | | | | | | | |
| 2709 | J | 427148 | LINE MATERIAL IND ZANESVLL | 9 | | | | | | | | | | | | | | |
| 4405 | A | 629671 | ROHR AIRCRAFT RIVERSIDE | | | | | | | | | | | | | | | |
| 1045 | J | 665014 | SHELL CHEM CORP UNION NJ | 4 | | 8 | 2 | 1 | 4 | | | | | | | | | |
| 1010 | A | 748632 | UNION CARB SISTERSVILLE | | | | | | | | | | | | | | | |
| 4444 | A | 814721 | WYNN OIL CO | 206 | 150 | 683 | 92 | 40 | 83 | 81 | – | 43 | 42 | 43 | 40 | 68 | 131 |
| | | | GRADE TOTAL | 221 | 200 | 692 | 95 | 41 | 87 | 81 | | 43 | 42 | 43 | 40 | 88 | 131 |
| | 11 | 1040 240 | AROCLOR DIST NO 1242 | | | | | | | | | | | | | | | |
| 1041 | J | 023532 | AMERICAN OIL NEWARK N J | 9 | | | | | | | | | | | | | 1 |
| 1005 | J | 121130 | R P CARGILLE LABS INC N J | 3 | 2 | 2 | | | 1 | | | 1 | | | | | |
| 2309 | A | 125388 | CARTER CARBURETOR CO | 14 | | | | | | | | | | | | | |
| 2905 | A | 216175 | DOW CORNING MIDLAND MICH | 12 | | 7 | | | | | | | | 4 | 1 | | |
| 0705 | A | 283050 | G E CO PITTSFIE D MASS | | | | | | | | | | | | | 2 | |
| 0306 | J | 354285 | HYDRO-DREDGE ACCESSORY CO | 2 | | 4 | 1 | | 1 | | 1 | | 1 | 1 | | 1 | |
| 1601 | J | 380425 | JONES & LAUGH PITTS PA | 1 | | | | | | | | | | | | | |
| 1601 | A | 585350 | PITTS PLATE GLA PITTSBURGH | | | | | | | | | | | | | | |
| 1181 | A | 605376 | RADIATOR SPECIALTY CO | 485 | 350 | 136 | | | 37 | | 31 | | 36 | | 32 | | |
| 1008 | A | 683045 | SOLVAY PROCESS MOUNDSVILLE | 20 | 50 | 40 | – | – | | 20 | | | – | | – | 20 | |
| 0804 | A | 689620 | SOUTHERN SOLVENTS CHEM COR | 4 | 4 | | | | | | | | | | | | |
| 0770 | A | 707656 | STEVENS PAP MILLS WESTFIEL | | 1 | | | | 1 | 1– | | | | | | 1 | |
| 0705 | J | 752222 | UNITED ELEC CONTROLS CO | | 1 | | | | 1 | | | | | | | | |
| 0609 | J | 755401 | FIN OFFICE HUNTSVILLE | | | | | | | | | | | | | | |
| 1176 | A | 788650 | WEST VIRG PULP & PAPER | 1 | 2 | | | | | | | | | | | | |
| 0770 | A | 792740 | WEYERHAEUSER CO FITCHBURG | 1 | 2 | 1 | | | 1 | | | | | | 1 | | |
| 4405 | J | 799530 | WILCOX PLASTICS | | | | | | | | | | | | | | |
| 4444 | A | 814721 | WYNN OIL CO | 7 | | | | | | | | | | | | | |
| 4448 | G | 814721 | WYNN OIL COMPANY | | | | | | | | | | | | | | |
| | | | GRADE TOTAL | 559 | 410 | 192 | 1 | | 41 | 20 | 32 | 1 | 37 | 5 | 1 | 33 | 24 | 1 |
| | 11 | 1040 245 | THERMINOL FR-1 | | | | | | | | | | | | | | | |
| 0303 | J | 013938 | ALLIED PROCESSING CO | 3 | | | | | | | | | | | | | |
| 2308 | J | 030921 | ANADARKO PRODUCTION CO | | | | | | | | | | | | | | |

FORM S-910

PAP-00207300

SALES SUMMARY — POUNDS BY MONTH (THOUSANDS)

| DIST. | SALES MAN. | PROD. GRP. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *11 1040 260 Aroclor Dist 1248* | | | | | | | | | | | | | | |
| 2704 | | A701050 | THE STANDARD ULTRAMA | 5 | 5 | 14 | 7 | 7 | | | | | | | | | |
| 0704 | | J701680 | STANLEY STEEL STRAPPING | | | | | | | | | | | | | | |
| 1010 | | A743050 | TRUBEK LABORATORIES | 7 | | 15 | | 4 | 4 | | | | | 4 | 2 | | 1 | |
| 1102 | | A744168 | TULL CHEMICAL CO | | | 1 | | | | | | | | | 1 | | | |
| 4448 | | A750200 | UNION OIL CO OF CAL | | | | | | | | | | | | | | |
| 0609 | | J755401 | FIN OFFICE HUNTSVILLE | | | | | | | | | | | | | | |
| 1601 | | J757524 | UNIVERSAL CYCLOPS ST | 1 | 2 | 1 | | | | | | 1 | | | | | | |
| 1008 | | A758255 | UPJOHN CO N HAVEN CONN | 5 | | | | | | | | | | | | | | |
| 1010 | | A764412 | VERONA PHARMA CHEM COR | 1 | | | | | | | | | | | | | | |
| 1010 | | A774495 | WALLACE & TIERNAN NEWARK | | | | | | | | | | | | | | | |
| 2704 | | J790371 | WESTERN ELEC CO COLUMBUS | | | | | | | | | | | | | | | |
| 1505 | | A792314 | WESTINGHOUSE ELE BALTIMORE | | | | | | | | | | | | | | | |
| 1601 | | J792317 | WESTINGHOUSE ELEC YOUNGWD | 1 | | 1 | | | | | | | | | | | 1 | |
| 4101 | | J792453 | WESTPORT CHEMICAL CO | 1 | | 1 | | | 1 | | | | | | | | | |
| 1008 | | A808999 | JACQUES WOLF & CO NEWARK | 6 | | 3 | | 3 | | | | | | | | | | |
| 0621 | | G829999 | CLAIMS ACCOUNT | | | 1 | | 1 | | | | | | | | | | |
| | | | GRADE TOTAL | 295 | 169 | 270 | 14 | 36 | 17 | 10 | 20 | | 4 | 49 | 13 | 84 | 51 | 9 |
| | | | *11 1040 265 Therminol FR-2* | | | | | | | | | | | | | | |
| 0777 | | J013875 | ALLIED NEW HAMPSHIRE GAS | | | | | | | | | | | | | | 1 |
| 1008 | | A020213 | AMER CY BOUNDBROOK | | | 1 | | | | | | | | | | | | |
| 1008 | | A020216 | AM CYANAMID STAMFORD | | | 1 | | | 1 | | | | | | | | | |
| 1008 | | A020219 | AM CYANAMID VALDOSTA GA | 16 | 20 | | | | | | | | | | | | | |
| 0307 | | J020260 | AMERICAN DECALCOMANIA CO | | | | | | | | | | | | | | | |
| 4405 | | G027649 | AMERICAN SMELTING | | | 1 | | | | | 1 | | | | | | | |
| 0306 | | J034900 | APPLETON MACHINE CO | | | | | | | | | | | | | | | |
| 0306 | | J036425 | ARGONNE NATL LAB LEMONT IL | | | | | | | | | | | | | | | |
| 1102 | | A039512 | ARMSTRONG CORK MACON GA | 6 | | 14 | | | | 4 | 11 | | | | | | | |
| 1005 | | J040800 | ARROW SPINNING CO | 2 | | | | | | | | | | | | | | |
| 0704 | | A050240 | B B CHEM CO CAMB MASS | | | 1 | | | | | | | | 1 | | | | |
| 0372 | | A051350 | BADGER PAPER MILLS INC | | | 4 | | | | | | | | | 2 | 1 | | |
| 2704 | | G061030 | BATTELLE MEMORIAL | | | 1 | | | | | | | | | 1 | | | |
| 4444 | | A061055 | BATTENFELD GREASE COMPT CA | | | 4 | | | | 4 | | | | | | | | |
| 0306 | | A670251 | BENDIX CORP S BEND IND | 22 | 20 | 3 | | | | | | | | 3 | | | | |
| 1502 | | A075500 | BETZ LAB PHILADELPHIA | 1 | | | | | | | | | | | | | | |
| 2806 | | J076910 | BIGGS UNITED CO | | | | | | | | | | | | | | | |
| 1101 | | A081180 | BLACKMAN UHLER CO INC | 2 | | 2 | | | | | 2 | | | | | | | |
| 4101 | | A086736 | BOEING AIRPLANE CO RENTON | | | 1 | 1 | | | | | | | | | | | |
| 4405 | | G095892 | BREA CANYON OIL CO | | | 1 | 1 | | | | | | | | | | | |
| 2709 | | J098350 | BRIGHTON CORPORATION | | | | | | | | | | | | | | | |
| 2308 | | A102650 | BROWN SHOE COMPANY | | | 1 | | | | 1 | 1 | | | | | | | |
| 1505 | | A105844 | BUDD CO PHILA PENN | | | | | | | | | | | | | | | |

LPCPG0000420

PAP-00207301

FORM S-910

SALES SUMMARY — POUNDS BY MONTH (THOUSANDS)

| DIRECT #2 | #1 SALESMEN'S SALES BY CUSTOMER<br>A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER<br>A. TOTAL ORGANIC SALES<br>B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER<br>A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS<br>A. ALL ORGANIC ACCOUNTS<br>B. RUBBER ACCOUNTS ONLY | MONTH<br>DECEMBER | YEAR<br>1964 | PAGE NO.<br>476 |
|---|---|---|---|---|---|---|---|

| DIST. SALES MAN | PROD GRP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11 | 1040 265 THERMINOL FR-2 | | | | | | | | | | | | | | | |
| 4344 | A699130 | STD OIL CO OF CAL LOS ANG | | | 7 | | | | | | 7 | | | | | | |
| 2806 | A699600 | STD OIL OF OHIO CLEVELAND | | | | | | | | | | | | | | | |
| 1071 | A699701 | STANDARD PACKAGING TRENTON | | | 1 | | 1 | | | | | | | | | | |
| 0303 | A701022 | STD T CHEM INC CHIC | 1 | | 1 | | 1 | | | | | | | | | 1 | |
| 0704 | J701680 | STANLEY STEEL STRAPPING | | | 1 | | | | | | | | | | | | |
| 0783 | A704800 | STEDFAST RUBBER CO I | 4 | 3 | 34 | | | | | | | | 1 | 1 | 20 | 5 | 7 |
| 1601 | A710376 | STONER MUDGE INC ROCHESTER | 2 | | | | | | | | | | | | | | |
| 1601 | A710377 | STONER MUDGE DIV CHIC | 2 | | | | | | | | | | | | | | |
| 0849 | A716301 | SUNRAY D-X OIL SHREVEPORT | | | 6 | | | | | | | | | 5 | | | 1 |
| 2906 | G722787 | SYNCRO CORP HICKSVILLE OH | | | 1 | 1 | | | | | | | | | | | |
| 4405 | G723236 | SYSTEMS PRINTERS | | | | | | | | | | | | | | | |
| 1012 | J723692 | TACONIC NATURAL OILS CO | 1 | | | | | | | | | | | | | | |
| 2302 | A733195 | THOMPSON CHEM ST LOUIS | 1 | | | | | | | | | | | | | | |
| 0306 | J739448 | TRAFFIC LINES CO INC | 1 | | | | | | | | | | | | | | |
| 4405 | J740048 | TRAVIS PLATING CO | | | 1 | | | | | | 1 | | | | | | |
| 1175 | G748303 | UNION BAG-CAMP STONE MT GA | | | 2 | | | | | | | | 1 | 1 | | | |
| 1010 | J748579 | UNION CARB FLEMINGTON N J | | | | | | | | | | | | | | | |
| 4448 | A750200 | UNION OIL CO OF CAL | | | - | | | | | | | | | | - | | |
| 0609 | J754648 | U S DEPT AGRI NEW ORLEANS 0 | 1 | | | | | | | | | | | | | | |
| 0609 | J755199 | U S GOVT NORTON AFB CAL | 7 | | | | | | | | | | | | | | |
| 0609 | J755375 | U S DEPT AGR URBO | | | | | | | | | | | | | | | |
| 1008 | A756220 | U S INDUSTRIAL DIV | | | | | | | | | | | 1 | 1 | | | |
| 4302 | A756321 | U S PEROXYGEN CORPORATION | | | 1 | | | | | | | | | | | | |
| 1008 | A756622 | U S RUBBER CO PASSAIC NJ | 15 | 20 | 1 | | 1 | | | | | | | | | | |
| 1008 | A758255 | UPJOHN CO N HAVEN CONN | | | 2 | | 2 | | | | | | | | | | |
| 0306 | G762770 | VAPOR CORPORATION | | | 7 | | | | 7 | | | | | | | | |
| 0306 | A765350 | VICTOR MFG AND GASKE | 15 | | 7 | 2 | | - | 3 | - | | - | 2 | | - | | |
| 0384 | A765350 | VICTOR MFG AND GASKE | | | 2 | | | | | | | | | | 2 | | |
| 1101 | J768234 | VITRO CHEM CO | 1 | | 1 | 1 | | | | | | | | | | | |
| 1010 | A774495 | WALLACE & TIERNAN NEWARK | | | 3 | 2 | | | | | 1 | | | | | | |
| 1005 | G774806 | WALSELLO PRODUCTS INC | | | | | | | | | | | | | | | |
| 4105 | J779646 | UNIVERSITY OF WASHINGTON | | | | | | | | | | | | | | | |
| 2706 | G781950 | WAYNE PRINTING CORP | | | | | | | | | | | | | | | |
| 2308 | J791737 | WSTRN WXIDE CRN ZLRBH S L | | 1 | | | | | | | | | | | | | |
| 2709 | G792271 | WESTINGHOUSE ELEC MUNCIE | | | 22 | | | | | | 22 | | | | | | |
| 0806 | A792315 | WESTINGHOUSE ELEC VICKSBUR | 5 | 1 | 4 | | | 1 | 2 | | | | | | | | |
| 4405 | A792409 | WESTON HYDRAULICS VAN NUYS | | | 1 | | | 1 | | | | | | | | | |
| 2309 | G792859 | WEYMOUTH CONSTRUCTION | | | 1 | | | | | | | | | | | | |
| 4405 | J797804 | WHITTAKER CONTROLS DIV | | | 1 | | | | | | | | | | | 1 | |
| 4444 | A802929 | WILSHIRE OIL LOS ANGELES | | | 8 | | | | | 8 | | | | | | | |
| 1019 | A808130 | WITCO CHEMICAL COMPA     0 | 2 | | 14 | 9 | 1 | 1 | | | | | 2 | | | | 1 |

LPCPG0000421

FORM S-910

SALES SUMMARY ... BY MONTH (THOUSANDS)

**DIRECT #2** — MONTH: DECEMBER — YEAR: 1964 — PAGE NO. 477

#1 SALESMEN'S SALES BY CUSTOMER · A. GENERAL DISTRICT · B. RUBBER ACCOUNTS
#2 PRODUCT SALES BY CUSTOMER · A. TOTAL ORGANIC SALES · B. RUBBER ACCOUNTS ONLY
#3 DISTRICT PRODUCT SALES BY CUSTOMER · A. GENERAL DISTRICT · B. RUBBER ACCOUNTS
#4 CUSTOMER SALES BY PRODUCTS · A. ALL ORGANIC ACCOUNTS · B. RUBBER ACCOUNTS ONLY

*11 1040 265 THERMINOL FR-2*

| Dist | Code | Name of Customer or Product | Last Yr Sales | Sales Forecast Curr Yr | Sales Curr Yr to Date | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4444 | G808130 | WITCO CHEM CO N Y | | | | 3 | | | | | | | | 3 | | | |
| 2806 | G817840 | YOUNGSTOWN MILLER CO | | | | | | | | | | | | | | | |
| 0621 | J827140 | CLAIM ACCOUNT | | | | | | | | | | | | | | | |
| 0621 | J827915 | CLAIM ACCOUNT | | | | | | | | | | | | | | | |
| 0621 | J828798 | CLAIM ACCOUNT | | | | | | | | | | | | | | | |
| 0600 | J999999 | UNASSIGNED | | 707 | | | | | | | | | | | | | |
| | | **GRADE TOTAL** | 566 | 1000 | 653 | 38 | 25 | 50 | 38 | 79 | 49 | 82 | 39 | 64 | 86 | 46 | 61 |

*11 1040 289 AROCLOR DIST 1254*

| Dist | Code | Name of Customer or Product | Last Yr Sales | Sales Forecast Curr Yr | Sales Curr Yr to Date | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4405 | J006363 | AEROJET GENL AZUSA CALIF | | | | | | | | | | | | | | | |
| 2847 | J010638 | ALDRIDGE INDUSTRIAL OILS | 1 | 1 | 2 | | | | | | 1 | | | 1 | | 1 | |
| 1019 | J011896 | ALLEGHENY LUDLUM WATERVLIE | 1 | 2 | | | | | | | | | | | | | |
| 1601 | G611900 | ALLEGHENY LUDLUM WATERVLIT | | | | | | | | | | | | | | | |
| 1008 | A020213 | AMER CY BOUNDBROOK | | | | | | | | | | | | | | | |
| 1005 | G027780 | AM STANDARD TELEVISION | | | | | | | | | | | | | | | |
| 2704 | G041240 | ARVIN INDUSTRIES INC | 1 | | | | | | | | | | | | | | |
| 1016 | J048270 | AUSTENAL CO DOVER NJ | 2 | | | | | | | | | | | | | | |
| 1601 | J050739 | BABCOCK WILCOX BEAVER FALL | 7 | | 2 | | | | | | | | | 1 | | | 1 |
| 1041 | A669615 | BELRAY CO INC | 19 | 20 | 25 | | | 21 | | | | | | | 4 | | |
| 1005 | J121130 | R P CARGILLE LAB INC | 4 | 3 | 4 | | | 1 | | 1 | 1 | 1 | | 1 | | 1 | |
| 2706 | A145148 | CINCINNATI MILL NG MACH | 193 | 196 | 293 | 97 | | | | 97 | | | | | | 99 | |
| 2806 | J152793 | CLEVITE CORP PIEZOELEC DIV | | | | | | | | | | | | | | | |
| 1003 | J165620 | COLLETT WEEK CORPORATION | | | | | | | | | | | | | | | |
| 4101 | J170854 | COMINCO PRODUCTS INC | | | | | | | | | | | | | | | |
| 1005 | G172657 | CONAX CORPORATION | | | | | | | | | | | | | | | |
| 1005 | A175617 | CONSOL VACUUM ROCH NY | 9 | 3 | | | | | | | | | | | | | |
| 1005 | J191436 | CURTISS WRIGHT WOODBRIDGE | | | | | | | | | | | | | | | |
| 4405 | A215835 | DOUG AIRCRAFT SANTA MONICA | | | | | | | | | | | | | | | |
| 1010 | J218201 | WILBUR B DRIVER CO | 1 | | 1 | | | | | 1 | | | | | | | |
| 2806 | G232093 | EDWARDS HIGH VACUUM INC | | | 2 | | | | | | 1 | | | | | 1 | |
| 1045 | J282625 | ESSO RESEARCH & ENG CO | | | | | | | | | | | | | | | |
| 2847 | A270000 | FRANKLIN OIL AND GAS | | 1 | 2 | 1 | | 1 | | | | | | | | | 1 |
| 2806 | J283117 | GEN ELEC COSHOCTON OHIO | | | 1 | | | | | | | | 1 | | | | |
| 1005 | J283787 | GENL INSTRUMENT NEWARK N J | | 2 | | | | | | | | | | | | | |
| 1106 | A283793 | GENL INSTRUMENT DARLINGTON | 2 | | | | | | | | | | | | | | |
| 1005 | J283795 | GENL INSTRUMENT BROOKLYN | | | | | | | | | | | | | | | |
| 2905 | A284105 | GENL MOTORS AC SPK PL | 1 | | 1 | | | | | | | | | 1 | | | |
| 2905 | A284160 | GENL MOTORS WARREN MICH | 2 | | 2 | 1 | | | | | 1 | | | | | | |
| 2905 | A284168 | G M CENTRAL-FOUNDRY DIV | 10 | 5 | 5 | | | 1 | | | | 3 | | | 2 | | |
| 1088 | G284856 | GENERAL RUBBER CORP | | | | | | | | | | | | | | | |
| 0803 | J291250 | GLEAM CHEM PROD INC | | | | | | | | | 1 | | | | | | |
| 1016 | J296061 | GOMAR LABS LINDEN N J | 1 | | 1 | | | | | | 1 | | | | | | |

FORM S-910

**SALES SUMMARY** — Pounds By Month (THOUSANDS)

| | | | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIRECT #2 | | | | | | | | | | | | | | | | | | |
| | | 16 1040 240 | AROCLOR DIST NO 1242 | | | | | | | | | | | | | | | |
| 0705 | A006385 | | AEROVOX CORPORA ION | 1119 | 1330 | 1450 | 177 | 118 | 86 | 88 | 180 | 88 | 175 | 87 | 88 | 93 | 180 | 90 |
| 1019 | J009534 | | ALBANY FELT CO | | | | | | | | | | | | | | | |
| 0306 | J030533 | | AMPEX CORPORATION | 1 | | 1- | | 1- | | | | | | | | | | |
| 0705 | A179800 | | CORNELL DUBILIER ELEC * | 388 | 250 | 563 | 25 | | 50 | 50 | 65 | 76 | 76 | | 70 | 40 | 45 | 65 |
| 0306 | A234158 | | ELECTRICAL UTILITIES | 612 | 650 | 663 | 76 | 40 | 83 | 41 | 41 | 41 | 41 | 41 | 41 | 87 | 43 | 89 |
| 1005 | A234423 | | ELECTRON IC COMPONE | 85 | 700 | 751 | 21 | 30 | 39 | 64 | 81 | 81 | 52 | 76 | 49 | 105 | 78 | 75 |
| 1005 | A254493 | | FED PACIFIC ELEC NEWARK N | 250 | 400 | 442 | 89 | | 88 | 88 | | | 87 | | | 90 | | |
| 2709 | J267868 | | FOSTER TRANSFORMER CO | | | | | | | | | | | | | | | |
| 4405 | A282769 | | GENL DYNAMICS SAN DIEGO | | | | | | | | | | | | | | | |
| 1106 | A282881 | | G E CO ROME GA | | | | | | | | | | | | | | | |
| 1005 | A283123 | | G E CO HUDSON F LLS NY | 5650 | 6200 | 7178 | 489 | 587 | 667 | 418 | 743 | 589 | 313 | 679 | 570 | 672 | 573 | 879 |
| 0705 | A316761 | | HAMILTON STAND WINDS LOCKS | | | | | | | | | | | | | | | |
| 0705 | J334689 | | HIGH VOLTAGE BURLNGTON MAS | | | | | | | | | | | | 1 | | | |
| 1601 | G381456 | | JOY MANUFACTURING CO | | | 1 | | 1 | | | | | | | | | | |
| 2709 | A427148 | | LINE MATERIAL IND ZANESVLL | 1 | | | | | | | | | | | | | | |
| 0306 | A427150 | | LINE MATERIAL CO DIV | 798 | 900 | 974 | 88 | 265 | 90 | 88 | 88 | | 176 | | | 88 | | 88 |
| 2709 | A444711 | | P R MALLORY AND CO I | 152 | 100 | 355 | 38 | 35 | 36 | 35 | 35 | | 35 | | 35 | 35 | 35 | 35 |
| 2309 | A451598 | | MARTIN CO DENVER COLO | | | | | | | | | | | | | | | |
| 0306 | J466952 | | MCNAUGHT METAL PROD AUTEX | | | 1 | | | | | | | | 1 | | 1 | | |
| 2806 | A539390 | | OHIO BRASS COMPANY | 302 | 350 | 381 | 75 | 75 | | | 77 | | | 78 | | | | 76 |
| 2709 | G547464 | | ORR FELT AND BLANKET CO | | | | | | | | | | | | | | | |
| 0307 | J591334 | | THE POTTER CO | 1 | | | | | | | | | | | | | | |
| 2806 | G614621 | | RELIANCE ELEC CLEVE OH | | | 3 | | 1 | | | 1 | | | 1 | | 1 | 1 | |
| 1102 | A617550 | | R J REYNOLDS TOBACCO | | | | | | | | | | | | | | | |
| 1106 | A645451 | | SANGAMO ELEC PICKENS SC | 425 | 300 | 657 | 77 | 38 | 38 | 116 | 38 | 78 | 39 | 115 | | 39 | | 78 |
| 0770 | A655410 | | P J SCHWEITZER LEE MASS | | | | | | | | | | | | | | | |
| 1571 | J655415 | | P J SCHWEITZER ELIZ NJ | | | 1 | | | | | | | | | | 1 | | |
| 4405 | J661856 | | SERVITRON COMPANY | | | | | | | | | | | | | | | |
| 0705 | A694400 | | SPRAGUE ELEC CO N ADAMS MA | 1180 | 1200 | 1520 | 282 | 207 | 118 | 89 | 118 | 86 | 30 | 117 | 117 | 120 | 119 | 119 |
| 0770 | A707656 | | STEVENS PAP MIL S WESTFIEL | 2 | | 1 | | | | | | 1 | | | 1 | | | |
| 4405 | G723549 | | T W R SPACE TECHNOLOGY | | | | | | | | | | | | | | | |
| 4405 | J743470 | | TRW SPACE TECHNOLOGY LABS | | | | | | | | | | | | | | | |
| 1106 | J768950 | | VON CORPORATION | | | | | | | | | | | | | | | |
| 0306 | A790255 | | WESTERN ELEC CO MFG CHIC | | | 1 | | | | | | | | | 1 | | | |
| 2709 | J790363 | | WESTERN ELEC INDIANAPOLIS | | | | | | | | | | | | | | | |
| 1606 | A792303 | | WESTINGHOUSE ELE SHARON PA | 4 | | | | | | | | | | | | | | |
| 2709 | A792306 | | WESTINGHOUSE ELEC BLOOMING | 2286 | 2700 | 2828 | 260 | 176 | 264 | 445 | 89 | 524 | | 86 | 89 | 360 | 269 | 267 |
| 0806 | A792315 | | WESTINGHOUSE ELEC VICKSBUR | 439 | 420 | 439 | 88 | | 87 | 88 | | | 87 | | 89 | | | |
| 1005 | A816494 | | YORK CAPACITOR CORP | 20 | | 11 | | | | 5 | | | 6 | | | | | |
| 0621 | J827300 | | CLAIM ACCOUNT | | | | | | | | | | | | | | | |

**MONTH:** DECEMBER  **YEAR:** 1964  **PAGE NO.:** 611

#1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT B. RUBBER ACCOUNTS
#2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY
#3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT B. RUBBER ACCOUNTS
#4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. RUBBER ACCOUNTS ONLY

FORM S-910

SALES SUMMARY — POUNDS BY MONTH (THOUSANDS)

PageID: 12980

| | | | #1 SALESMEN'S SALES BY CUSTOMER<br>A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER<br>A. TOTAL ORGANIC SALES<br>B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER<br>A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS<br>A. ALL ORGANIC ACCOUNTS<br>B. RUBBER ACCOUNTS ONLY | | MONTH | YEAR | | PAGE NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| DIRECT #2 | | | | | | | DECEMBER | 1964 | | 614 |

| DIST. | SALES MAN | PROD GRP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 16 | 1050 100 | PYRANOL NO 1467 /GE 1467/ | | | | | | | | | | | | | | | |
| 1005 | A605382 | | RADIO ENG LABS INC | 34 | 50 | | | | | | | | | | | | | |
| 2309 | A690663 | | SOUTHWEST ELECTRIC CO | 11 | | | | | | | | | | | | | | |
| 0609 | J755003 | | U S DEPT NA WASH DC | 1 | | | | | | | | | | | | | | |
| | | | GRADE TOTAL | 46 | 50 | | | | | | | | | | | | | |
| | 16 | 1050 110 | PYRANOL NO 1470 | | | | | | | | | | | | | | | |
| 2906 | J002130 | | ACE TRANSFORMER SERV CO | 1 | | | | | | | | | | | | | | |
| 2706 | J112245 | | C T L INC | | | | | | | | | | | | | | | |
| 2309 | J114820 | | CALLERY CHEM MUSKOGEE OKLA | | | | | | | | | | | | | | | |
| 1106 | J136681 | | CITY OF CHATTANOOGA | 3 | | | | | | | | | | | | | | |
| 0803 | J170858 | | COMISION FED DE ELECCR | 13 | | | | | | | | | | | | | | |
| 0306 | J171850 | | COMMONWEALTH EDISON | 3 | | | | | | | | | | | | | | |
| 0609 | A200796 | | DEFENSE PETROLEUM | 62 | | | | | | | | | | | | | | |
| 0306 | A209223 | | DINGS MAGNETIC SEPARATOR | 14 | | | | | | | | | | | | | | |
| 2309 | J216551 | | DOWZER ELEC MACH WKS | 6 | | | | | | | | | | | | | | |
| 1005 | J238002 | | EMPIRE ELECTRIC CO INC | 1 | | | | | | | | | | | | | | |
| 4305 | A254492 | | FEDERAL PAC ELEC SANTA CLA | 72 | | | | | | | | | | | | | | |
| 1005 | A254493 | | FED PACIFIC ELEC NEWARK N | | | | | | | | | | | | | | | |
| 2905 | A265293 | | FORD MOTOR CO LIVONIA MICH | 2 | | | | | | | | | | | | | | |
| 2905 | A265330 | | FORD DIV FORD MOTOR COM | 2 | | | | | | | | | | | | | | |
| 4405 | J277141 | | GAINES ELECTRIC SUPPLY | 1 | | | | | | | | | | | | | | |
| 1106 | J282782 | | G E CO TAMPA FLA | 2 | | | 2 | 2 | | | | | | | | | | |
| 0806 | J282785 | | GENL ELEC CO DALLAS | 2 | | | | | | | | | | | | | | |
| 0806 | J282796 | | GENERAL ELECTRIC CORPUS CH | 1 | | | | | | | | | | | | | | |
| 1106 | J282859 | | GEN ELEC CO ROANOKE VA | 1 | | | | | | | | | | | | | | |
| 0306 | J282860 | | GENL ELEC CO MINN MINN | 3 | | | | | | | | | | | | | | |
| 1505 | J282880 | | G E CO BALTIMORE MD | 4 | | | | | | | | | | | | | | |
| 4305 | A282886 | | G E CO OAKLAND CAL | | | | | | | | | | | | | | | |
| 2806 | J282889 | | G E SERV CLEVELAND OHIO | 1 | | | | | | | | | | | | | | |
| 4305 | J282890 | | G E CO OAKLAND CAL | - | | | | | | | | | | | - | | |
| 4305 | J282898 | | G E CO S F CAL | | | | | | | | | | | | | | | |
| 2709 | A282899 | | G E CO CHARLESTOWN W VA | 1 | | | | - | - | - | | | | | | | |
| 1505 | J282902 | | G E CO ALLENTOWN PA | | | | | - | - | - | - | | | | - | - | |
| 1005 | A282906 | | G E CO N BERGEN N J | 7 | | | | | | | | | | | | | | |
| 1106 | A282961 | | G E CO CHARLOTTE N C | 12 | | | | | | | | | | | | | | |
| 2309 | J283020 | | GEN ELEC CO KANSAS CITY MO | 5 | | | | | | | | | | | | | | |
| 4405 | J283127 | | GENERAL ELECTRIC DENVER | 1 | | | | | | | | | | | | | | |
| 4305 | J283141 | | GEN ELEC SUP DIV LOS ANG | 3 | | | | | | | | | | | | | | |
| 4405 | J283141 | | GEN ELEC SUP DIV LOS ANG | | | | | | | | | | | | | | | |
| 2906 | A283159 | | G E SUP CO DET MICH | 9 | | | | | | | | | | | | | | |
| 0806 | J283184 | | GEN ELEC SUPPLY — EL PASO | 3 | | | | | | | | | | | | | | |

PAP-00207305

FORM S-910

**SALES SUMMARY – POUNDS BY MONTH (THOUSANDS)**

| | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. RUBBER ACCOUNTS ONLY | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|---|
| DIRECT #2 | | | | | DECEMBER | 1964 | 625 |

16  1050  300  TRANSFORMER PYRANOL A13B3B

| DIST. | SALESMAN | PROD.GRP. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4405 | | A215835 | DOUG AIRCRAFT SANTA MONICA | 2 | | | | | | | | | | | | | | |
| 2309 | | A216551 | DOWZER ELEC MACH WKS | 14 | 2 | 9 | | | | | | | | | 2 | 2 | 2 | 3 |
| 1106 | | J219785 | DUKE POWER COMPANY | 3 | | | | | | | | | | | | | | |
| 2804 | | G223321 | DUREZ PLASTICS KENTON OH | | | | | | | | | | | | | | |
| 1601 | | J228974 | EASTERN GAS AND FUEL ASSOC | 1 | | | | | | | | | | | | | | |
| 4305 | | J233350 | ELDRIDGE ELECTRIC SUPPLY | | | | | | | | | | 1 | | | | |
| 1005 | | J233978 | ELECTRIC SERV REPAIR CO | 2 | | 6 | 2 | | | | | | | | | | |
| 4305 | | A234239 | ELECTRO ENG WORKS INC | 2 | | 5 | | 3 | 1 | | | | | | | | |
| 0806 | | A242068 | ESCO MFG CO | 59 | 80 | 30 | 30 | | | | | | | | | - | |
| 4305 | | A254492 | FEDERAL PAC ELEC SANTA CLA | 117 | 700 | 21 | 21 | | | | | | | | | | |
| 1005 | | A254493 | FED PACIFIC ELEC NEWARK N | | 1 | | | | | | | | | | | | |
| 1106 | | J263525 | FLA PWD ST PETERSB | | 2 | 2 | | | | 2 | | | | | | | |
| 1106 | | J263530 | FLORIDA PWD & LIGHT MIAMI | | 1 | 4 | 2 | | | - | | | | | 2 | | |
| 1008 | | G264685 | FMC CORPORATION | | | 1 | | | 1 | | | | | | | | |
| 2995 | | A265293 | FORD MOTOR CO LIVONIA MICH | | 3 | | | | | | | | | | | | |
| 2995 | | A265323 | FORD MOTOR DEARBORN M | 1 | | 1 | | | | | | | | | | 1 | |
| 2995 | | A265330 | FORD DIVISION DEARBORN MIC | | 4 | | | | | | | | | | | | |
| 2995 | | A265340 | FORD MOTOR CO CHGO HGHTS ) | 3 | | | | | | | | | | | | | |
| 0306 | | A276759 | G AND W ELEC SPECIALTY CO | | | | | | | | | | | | | | |
| 2906 | | J277357 | W D GALE INC | | | | | | | | | | | | | | |
| 1005 | | J279400 | GARFUNKEL COMPANY | 1 | | | | | | | | | | | | | |
| 4405 | | A282775 | GENL DYN CONVAIR DIV SAN D | 1 | | | | | | 1 | | | | | 1 | | 1 |
| 4105 | | A282781 | GEN ELEC CO SEATTLE | 2 | | 4 | | | | 1 | 1 | | | | | | 1 |
| 1106 | | A282782 | G E CO TAMPA FLA | | 10 | 1 | | | | | | | | | | | 1 |
| 0705 | | G282783 | G.E. CO. PLANTSVILLE CONN. | | | | | | | | | | | | | | |
| 1005 | | G282783 | G E CO PLANTSVILLE CONN | 1 | 1 | 1 | | | | | | | | | | | |
| 4305 | | J282784 | GENL ELEC SAN FRANCISCO | 5 | | | | | | | | | | | | 1 | |
| 0806 | | A282785 | GENL ELEC CO DALLAS | 9 | 8 | 11 | | | | | | | | 6 | 1 | | 4 |
| 2709 | | A282787 | GEN ELEC CO INDIANAPOLIS Y | 7 | | 2 | | | | | | | 1 | | | | 1 |
| 0806 | | J282796 | GENERAL ELECTRIC CORPUS CH | | 1 | | | | | | | | | | | | |
| 0306 | | A282860 | GENL ELEC CO MINN MINN | 3 | 7 | 16 | | 4 | | | | | | | | 12 | |
| 1606 | | A282862 | GENERAL ELEC HOMESTEAD PAY | 31 | | 6 | 2 | | | 1 | | | | | 1 | 1 | |
| 1106 | | A282863 | GEN ELEC CO HIALEAH | 1 | | 5 | | | | 1 | | | | 2 | 1 | | |
| 1106 | | A282869 | GENERAL ELEC CO JACKSONVL | 6 | 2 | 1 | | | | | | | 4 | | - | | 1 |
| 4405 | | A282875 | G E CO SALT LAKE CITY UTA) | - | 4 | 4 | | - | - | - | | | | - | - | | |
| 1106 | | A282878 | G E SERV SHOP CHAMBLEE GA | | 16 | | | | | | | | | | | | 1 |
| 1505 | | J282880 | G E CO BALTIMORE MD | 1 | 4 | | | | | 1 | 1 | | | | | | |
| 0306 | | A282883 | GENERAL ELEC CHICAGO ILL | 27 | | 5 | | | | | | | | | | | |
| 4305 | | J282886 | G E CO OAKLAND CAL | 54 | 100 | 58 | 3 | | | 1 | | | | | | 54 | |
| 2806 | | J282889 | G E SERV CLEVELAND OHIO | 3 | 2 | 3 | | | 3 | | | | 1 | | | | |
| 4305 | | J282890 | GEN ELEC OAKLAND CAL | 1 | | 3 | | | | | | | 1 | 1 | | | |

LPCPG0000425

FORM S-910

SALES SUMMARY REPORT BY MONTH (THOUSANDS)

| DIRECT # 2 | | | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES   B. RUBBER ACCOUNTS ONLY | | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS   B. RUBBER ACCOUNTS ONLY | | | MONTH | | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | DECEMBER | | 1965 | 153 |

| DIST. | SALES MAN | PROD. GRP. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *04 1040 280 Aroclor Dist 1254* | | | | | | | | | | | | | | | |
| 0804 | G126487 | | CARY PROD HUTCHINS TEX | | | | | | | | | | | | | | | |
| 2802 | J128953 | | CEILCOTE CO BEREA OHIO | | | | | | | | | | | | | | | |
| 4101 | A131930 | | CENTRAL SOLV PORTLAND OR | 1 | | 12 | 12 | 12- | | | | | | | | | | |
| 4101 | A131931 | | CENTRAL SOLV SEATTLE WAS | 2 | | 1 | | | | 1 | | | | | | | | |
| 4302 | A131933 | | CENTRAL SOLV HAYWARD CAL | 5 | | 5 | | | | | | 4 | | 2- | 4 | | | |
| 4412 | A131934 | | CENTRAL SOLV SANTA FE SP 0050 | 129 | 50 | 132 | 9- | 12 | 32 | 7 | 30 | 15 | 12 | 13 | 6 | 9 | 7 | 9 |
| 0301 | A131935 | | CENTRAL SOLVENTS CHICAGO 0110 | 93 | 110 | 158 | 10 | 13 | 14 | 30 | 6 | 3 | 16 | 6 | 12 | 24 | 24 | |
| 2802 | J133788 | | CHAMBERLAIN ENGINEERING | 2 | | 2 | 1 | | 1 | 1 | | | | | | | | |
| 2802 | A133789 | | CHAMBERLAIN ENG TALLMADG | 1 | | | | | | | | | | | | | | |
| 2308 | G137438 | | CHEM PLASTICS & PAINT CO | | | | | | | | | | | | | | | |
| 0703 | A138022 | | CHEM PROD CO E PROVID 0015 | 18 | 15 | 17 | 3 | | 3 | | 3 | | 3 | | 3 | | | 2 |
| 4412 | J138735 | | CHEM SEAL CORPORATION 0010 | 13 | 10 | 9 | 1 | 1 | 1 | - | 1 | 1 | 1 | | | 2 | 1 | |
| 0630 | G138764 | | CHEMSTRAND RES CTR INC | | | 1 | | | | | 1 | | | | | | | |
| 4402 | J138775 | | CHEM-TECH INDUSTRIES INC | 1 | | 1 | 1 | | | 1 | | | | | | | | |
| 4412 | G138785 | | CHEM SEAL CORP | | | | | | | | | | | | | | | |
| 4412 | A144538 | | CHURCHILL CHEMICAL CORP 0030 | 16 | 30 | | | | | | | | | | | | | |
| 4412 | A156187 | | COAST PRO SEAL AND MFG 0015 | 3 | 15 | 1 | | | | | | | | 1 | | | |
| 1010 | J167010 | | COLONIAL PROCESS SUP CO | | | 1 | 1 | | | | | | | | | | | |
| 1014 | J168090 | | COLUMBIA CABLE & ELEC | | | | | | | | | | | | | | | |
| 1502 | A172688 | | CONCHEMCO INC BALTIMORE | | | 1 | | | 1 | | | | | | | | | |
| 2308 | J172815 | | CONCRETE SILO BLOOMFIELD 0005 | 5 | 5 | | | | | | | | | | | | | |
| 1018 | A173402 | | CONGLM NRN SHIP MARCS HK | | | | | | | | | | | | | | | |
| 2346 | J173708 | | CONLEY CORPORATION | 1 | | | | | | | | | | | | | | |
| 1005 | A175617 | | CONSOL VACUUM ROCH NY | 3 | | | | | | | | | | | | | | |
| 4311 | A176640 | | CONT CHE SACRAMENTO | 1 | | | | | | | | | | | | | | |
| 2308 | A177950 | | COOK PAINT & VARN CO 0002 | 2 | 2 | 2 | | | 1 | | | | | 1 | | | 1 |
| 1088 | A178049 | | COOKE COLOR AND CHEM | | | 2 | | | | | | | | 1 | 1 | | |
| 1502 | J180498 | | COSDEN CHEM COATINGS N Y | | | | | | | | | | | | | | | |
| 1502 | G191616 | | CUTLERS PAINT INDUSTRY | | | | | | | | | | | | | | | |
| 2905 | A191871 | | CYCLEWELD CHEM DIV CHRYS 0010 | 5 | 10 | | | | | | | | | | | | | |
| 1010 | G192055 | | D P R INCORPORATED | | | 1 | | | | | | | | | 1 | | |
| 2706 | A195058 | | DAP OF CALIFORNIA | | | 1 | | | | 1 | | | | | | | |
| 0302 | A195727 | | DAUBERT CHEM CO | 1 | | | | | | | | | | | | | | |
| 0384 | A198358 | | DAYCO CORP THREE RIVERS | | | | | | | | | | | 3 | | | |
| 0302 | A199250 | | DEARBORN CHEMICAL CO | 4 | | 3 | | | | | | | | | | | |
| 4302 | J199500 | | DE BOOM PAINT CO | 1 | | 1 | | | | 1 | | | | | 1 | | |
| 2302 | A203460 | | DENNIS CHEMICAL COMP 0020 | 14 | 7 | 7 | | | 2 | | | | 1 | | 4 | | |
| 0301 | A204544 | | DE SOTO CHEM COATING CHI 0000 | 10 | 20 | | | | | | | | | | | | |
| 4302 | A204546 | | DE SOTO CHEM BERKELEY CA | 1 | | | | | | | | | | | | | |
| 2706 | A206298 | | DEVOE & RAYNOLDS NEWARK 0007 | 7 | 2 | 4 | | | | | | 1 | 2 | | | 1 | |
| 0770 | A206830 | | C H DEXTER & SONS 0001 | | | 1 | | | | | | | | | | | |
| 2804 | A206973 | | DIAMOND ALKALI CLEVE OH | | | | | | | | | | | | | | | |

PAP-00207307

FORM 5-910

SALES SUMMARY ... BY MONTH (THOUSANDS)

Page ID: 32068

| DIRECT # 2 | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES  B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS  B. RUBBER ACCOUNTS ONLY | MONTH DECEMBER | YEAR 1965 | PAGE NO. 158 |

04 1040 280 ARCLOR DIST 1254

| DIST. | NO. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1502 | A567186 | PENNSALT DELAWARE OHIO | | | 3 | | | 1 | | | | | 1 | | 1 | | 1 |
| 1502 | A567213 | PENNSALT CHEM COLLEGE PK 0005 | 4 | 5 | | | | | | | | | | | | | |
| 1016 | A572554 | PERMACEL NEW BRUNSWICK | | | | | | | | | | | | | | | |
| 2802 | J572700 | PERMASET PRODUCTS INC | | | | | | | | | | | | | | | |
| 4411 | G573716 | PERVO PAINT CO 0002 | | 2 | | | | | | | | | | | | | |
| 2308 | G576000 | PHELAN FAUST PAINT M | | 4 | | | | | | | | | | | | | |
| 2346 | A577700 | PHILLIPS PET BARTLESV OK | | | | | | | | | | | | | | | |
| 2802 | A579850 | PYROXYLIN PROD DIV CHIC 0005 | 4 | 5 | 2 | 1 | | | | | 1 | | | | | | |
| 4402 | G581610 | PIONEER PAINT & VARNISH 0004 | | 4 | | | | | | | | | | | | | |
| 1601 | A585345 | PITTS PLA GL BLMFIELD NR 0000 | | 2 | 1 | | | | | | 1 | | | 1 | | | |
| 1601 | A585350 | PITTS PLATE GL PITTS 0000 | 12 | 12 | 2 | | 1 | | 1 | | 1 | | | 1 | | | |
| 1601 | A585351 | PITTS PLATE GL TORRANCE 0000 | 1 | 1 | 1 | | | | | | | | | | | | |
| 1601 | J585353 | PITTS PLATE GL NEWARK | | | 8 | | | 3 | | | | | 2 | | 2 | 1 | 2 |
| 2704 | J587052 | PLASTIC COATINGS CORP | | | | | | | | | | | | | | | |
| 0703 | A587700 | PLYMOUTH RUBBER | 1 | | | | | | | | | | | | | | |
| 4402 | A588930 | POLY RESINS 0002 | 1 | 2 | | | | | | | | | | | | | |
| 1018 | A588934 | POLYMER IND SPRINGD CON 0020 | 10 | 20 | 17 | | 4 | | 6 | | | | | 4 | | | 4 |
| 1018 | A588936 | POLY CAST CORPORATION | | | | | | | | | | | | | | | |
| 1502 | A588942 | POLYMER CORP READING PA 0000 | 10 | 15 | 6 | 2 | 2 | | | | | | | | 1 | | 1 |
| 2308 | A588977 | POLYSTRUCTURES INC | | | 9 | | | 3 | | | | 3 | | | | 3 | |
| 1010 | G588997 | POLYMER PLASTICS | | | | | | | | | | | | | | | |
| 1088 | J590370 | H K PORTER N BRUNSWICK | 1 | | | | | | | | | | | | | | |
| 1007 | J592573 | PREMIER VACUUM PROCESS | | | | | | | | | | | | | | | |
| 1005 | J594328 | PRINCETON UNIVERSITY | | | | | | | | | | | | | | | |
| 4412 | A595383 | PRODS RESEARCH BURBANK 0300 | 209 | 330 | 230 | | 24 | 2 | 30 | 18 | 15 | 33 | 23 | 12 | 25 | 24 | 24 |
| 4411 | A599386 | PUREX CORP WILMINGTON 0000 | | | 3 | | | | | | | | | | | | |
| 1502 | G603721 | QUELCOR NORRISTOWN PA 0000 | | | | | | | | | | | | | | | |
| 1007 | J606798 | RANDOLPH PRODUCTS CO | | | | | | | | | 1 | | | | | | |
| 1012 | J610900 | RED HAND COMPOSITION 0000 | 2 | 2 | 5 | | | | | 1 | | | 2 | | 2 | | |
| 2308 | G611200 | RED SPOT PAINT VARNISH 0001 | | 1 | | | | | | | | | | | | | |
| 0303 | A613023 | REICHHOLD CHEM CICERO 0050 | 42 | 50 | 78 | 21 | | | 15 | | | 21 | | | 21 | | |
| 2706 | G614702 | RELIANCE UNIVERSAL N CHI 0001 | | 1 | | | | | | | | | | | | | |
| 1007 | G614709 | RELIANCE PAINT CO INC | | | | | | | | | | | | | | | |
| 1019 | A616647 | REVERE COPPER & BROOKLYN | | | | | | | | | | | | | | | |
| 1504 | A617465 | REYNOLDS MET BELWOOD PLT | | | | | | | | | | | | | | | |
| 4411 | A622351 | RINSHED MASON ANAHEIM | | | 1 | | | | | | | | | | | | |
| 1088 | J628692 | RODIC CHEM & RUBBER CO | 1 | | | | | | | | | | | | | | |
| 1088 | J630470 | RONA PLASTICS INC | 1 | | | | | | | | | | | | | | |
| 1181 | A635270 | RUBATEX CORP BEDFORD VA 0006 | 1 | | | | | | | | | | | | | | |
| 4402 | G635289 | RUBBER ENGINEERING & MFG | | | 1 | | | | | | | | | | 1 | | |
| 1101 | A648900 | SAVANNAH PAINT MFG O | 1 | | | | | | | | | | | | | | |
| 1016 | J650439 | SCHALK CHEMICAL INC 0004 | 3 | 4 | 2 | | 1 | | | | 1 | | | | 1 | | |

LPCPG0000427

PAP-00207308

SALES SUMMARY BY MONTH (THOUSANDS)    Page 10 of 2003

FORM S-910

| DIRECT # 2 | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES   B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS   B. RUBBER ACCOUNTS ONLY | | MONTH DECEMBER | YEAR 1965 | PAGE NO. 438 |

| DIST. | SALES MAN | PROD GRP. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *10 4590 009 Retaul F-9* | | | | | | | | | | | | | | | |
| 4444 | A | 699130 | STD OIL OF CAL LA 0002 | 2 | 2 | | | | 1 | 1 | | | | | | | | |
| 4101 | A | 699150 | STD OIL OF CAL SAN FRAN 0005 | 6 | 5 | 2 | | | 1 | 1 | | | | | | | | |
| 4344 | A | 699150 | STD OIL OF CAL SAN FRAN 0007 | 5 | 7 | 6 | | | | | | 1 | 2 | | 1 | 1 | 1 | |
| 4444 | A | 699150 | STD OIL OF CAL SAN FRAN 0010 | 13 | 10 | 14 | 2 | 2 | | 2 | | 1 | 1 | 1 | 3 | 1 | 6 | |
| 2831 | A | 699600 | STD OIL OF OHIO CLEVE 0000 | 57 | 50 | 73 | 20 | | 17 | | - | | | 1 | | 12 | | |
| 1008 | G | 7040074 | STAUFFER CHE DOBBS FERRY | | | | | | | | | | | | | | | |
| 2706 | J | 705178 | STEIDLE CHEMICAL CO | | | | | | | | | | | | | | | |
| 2730 | G | 711385 | STRATTON TERSTEGE CO | | | | | | | | | | | | | | | |
| 0306 | G | 712036 | STROH DIE CASTING CO INC | | | 3 | | | | | | | | | | | | 3 |
| 1505 | J | 715410 | SUN SHIPBUILDING AND DRY | 1 | | | | | | | | | | | | | | |
| 0306 | G | 722087 | SWINDELL-DRESSLER CORP | 1 | | | | | | | | | | | | | | |
| 1631 | G | 722087 | SWINDELL-DRESSLER CORP | | | 4 | | | | | | | | | | | | 4 |
| 1005 | G | 726446 | TEC-AIR-SERVICES INC | | | | | | | | | | | | | | | |
| 0832 | J | 728321 | TENN GAS TRANS CO | 1 | | | | | | | | | | | | | | |
| 0704 | G | 734365 | THOMSON ELEC WELDER CO | | | 1 | | | | | | | | | | 1 | | |
| 2906 | G | 737880 | TOMKINS-JOHNSON CO | | | 1 | | | | | | | | | | | | |
| 2831 | G | 739831 | TRANSUE&WILLIAMS STEEL | | | 1 | | | | | | | | | | | | 1 |
| 2905 | A | 747125 | UDYLITE CORP DET MICH | 1 | | 1 | | | | | | | | | 1 | | | |
| 1010 | A | 748631 | UNION CAR UC PLASTICS | | | | | | | | | | | | | | | |
| 0306 | G | 750819 | UNION SPEC MACH CO | | | | | | | | | | | | | | | |
| 4305 | A | 751213 | UNITED AIRLNS NEWARK | | | | | | | | | | | | | | | |
| 1631 | G | 752248 | UNITED ENG & FOUNDRY CO | | | 1 | | | | | | | | | | | 1 | |
| 0609 | G | 755084 | TRANSPORTATION OFFICER | | | 2 | | | | | | | | | | | 2 | |
| 2831 | G | 756861 | U S STEEL YNGSTWN O | | | 3 | | | | | | | | | | | | 3 |
| 0306 | G | 757900 | UNIVERSAL TOOL & ENGINEE | | | 1 | | | | 1 | | | | | | | | |
| 2906 | G | 757920 | UNIVERSAL VISE AND TOOL | | | 1 | | | | 1 | | | | | | | | |
| 2831 | J | 767734 | VISIONEERING BUNELL CO 0005 | 2 | | | | | | | | | | | | | | |
| 0832 | J | 769886 | W K M DIV ACF IND INC | | | | | | | | | | | | | | | |
| 0306 | G | 770126 | WABASH METAL PROD INC | | | | | | | | | | | | | | | |
| 1109 | G | 773875 | WALKER MACHINE AND FOUND | | | | | | | | | | | | | | | |
| 2332 | G | 774811 | WALSH REFRACTORIE CORP. | | | 1 | | | | 1 | | | | | | | | |
| 2831 | G | 783013 | WEBB STILES COMPANY | | | 1 | | | | | | | | | | 1 | | |
| 1176 | A | 788650 | WEST VIRG PULP & PAPER | | | | | | | | | | | | | | | |
| 2704 | J | 792185 | WESTINGHOUSE AIR BRAKE | 1 | | | | | | | | | | | | | | |
| 1109 | J | 792300 | WESTINGHOUSE PITTS | | | | | | | | | | | | | | | |
| 2743 | G | 802034 | BEN WILLIAMSON AND CO | | | 2 | 2 | | | | | | | | | | | |
| 2831 | J | 803951 | K R WILSON DIVISION | | | | | | | | | | | | | | | |
| 1005 | J | 809140 | WOLFF & MUNIER NEW YORK | 2 | | | | 1- | | | | | | | | | | |
| 1005 | G | 809141 | WALFF & MUNIER UNION NJ | | | | | | | | | | | | | | | |
| 1505 | J | 815378 | YALE & TOWNE INC | | | 1 | | | | | | | | | | | | |
| 0621 | J | 827095 | CLAIM ACCOUNTS | | | | | | | | | | | | | | | |
| 0621 | J | 829999 | CLAIMS ACCOUNT | | | 1- | | | | | | | | | | | | |

LPCPG0000428

FORM 5-910

SALES SUMMARY — Page No. 50988 — SALES BY MONTH (THOUSANDS)

| DIST | SALESMAN | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **11  1040  260  Aroclor Dist. -1248** | | | | | | | | | | | | | | | |
| 1005 | J596957 | PUBLIC SERV ELEC & GAS | | | 1 | | | | | | | | | | 1 | | |
| 2730 | 6606385 | RAUCO INC | | | 1 | | | | | | | | | | | | |
| 1008 | A613020 | REICHOLD WHITE PLAINS 0000 | 5 | 5 | | | | | | | | | 1 | | | | |
| 2831 | A615950 | REPUBLIC STEEL CLEVELAND | | | | | | | | | | | | | | | |
| 1005 | 6617466 | REYNOLD MET CO MASSENA N 0004 | | 4 | | | | | | | | | | | | | |
| 2308 | A617477 | REYNOLDS MET ST L MO 0004 | 5 | 1 | 5 | | 1 | 1 | 1 | | | | | 1 | | | |
| 2332 | 6617477 | REYNOLDS MET ST L MO | | | 2 | | | | | | | | | | | 1 | 1 |
| 1014 | A635283 | RBR CORP HICKSVILLE N Y | | | 7 | 2 | | | 5 | | | | | | | | |
| 1016 | J648739 | SAUQUOIT SILK CO INC | 1 | | 1 | 1 | | | | | | | | | | | |
| 1041 | A673400 | SINCLAIR REF NY NY 0010 | 10 | 10 | 6 | | | | | | 6 | | | | | | |
| 2704 | A701050 | STD ULTRAMA 0010 | 14 | 10 | | | | | | | | | | | | | |
| 0704 | J701680 | STANLEY STEEL STRAPPING 0000 | | | | | | | | | | | | | | | |
| 1019 | 6726122 | TENNECO CHEM ELIZ N J | | 2 | | | | | | | | | | | | | |
| 1010 | A743050 | TRUBEK LABORATORIES | | 15 | | | | | | | | | | | | | |
| 1181 | A744168 | TULL CHEMICAL CO | | 1 | | | | | | | | | | | | | |
| 2905 | A747125 | UDYLITE CORP DET MICH | | | 1 | | | | | | | | | | | | |
| 1010 | A748632 | UNION CARB SISTERSVILLE | | | 2 | | | | | | | | | | 2 | | |
| 4444 | A750200 | UNION OIL CO OF CAL | | | | | | | | | | | | | | | |
| 0609 | J755401 | FIN OFFICE HUNTSVILLE | | | | | | | | | | | | | | | |
| 1601 | A756868 | U S STEEL PITTSBURGH PA | | | | | | | | | | | | | | | |
| 1631 | J757524 | UNIVERSAL CYCLOPS ST 0000 | 1 | 2 | 2 | | | | 1 | | | | 1 | | | | |
| 1010 | 6757842 | UNIV OIL E RUTH N J | | | 12 | | 2 | | | | | | | | 5 | | 5 |
| 1008 | 6758255 | UPJOHN CO N HAVEN CONN 0000 | | 5 | | | | | | | | | | | | | |
| 1101 | 0765150 | VICTOR CHEM WKS DIV | | | | | | | | | | | | | | | |
| 1010 | A769684 | VULCAN MATERIALS CO | | | 6 | | | | | | | | | | | | |
| 1010 | A774495 | WALLACE & TIERNAN NEWARK | | | | | | | | | | | | | | | |
| 1631 | J792317 | WESTINGHOUSE YOUNGWD | 1 | | | | | | | | | | | | | | |
| 1010 | 6792386 | WESTON CHEM CO 0001 | | 1 | | | | | | | | | | | | | |
| 4101 | J792453 | WESTPORT CHEMICAL CO | 1 | | | | | | | | | | | | | | |
| 2309 | 0795550 | WHIT 90DGERS C-MPANY | | | 1 | | | | | | | | | | | | 1 |
| 1008 | A808999 | JACQUES WOLF & CO NEWARK 0000 | 3 | 10 | | | | | | | | | | | | | |
| 110 | | GRADE TOTAL | 269 | 160 | 501 | 6 | 6 | 5 | 50 | | 36 | 137 | 58 | 14 | 56 | 120 | 9 |
| | | **11  1040  865  THERMINOL FR-2** | | | | | | | | | | | | | | | |
| 0306 | A014010 | ALLIS CHALMERS MILW WIS | | | | | | | | | | | | | | | |
| 1008 | A020213 | AM CYANAMID BOUNDBROOK | 1 | | 4 | | | 1 | | | | 1 | 1 | 1 | | | 1 |
| 1008 | A020216 | AM CYANAMID STAMFORD | 1 | | | | | | | | | | | | | | |
| 1005 | 6022154 | AMER HYDROTHERM CORP | | | 5 | | | | | | | | | | 5 | | |
| 4405 | J027649 | AM SMELTING SAHUARITA | 1 | | 13 | | | | | | | 1 | 4 | 4 | 4 | | |
| 2831 | 6031237 | ANCHOR INDUSTRIES INC | | | | | | | | | | | | | | | |
| 0306 | J036425 | ARGONNE NATL LEMONT ILL | | | | | | | | | | | | | | | |
| 0301 | A039278 | ARMOUR IND CHEM CHGO ILL | | | 6 | | | 3 | | | | | | | 1 | | |
| 1582 | A039500 | ARMSTRONG CORK LANCASTER | | | 9 | | | | | | | | | | 8 | | |

**DIRECT # 2**

#1 SALESMEN'S SALES BY CUSTOMER — A. GENERAL DISTRICT   B. RUBBER ACCOUNTS  
#2 PRODUCT SALES BY CUSTOMER — A. TOTAL ORGANIC SALES   B. RUBBER ACCOUNTS ONLY  
#3 DISTRICT PRODUCT SALES BY CUSTOMER — A. GENERAL DISTRICT   B. RUBBER ACCOUNTS ONLY  
#4 CUSTOMER SALES BY PRODUCTS — A. ALL ORGANIC ACCOUNTS   B. RUBBER ACCOUNTS ONLY

MONTH: DECEMBER   YEAR: 1965   PAGE NO.: 463

FORM S-910

SALES SUMMARY — PERIODS BY MONTH (THOUSANDS)

| DIRECT # 2 | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT   B. RUBBER ACCOUNTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. RUBBER ACCOUNTS ONLY | | | MONTH: DECEMBER | YEAR: 1965 | PAGE NO. 469 |

| DIST. | SALES MAN | PROD. GRP. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 11 1040 265 THEAMINOL FR-2 | | | | | | | | | | | | | | | |
| 2308 | J693517 | | SPENCER CHEM HENDERSN KY 0005 | 3 | 5 | 1 | | | | | | | 1 | | | | 1 | |
| 1007 | A697308 | | STD CHEM 0000 | 3 | 1 | 1 | | | | | | | | | | | | 1 |
| 4344 | A699130 | | STD OIL OF CAL LA | 7 | | 1 | | | | | | | | | | | | |
| 2831 | A699600 | | STD OIL OF OHIO CLEVE | | | | | | | | | | | | | | |
| 1071 | A699741 | | STD PKGING TRENTON | 1 | | 1 | 1 | | | | | | | | | | | |
| 0303 | A701022 | | STD T CHEM INC CHIC | 1 | | | | | | | | | | | | | |
| 1005 | G701671 | | STANLEY-JUDD | | | | | | | | | | | | | | |
| 0704 | J701680 | | STANLEY STEEL STRAPPING | 1 | | 1 | | | | | | | | 1 | | | |
| 0783 | A704800 | | STEDFAST RUBBER CO I 0002 | 34 | 2 | 7 | | | | | | | 2 | 2 | | | 2 | |
| 4405 | G708007 | | STEWARD CO | | | | | | | | | | | | | | |
| 1631 | A710376 | | STONER MUDGE INC ROCHEST 0000 | | 1 | | | | | | | | | | | | |
| 1631 | G710377 | | STONER MUDGE DIV CHIC 0000 | | 1 | | | | | | | | | | | | |
| 0306 | G712102 | | STROMBECKER CHIC | | | 1 | | | 1 | | | | | | | | 1 |
| 1109 | G712987 | | STUCKEYS INC | | | 1 | | | | | | | | | | | |
| 0832 | G716298 | | SUNRAY DX OIL ABILENE TX | | | 1 | | | | | | | | | | 1 | |
| 0832 | J716301 | | SUNRAY D-X OIL SHREVEP | 6 | | 7 | 7 | | | | | | | | | 2 | |
| 0832 | G718660 | | SUPERIOR STEAKS INC | | | 2 | | | | | | | | | | | |
| 0302 | G721402 | | SWIFT & CO HAMMOND IND | | | | | | | | | | | | | | |
| 2906 | J722787 | | SYNCRO CORP HICKSV OHIO | 1 | | | | | | | | | | | | | |
| 4405 | J723236 | | SYSTEMS PRINTERS | | | | | | | | | | | | | | |
| 4405 | J740048 | | TRAVIS PLATING CO | 1 | | | | | | | | | | | | | |
| 4405 | J743470 | | TRW SYSTEMS GROUP | | | | | | | | | | | | | | |
| 1175 | J748303 | | UNION BAG CAMP STONE MT | 2 | | | | | | | | | | | | | |
| 4444 | A750200 | | UNION OIL CO OF CAL | – | | | | | | | | | | | | | |
| 2906 | G754267 | | PHELPS COLLINS ANG BASE | | | 1 | | | | | | 1 | | | | | |
| 0609 | G754648 | | US DEPT AGR NEW ORLEANSO | | | 2 | | | | | | | 2 | | | | |
| 0609 | J755010 | | SUPP OFF NA INDIANHEAD | | | 2 | | | | | | | | | | | |
| 1019 | A756220 | | U S INDUSTRIAL DIV | | | 6 | 1 | 1 | 1 | 1 | | | | | 1 | | |
| 4302 | A756321 | | U S PEROXYGEN CORP | 1 | | 1 | | | | | | | | | | 1 | |
| 1088 | A756622 | | U S RBR CO PASSAIC NJ 0002 | 1 | 2 | 2 | | | | | | | | | | | |
| 1008 | A758255 | | UPJOHN CO N HAVEN CONN | 2 | | 2 | | | | | | | | 2 | | | |
| 1010 | A761710 | | VAN DYK AND COMPANY | | | 14 | | | | | | | | 1 | | | |
| 0306 | G762770 | | VAPOR CORPORATION 0100 | 7 | 50 | 3 | 3 | | | | | | | | | | 3 |
| 0384 | A765350 | | VICTOR MFG AND GASKE 0003 | 8 | 15 | 5 | 3 | | | | | | | | | | |
| 1101 | J768234 | | VITRO CHEM CO | 1– | | | | | | | | | | | | | |
| 1010 | A774495 | | WALLACE & TIERNAN NEWARK | 3 | | | | | | | | | | | | | |
| 1005 | J774806 | | WALSELLO PRODUCTS INC | | | | | | | | | | | | | | |
| 2730 | J781950 | | WAYNE PRINTING CORP | | | | | | | | | | | | | | |
| 1109 | G790361 | | WESTERN ELECTRIC COMPANY | | | 1 | | | | | | | 1 | 1 | | | |
| 4405 | G791184 | | WESTERN PRECIPITATION DV | | | 1 | | | | | | | 1 | | | | |
| 4405 | G791460 | | WESTERN SALES ENGINEERS | | | | | | | | | | | | | | |
| 2730 | A792271 | | WESTINGHOUSE MUNCIE | 22 | | 26 | | | | | | | 2 | | | | 22 | 2 |

FORM NO. 776-0

## SALES SUMMARY

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER  A. GENERAL DISTRICT  C. RUBBER ACCOUNTS  B. AGRICULTURAL  D. PLASTICS DIVISION  CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER  A. TOTAL ORGANIC SALES  B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER  A. GENERAL DISTRICT  C. RUBBER ACCOUNTS  B. AGRICULTURAL  D. PLASTICS DIVISION  CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS  A. ALL ORGANIC ACCOUNTS  B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY  C. RUBBER ACCOUNTS ONLY | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|---|
| | | | | | DEC. | 1966 | 159 |

### 04 1040 260 AROCLOR DIST 1248

| | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 15 04 J 045818 | ATLANTIC RESEARCH ALEX V | | | | | 220 | 76 |
| 10 18 A 050037 | AXTON CROSS | | | 600 | 116 | 600 | 116 |
| 07 04 A 059961 | F P BARTLETT INC | | | 600 | 107 | 600 | 118 |
| 28 02 G 060331 | BASIC INC | | | 180 | 62 | | |
| 03 07 A 067650 | BELDEN MFG CHICAGO | | | 60 | 21 | 60 | 21 |
| 11 01 A 081180 | BLACKMAN UHLER CO INC | | | | | 600 | 66 |
| 28 02 A 106249 | BUFFALO SOLVENTS & CHEM 100 | 18,000 | 2,703 | 169,800 | 27,950 | 98,400 | 16,529 |
| 11 01 A 108918 | BURLINGTON IND GREENS NC | | | | | | |
| 23 08 J 110931 | BUTLER MFG KANS CITY MO | | | | | 55 | 19 |
| 10 16 G 127787 | CAT-CHEM CORP PHILIPSBRG | | | 6,000 | 1,156 | | |
| 10 16 G 127788 | CAT CHEM CORPORATION | | | 600 | 116 | | |
| 10 10 J 128957 | CELANESE CHEM CRPS CHRIS | | | 55 | 19 | | |
| 27 06 G 128964 | CELANESE COATINGS NEWARK | 1,200 | 291 | 18,000 | 3,465 | | |
| 10 10 J 129004 | CELANESE CORP CHARLTTE N | | | | | 1,800 | 348 |
| 10 10 G 129011 | CELANESE CORP SUMMIT NJ | 55 | 19 | 55 | 19 | | |
| 41 01 A 131930 | CENTRAL SOLV PORTLAND OR | | | | | 1,800 | 263 |
| 44 03 A 131933 | CENTRAL SOLV HAYWARD CAL | | | 1,200 | 248 | | |
| 44 12 A 131934 | CENTRAL SOLV SANTA FE SP 50 | 2,400 | 405 | 28,800 | 4,857 | 68,400 | 11,645 |
| 03 01 A 131935 | CENTRAL SOLVENTS CHICAGO 20 | | | 11,400 | 1,922 | 19,200 | 3,305 |
| 27 78 G 134375 | CHAMPION PAPER HAMILTON | | | 120 | 41 | | |
| 11 01 J 137477 | CHEMETRON CORP NEWPORT | | | | | 55 | 19 |
| 10 16 G 137507 | CHEMICAL COMPONENTS | | | 1,800 | 347 | | |
| 44 12 A 138735 | CHEM SEAL CORPORATION 20 | | | 600 | 140 | 9,000 | 2,094 |
| 15 82 G 139900 | CHESAPEAK&OHIO RR CLVLND | | | 2,400 | 462 | | |
| 03 08 141241 | CHICAGO MASTICS CO CHGO | | | | | | |
| 10 16 A 142459 | CHICOPEE MFG MILLTOWN NJ | | | 55 | 19 | | |
| 08 32 J 151126 | CLEAVER BROOK GREENVILLE | | | | | 600 | 140 |
| 44 12 A 156187 | COAST PRO SEAL AND MFG | | | 55 | 19 | 55 | 23 |
| 15 04 J 156354 | COBB CHEMICAL LAB | | | 55 | 19 | — | — |
| 10 01 A 165500 | COLGATE PALMOLIVE NY NY | | | | | | |
| 27 06 A 206298 | DEVOE & RAYNOLDS NEWARK | | | 7,200 | 1,386 | 10,420 | 2,116 |
| 28 04 G 209760 | DISTILLATION PRO INDUST | | | 8,400 | 1,617 | | |
| 27 04 A 211745 | DIXIE SOLVENTS AND CHEM 30 | | | 15,000 | 2,530 | 35,400 | 6,031 |
| 16 01 J 217250 | B F DRAKENFELD & CO | | | | | 600 | 116 |
| 15 01 A 222200 | E I DU PONT DE NEMOURS 860 | 106,200 | 16,874 | 827,455 | 129,296 | 705,295 | 109,722 |
| 28 04 A 229450 | EASTMAN KODAK CO | | | | | 3,600 | 747 |
| 10 18 J 233157 | ELAN CHEMICAL CO | 600 | 116 | 1,200 | 232 | 600 | 136 |
| 03 03 A 240300 | ENTERPRISE PAINT MFG | | | 180 | 68 | | |
| 44 03 J 242856 | ETHYL VISQUEEN FREMONT | | | 1,200 | 280 | 1,800 | 419 |

FORM NO. 776-0

# SALES SUMMARY

Pres D 19003

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER DISTRICT B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC. | YEAR 1966 | PAGE NO. 161 |

04　1040　260　AROCLOR DIST 1248

| | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 10 88 A 413790 | LAUREL CO | | | | | 55 | 26 |
| 10 10 G 420183 | LESLIE COMPANY INC | | | 600 | 116 | | |
| 27 06 A 424750 | ELI LILLY AND CO | | | 1,200 | 231 | | |
| 27 06 A 424800 | LILLY IND COAT IND INO | | | | | 60 | 21 |
| 28 04 A 436190 | LUBRI ZOL SALES CO | | | 19,600 | 4,464 | | |
| 07 38 J 454170 | MASS INSTITUTE OF TECH | | | | | 600 | 141 |
| 03 03 A 485200 | MINN MIN & MFG ST PAUL | | | 22,800 | 4,390 | 10,200 | 1,964 |
| 29 05 A 485200 | MINN MIN & MFG ST PAUL | 600 | 250 | 3,000 | 675 | 1,800 | 420 |
| 29 05 J 485644 | MISCO PRECISION CASTING | | | 60 | 21 | | |
| 23 02 A 487134 | MO SOLVENTS & CHEM ST L | | | 12,600 | 2,157 | 7,800 | 1,314 |
| 44 03 A 498073 | MORNINGSTAR PAISL NEWARK | | | | | 1,200 | 274 |
| 03 08 A 498076 | MORNINGSTAR PAISL CHGO 10 | | | 8,400 | 1,583 | 9,000 | 1,847 |
| 10 14 A 498081 | MORNINGSTAR PAISL CLIFTN | | | 5,400 | 1,004 | 7,800 | 1,640 |
| 10 08 A 509600 | NATL ANILINE DIV | | | | | 1,200 | 264 |
| 15 02 A 512779 | NATL LEAD CO PERTH AMBOY 30 | 3,600 | 693 | 29,800 | 5,544 | 28,200 | 5,430 |
| 07 04 A 514921 | NATL STARCH & CHEM NY NY | | | 1,200 | 214 | | |
| 03 08 J 533178 | NORTHWEST RBR CO | | | 120 | 42 | | |
| 28 02 A 540460 | OHIO SOLVENTS & CHEM 10 | | | 10,800 | 1,823 | 14,510 | 2,447 |
| 10 12 G 542427 | OLIN MATHIESON N BRUNS | | | 55 | 19 | | |
| 10 12 G 542465 | OLIN MATHIESON SQUIBB NY | 1,200 | 231 | 1,200 | 231 | | |
| 08 68 G 549899 | OWENS ILL N ORLEANS | | | 600 | 116 | | |
| 23 08 G 549913 | OWNS ILL MACH MFG GODFRY | | | 600 | 116 | | |
| 10 12 A 575795 | CHAS PFIZER & CO GROTON | | | 2,400 | 462 | 1,200 | 275 |
| 15 02 J 576450 | PHILADELPHIA ELECTRI | | | | | 600 | 135 |
| 44 12 A 595383 | PRODS RESEARCH BURBANK | | | 1,200 | 279 | 600 | 131 |
| 15 82 G 603722 | QUELCOR INCORPORATED | | | 8,400 | 1,619 | | |
| 15 39 A 609671 | READ CORP YORK PA | | | | | 600 | 134 |
| 10 08 A 613020 | REICHHOLD CH WHITE PLAIN | | | | | 3,600 | 693 |
| 03 03 A 613023 | REICHHOLD CHEM CICERO 10 | | | 6,000 | 1,065 | 6,000 | 1,065 |
| 08 04 J 615581 | REPCO | | | 600 | 116 | 110 | 38 |
| 10 19 J 616647 | REVERE COPPER & BROOKLYN | | | | | 55 | 22 |
| 23 08 A 617477 | REYNOLDS MET ST L MO | | | 1,800 | 347 | | |
| 11 02 A 617550 | R J REYNOLDS TOBACCO 10 | | | 19,800 | 2,658 | 10,800 | 2,082 |
| 08 04 J 627466 | ROCKETDYNE DI MCGREGOR | | | | | 55 | 19 |
| 15 02 A 628874 | G P ROESER | 600 | 216 | 2,400 | 464 | 3,000 | 618 |
| 15 02 A 629650 | ROHM & HAAS CO | 55 | 19 | 55 | 19 | | |
| 10 03 A 644912 | SANOOZ PHARMACEUTICALS | | | 275 | 94 | | |
| 15 02 A 656442 | SCOTT PAP CO PHILA PA | | | | | 110 | 43 |
| 44 03 G 660660 | SEM PRODUCTS CO | | | | | | |

FORM NO. 776-0

## SALES SUMMARY

| | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|---|
| ORGANIC #2 | A. GENERAL DISTRICT  C. RUBBER ACCOUNTS  B. AGRICULTURAL  D. PLASTICS DIVISION  CHEMICAL DISTRICT | A. TOTAL ORGANIC SALES  B. RUBBER ACCOUNTS ONLY | A. GENERAL DISTRICT  C. RUBBER ACCOUNTS  B. AGRICULTURAL  D. PLASTICS DIVISION  CHEMICAL DISTRICTS | A. ALL ORGANIC ACCOUNTS  B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY  C. RUBBER ACCOUNTS ONLY | DEC. | 1966 | 162 |

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| 04  1040  260  AROCLOR DIST 1248 | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 27 04 J 662907 | SHADELAND MFG CO INC | | | | | | 60 | 21 |
| 28 04 G 667130 | SHERWIN WILLIAMS CO | | | | | | 600 | 134 |
| 16 01 A 673197 | SINCLAIR KOPPERS PITTS | | | | | | | |
| 10 16 A 682573 | SOLAR COMPOUNDS CORP | | | | 1,200 | 219 | | |
| 10 08 A 683040 | SOLVAY PROCESS SYRACUSE | | | | | | 55 | 26 |
| 10 16 A 683490 | SONNEBORN BUILDING PROD | | | | 600 | 116 | | |
| 11 76 A 683520 | SONOCO PRO CO HARTSVILLE | | | | 55 | 17 | | |
| 08 04 A 689620 | SOUTHERN SOLVENTS CHEM 100 | | 9,000 | 1,518 | 235,200 | 39,419 | 106,800 | 18,333 |
| 44 44 A 699130 | STD OIL OF CAL LA | | | | | | 1,200 | 251 |
| 10 14 A 701023 | STD T CHEM INC STAT ISL | | | | | | | 7- |
| 08 04 J 704070 | STAUFFER CHEM BATON RO | | | | | | 1,800 | 347 |
| 03 03 A 714537 | SULLIVAN VARNISH CO | | | | | | 600 | 116 |
| 10 19 J 715181 | SUN CHEM CARLSTADT N J | | | | 55 | 19 | | |
| 15 40 A 715250 | SUN OIL PHILA PA | | | | 1,200 | 231 | | |
| 03 08 A 721190 | SWIFT & CO CHI ILLINOIS | | | | 120 | 41 | 120 | 41 |
| 03 01 A 723561 | TAB CHEMICALS | | | | | | 600 | 110 |
| 07 38 G 724656 | TAMIDE PROD MALDEN MASS | | | | 55 | 19 | | |
| 11 01 G 728300 | TENN EASTMAN CO | | | | | | | |
| 08 04 A 730481 | TEXAS SOLVENTS HOUSTON 40 | | | | | | 37,200 | 6,273 |
| 07 04 A 747018 | USN CHEM DIV MACH MIDDLE | | | | 330 | 113 | 990 | 354 |
| 29 05 A 747125 | UDYLITE CORP DET MICH | | | | 4,800 | 924 | 4,800 | 906 |
| 11 76 A 748240 | UNION BAG CAMP PA SAVANN | | | | 275 | 94 | | |
| 03 08 G 753855 | UNITED STATES ADHESIVES 10 | | | | | | | |
| 10 10 J 757842 | UNIV OIL E RUTH N J | | 3,000 | 578 | 24,600 | 4,735 | | |
| 10 37  757842 | UNIV OIL E RUTH N J | | | | | | | |
| 03 01 A 763740 | VELSICOL CHEM CHIC 10 | | | | 9,600 | 1,848 | 12,000 | 2,310 |
| 15 04 A 766453 | VIRGINIA CHEMICALS | | | | | | 55 | 19 |
| 10 10 A 769684 | VULCAN MATERIALS CO | | | | | | | |
| 10 10 A 774495 | WALLACE & TIERNAN NEWARK | | | | | | 165 | 57 |
| 29 04 A 791530 | WESTERN SOLVENTS& CHEM 80 | | 6,000 | 1,012 | 83,040 | 13,690 | 78,780 | 13,294 |
| 23 08 G 795550 | WHITE RODGERS COMPANY | | | | 600 | 116 | | |
| 23 32 J 795550 | WHITE RODGERS COMPANY | | | | | | 600 | 116 |
| 03 07 A 807444 | WIS SOLVENTS & CHEM CORP 40 | | | | 31,200 | 5,262 | 28,800 | 4,901 |
| 10 08 A 808999 | JACQUE WOLF NEWARK NJ | | | | 3,600 | 693 | | |
| 29 04 A 809717 | WOLVERINE SOLV & CHEM | | | | 7,200 | 1,214 | | |
| 03 08 A 815861 | YATES MFG CHIC | | | | 180 | 35 | | |
| 06 21 G 828305 | | | | | 600 | 110 | | |

LPCPG0000433

SALES SUMMARY

FORM NO. 776-0

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC. | YEAR 1966 | PAGE NO. 164 |

**04 10/0 280 AROCLOR DIST 1254**

| Code | Customer | Sales This Month Pounds | Sales This Month Dollars | Sales This Year To Date Pounds | Sales This Year To Date Dollars | Total Sales Last Year Pounds | Total Sales Last Year Dollars |
|---|---|---|---|---|---|---|---|
| 08 04 G 030155 | AMITY LACQUER PAINT & CH | | | 600 | 116 | | |
| 15 02 G 030521 | AMP INC HARRISBURG PA | | | 60 | 21 | | |
| 27 04 A 030579 | AMSCO SOLVENTS & CHEM :100 | 3,600 | 722 | 264,400 | 46,329 | 172,200 | 29,121 |
| 10 18 J 030850 | ANACONDA WIRE HASTINGS N | 1,800 | 357 | 2,760 | 586 | 1,200 | 271 |
| 10 18 J 030851 | ANACONDA WIRE NEW YORK | | | | | 1,200 | 271 |
| 03 03 G 035275 | GLENN PACIFIC | | | | | | |
| 03 03 A 035725 | ARCHER-DANIELS-MIDLAND C | | | | 80 | | |
| 10 16 J 037298 | ARLEN TROPHY CO INC | | | | | 60 | 26 |
| 10 10 A 037550 | JOHN L ARMITAGE NEWARK | | | | | 60 | 27 |
| 15 82 A 039500 | ARMSTRONG CORK LANCASTER | | | 2,460 | 485 | 2,160 | 482 |
| 03 03 A 039750 | ARMSTRONG PAINT & VARNIS :10 | | | 3,000 | 578 | 9,000 | 1,848 |
| 15 82 A 043287 | ASSOC RBR QUAKER TOWN PA | | | 1,200 | 232 | 600 | 138 |
| 11 01 J 046280 | ATLAS CHEMICAL CO | | | | | | |
| 10 16 J 049424 | AUTOMATIC PROCESS CONTRO | | | 240 | 83 | 60 | 21 |
| 11 81 J 049838 | AVONDALE CHEM CO | | | | | 600 | 116 |
| 29 05 J 050258 | B-B PAINT CORP | | | | | 720 | 173 |
| 44 02 A 050295 | B F C DIV ESSEX CHEM | 1,200 | 279 | 8,400 | 1,953 | 6,540 | 1,513 |
| 15 02 G 054990 | BALTIMORE COPPER PAINT C | | | | | | |
| 03 08 A 057560 | BARKER CHEM CO CHIC ILL | | | 60 | 21 | | |
| 03 08 G 057565 | BARKER CHEM DOLTON ILL | | | 60 | 21 | | |
| 28 02 G 060331 | BASIC INC | | | 160 | 62 | | |
| 28 01 G 060333 | BASIC INCORPORATED | | | 2,340 | 462 | | |
| 10 88 A 079376 | BISHOP MFG CORP | | | 180 | 62 | | |
| 03 08 A 088896 | BORDEN CHEM ARABOL DIV :40 | 3,600 | 893 | 12,000 | 2,313 | 24,000 | 4,844 |
| 10 08 A 088896 | BORDEN CHEM ARABOL DIV | | | 1,200 | 232 | 120 | 41 |
| 27 04 A 088898 | BORDEN COLUMBUS COATED | | | 7,800 | 1,527 | 1,800 | 348 |
| 10 18 G 089798 | E BORREGARD L I NY | 120 | 41 | 240 | 82 | 180 | 68 |
| 10 19 G 100300 | BROOKLYN PAINT & VARNISH | | | | | | |
| 15 02 J 100793 | ANDREW BROWN CO OF L MD | | | | | 120 | 44 |
| 23 02 A 102650 | BROWN SHOE COMPANY | | | | | 60 | 21 |
| 15 02 G 103550 | M A BRUDER AND SONS | | | | | | |
| 27 06 A 103650 | BRULIN & CO INC | | | 2,400 | 536 | 1,800 | 420 |
| 15 02 J 103944 | BRUNING PAINT CO INC | | | | | 1,800 | 401 |
| 28 02 J 104428 | BRUSH BERYLLIUM CO CLOLD | | | | | 240 | 82 |
| 28 02 A 105200 | BUCKEYE FABRICK FINIS :10 | | | | | 1,800 | 391 |
| 28 02 A 106249 | BUFFALO SOLVENTS & CHEM :30 | | | 49,800 | 8,397 | 43,200 | 7,285 |
| 23 02 J 108446 | BURKS HALLMAN CO | | | 60 | 21 | | |

FORM NO. 776-0

# SALES SUMMARY

✓

| ORGANIC #2 | | | MONTH | YEAR | | PAGE NO. |
|---|---|---|---|---|---|---|
| | | | DEC. | 1966 | | 165 |

04 1040 280 AROCLOR DIST 1254

| | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 11 01 J 108920 | BURLINGTON IND KERNOV N | | | | | 60 | 27 |
| 23 01 G 109704 | MERIT K BURROUS | | | 600 | 116 | 600 | 116 |
| 23 08 J 110931 | BUTLER MFG KANS CITY MO | | | | | 60 | 21 |
| 44 03 A 114250 | CAL/INK DIV TENNECO      10 | | | 4,800 | 1,119 | 3,600 | 831 |
| 44 03 G 114251 | CAL/INK DIVISION | 1,200 | 265 | 2,400 | 535 | | |
| 29 05 J 122221 | CARMET CO | | | | | 120 | 41 |
| 11 81 A 123730 | CAROLINA RBR HOSE CO | | | 60 | 21 | | |
| 08 04 J 126487 | CARY PROD HUTCHINS TEX | | | | | 60 | 21 |
| 27 06 G 128964 | CELANESE COATINGS NEWARK | | | 2,400 | 462 | | |
| 10 19 G 129139 | CELLOMER CORPORATION | | | 600 | 120 | | |
| 41 01 A 131930 | CENTRAL SOLV PORTLAND OR | | | | | 12,000 | 1,746 |
| 41 01 A 131931 | CENTRAL SOLV KENT WASH | | | 2,400 | 415 | 1,200 | 244 |
| 44 03 A 131933 | CENTRAL SOLV HAYWARD CAL | | | 6,400 | 1,149 | 5,400 | 1,004 |
| 44 12 A 131934 | CENTRAL SOLV SANTA FE SP 150 | 12,000 | 28,024 | 225,200 | 39,841 | 132,000 | 21,990 |
| 03 01 A 131935 | CENTRAL SOLVENTS CHICAGO 150 | 28,200 | 43,755 | 221,600 | 39,560 | 157,800 | 26,950 |
| 07 03 G 132420 | CENTREDALE SPECIALIZED | | | 60 | 21 | | |
| 28 02 A 133788 | CHAMBERLAIN ENGINEERING | | | | | 2,400 | 538 |
| 07 03 A 138022 | CHEM PROD CO E PROVID    10 | | | 24,000 | 4,622 | 17,400 | 3,352 |
| 44 12 A 138735 | CHEM SEAL CORPORATION    10 | | | 1,200 | 279 | 9,000 | 2,094 |
| 06 30 J 138764 | CHEMSTRAND RES CTR INC | | | 1,200 | 232 | 1,200 | 232 |
| 44 02 J 138775 | CHEM-TECH INDUSTRIES INC | | | | | 1,200 | 280 |
| 44 12 A 144538 | CHURCHILL CHEMICAL CORP  30 | | | 600 | 140 | | |
| 44 12 A 156187 | COAST PRO SEAL AND MFG   10 | | | | | 600 | 140 |
| 10 10 J 167010 | COLONIAL PROCESS SUP CO | | | | | 600 | 137 |
| 10 18 G 169238 | COLUMBIA TECH WOODSIDE | | | 60 | 21 | | |
| 15 02 A 172688 | CONCHEMCO INC BALTIMORE | | | 1,800 | 348 | 600 | 134 |
| 23 08 G 172815 | CONCRETE SILO BLOOMFIELD | | | | | | |
| 10 18 A 173402 | CONGLM NRN SHIP MARCS HK | | | 120 | 42 | 180 | 58 |
| 23 46 G 173708 | CONLEY CORPORATION | | | 600 | 116 | | |
| 10 37 G 175617 | CONSOL VACUUM ROCH NY | | | | | | |
| 44 11 G 176640 | CONT CHE SACRAMENTO | | | | | | |
| 23 08 A 177950 | COOK PAINT & VARN CO | 1,200 | 291 | 3,600 | 695 | 2,400 | 463 |
| 10 88 A 178049 | COOKE COLOR AND CHEM | | | | | 1,860 | 364 |
| 15 02 J 180498 | COSDEN CHEM COATINGS N Y | | | 600 | 116 | | |
| 10 16 G 191486 | CUSTOM CHEMICALS | | | 600 | 116 | | |
| 15 02 J 191616 | CUTLERS PAINT INDUSTRY | | | 840 | 198 | 360 | 123 |
| 10 10 J 192055 | D P R INCORPORATED | | | 5,400 | 1,041 | 1,200 | 264 |
| 27 06 A 195058 | DAP OF CALIFORNIA | 2,400 | 562 | 3,720 | 736 | 600 | 116 |
| 16 01 G 195790 | DAUGHERTY REFINERY DIV | | | 60 | 21 | | |

LPCPG0000435

FORM NO. 776-0

# SALES SUMMARY

| ORGANIC #2 | #1 SALESMENS SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES D. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC. | YEAR 1966 | PAGE NO. 166 |

## 04 1040 280 AROCLOR DIST 1254

| | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 03 08 A 198358 | DAYCO CORP THREE RIVERS | | | | | 180 | 62 |
| 03 02 A 199250 | DEARBORN CHEMICAL CO | | | 3,000 | 578 | 3,000 | 578 |
| 44 03 J 199500 | DE BOOM PAINT CO | | | | | 1,200 | 280 |
| 23 46 G 201370 | DEL PAINT & MFG CO | | | 600 | 116 | | |
| 23 02 A 203460 | DENNIS CHEMICAL COMP :10 | 1,200 | 231 | 7,200 | 1,388 | 7,200 | 1,387 |
| 27 06 A 206298 | DEVOE & RAYNOLDS NEWARK | | | 600 | 116 | 4,200 | 937 |
| 07 70 G 206830 | C H DEXTER & SONS | | | | | | |
| 27 04 A 211745 | DIXIE SOLVENTS AND CHEM 40 | | | 39,600 | 6,679 | 45,000 | 7,673 |
| 10 18 J 212118 | DOBBS CHEMICAL CO | | | | | 120 | 54 |
| 44 03 G 212837 | DOIDGE-KOREN PAINT CO | | | 600 | 140 | | |
| 10 18 J 215008 | DORRIE PROCESS CO INC | | | 240 | 82 | | |
| 44 03 G 216141 | DOW CHEM CO PITTS CAL | | | 60 | 23 | | |
| 29 04 A 216155 | DOW CHEM FREEPORT TEX | | | 120 | 41 | 60 | 21 |
| 29 04 G 216168 | DOW CHEM CO GOLDEN | | | 1,200 | 231 | | |
| 28 02 A 216169 | DOW CHEM CO CLEVE OH | | | | | 1,200 | 268 |
| 22 85 A 221200 | DUNLOP TIRE AND RUBBER | | | | | 60 | 21 |
| 15 01 A 222200 | E I DU PONT DE NEMOURS 30 | 2,400 | 562 | 25,980 | 5,030 | 14,520 | 3,477 |
| 03 03 J 225360 | DYMO CENTRAL | | | | | 60 | 21 |
| 15 39 A 229179 | EASTERN STAINLESS STEEL | | | 6,000 | 1,155 | 3,600 | 750 |
| 10 88 A 239110 | ENDICOTT JOHNSON CORP | | | 1,200 | 410 | 120 | 48 |
| 10 18 J 241008 | EPPY CHARMS INC | | | | | 60 | 27 |
| 44 11 J 241770 | ERONEL INDUSTRIES | | | | | 1,800 | 420 |
| 10 16 A 242368 | ESSEX CHEM CLIFTON N J 100 | 15,000 | 2,888 | 152,400 | 27,227 | 107,400 | 20,218 |
| 10 45 A 242625 | ESSO RESEARCH & ENG CO | | | 180 | 62 | | |
| 03 07 G 255610 | | 180 | 62 | 180 | 62 | | |
| 07 38 J 256062 | FENWAL INC | 60 | 21 | 60 | 21 | | |
| 44 03 A 257241 | FIBERBOARD CORP OAKLAND | | | 1,200 | 280 | 1,200 | 279 |
| 03 08 A 258150 | FINDLEY ADHESIVES MILW | | | | | 600 | 128 |
| 22 89 A 259300 | FIRESTONE AKRON | | | | | 60 | 21 |
| 10 18 J 260946 | FITCHBURG COATED SCRANTO | | | 600 | 116 | | |
| 11 81 A 262215 | FLEXIBLE PRODUCTS CO :10 | | | 10,200 | 1,965 | 7,200 | 1,467 |
| 10 08 A 264687 | FMC CORP NITRO W VA | | | | | | |
| 28 01 A 265120 | FORBES FIN DIV PITTS PL | | | | | 1,200 | 250 |
| 27 06 A 265975 | FORMICA CORP | | | | | 180 | 62 |
| 15 02 A 267575 | BENJAMIN FOSTER PHILA PA | | | 2,400 | 462 | | |
| 07 04 J 273496 | FRISMAR INC | | | | | | |
| 03 03 A 274680 | H B FULLER ST PAUL MINN :10 | 2,400 | 462 | 11,400 | 2,197 | 8,400 | 1,617 |

PAP-00207317

FORM NO. 776-0

# SALES SUMMARY

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC. | YEAR 1966 | PAGE NO. 169 |

| | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |

## 04 1090 280 AROCLOR DIST 1254

| Code | Company | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
|---|---|---|---|---|---|---|---|
| 16 31 G 413251 | LATROBE STEEL CO 20 | | | 20,400 | 3,927 | 30,000 | 5,775 |
| 11 01 A 419525 | LENOIR WOOD FINISHING CO 10 | | | | | 13,040 | 1,989 |
| 27 06 A 424800 | LILLY IND COAT IND IND | | | 1,200 | 232 | 3,600 | 694 |
| 10 16 A 429072 | LITTON IND SCRANTON PA | | | 1,800 | 348 | | |
| 08 04 J 431834 | LOUGHORN PAINT CO | | | | | 600 | 116 |
| 28 04 A 435245 | LOWE BROTHERS | | | 600 | 116 | 180 | 62 |
| 28 04 A 436400 | JOHN LUCAS AND CO IN | | | 3,120 | 620 | 1,200 | 270 |
| 07 70 A 436714 | LUDLOW PAPER WARE MASS | | | | | 600 | 116 |
| 10 16 G 439879 | M & T CHEM NEW YORK | 180 | 82 | 180 | 62 | | |
| 10 16 A 439880 | M & T CHEM RAHWAY N J | | | 60 | 21 | | |
| 10 16 A 440000 | MAAS & WALDSTEIN NEWARK | | | 600 | 116 | 1,200 | 253 |
| 15 39 A 442599 | MAGNETIC METALS COMPANY | | | | | 60 | 26 |
| 03 03 G 446411 | MANKATO TILE & TARRAZO | | | 120 | 41 | | |
| 27 06 A 447834 | MARBON CHEM DIV B W | | | | | | |
| 11 01 J 448401 | MARIETTA PT & COLOR DIV | | | | | | |
| 15 04 A 453030 | MARYLAND HOUSE OF | | | 600 | 116 | 600 | 134 |
| 08 04 G 453650 | MASON & HANGER | | | 60 | 21 | | |
| 23 32 A 461325 | MC DONNELL AIRCRAFT | | | 60 | 21 | 1,200 | 231 |
| 11 02 J 474215 | METRIC SYSTEMS | | | 60 | 21 | | |
| 29 05 J 477430 | MICHIGAN PLASTIC PRO | | | | | 780 | 169 |
| 03 03 A 478538 | MIDLAND INDUSTR FINISHES | | | 120 | 23 | | |
| 22 86 A 479650 | MIDWEST RBR BARBERTON O | | | 660 | 137 | | |
| 03 07  482918 | J G MILLIGAN MILWAUKEE | | | | | | |
| 03 03 A 485200 | MINN MIN & MFG ST PAUL 70 | 1,200 | 281 | 127,800 | 22,577 | 129,660 | 23,324 |
| 29 05 A 485200 | MINN MIN & MFG ST PAUL 90 | 33,140 | 5,204 | 241,760 | 37,582 | 115,140 | 18,282 |
| 29 05 J 485644 | MISCO PRECISION CASTING | | | 180 | 62 | 600 | 216 |
| 23 02 A 487133 | MO SOLVENTS & CHEM KAN | | | | | 120 | 39 |
| 23 02 A 487134 | MO SOLVENTS & CHEM ST L 70 | | | 81,300 | 13,746 | 84,600 | 14,267 |
| 03 03 A 488318 | MOBIL CHEM PLAINFIELD N 10 | 1,200 | 281 | 1,200 | 231 | 12,000 | 2,513 |
| 10 19 A 488321 | MOBIL CHEM METUCHEN NJ | 2,000 | 385 | 12,000 | 2,311 | | |
| 03 03 J 488322 | MOBIL FINISHES SEWALL CH | | | | | 480 | 169 |
| 11 75 J 488400 | MOBILE PAINT MFG COM | | | | | | |
| 27 04  490412 | MODERNCOTE INC | | | | | | |
| 29 05 G 490990 | MOLLOY MFG DETROIT | | | 600 | 116 | | |
| 10 19 G 495057 | BENJ MOORE & CO MLR PK I | | | | | | |
| 10 19 A 495070 | BENJ MOORE & CO NY NY | | | 4,200 | 810 | 2,400 | 505 |
| 28 02 G 495688 | SAMUEL MOORE CO | | | 120 | 41 | | |
| 10 12 J 497250 | MORGAN LAMINATING | | | 600 | 205 | | |
| 03 08 A 498076 | MORNINGSTAR PAISL CHGO | | | 3,600 | 670 | 600 | 127 |

FORM NO. 776-0

## SALES SUMMARY

| ORGANIC #2 | | | MONTH: DEC. | YEAR: 1966 | PAGE NO.: 170 |
|---|---|---|---|---|---|

04 1040 230 ARCLOR DIST 1254

| | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 10 14 A 498081 | MORNINGSTAR PAISL CLIFTN 10 | 1,800 | 557 | 7,800 | 1,466 | 8,400 | 1,834 |
| 23 08 G 499034 | MORRIS PT & VARN E ST L | | | 240 | 82 | | |
| 23 08 J 499035 | MORRIS PAINT ST LOUIS | | | 360 | 34 | 1,200 | 232 |
| 03 07 499882 | MORTON INTE ELK GROVE IL | | | | | | |
| 10 08 A 509600 | NATL ANILINE DIV | | | 60 | 21 | | |
| 23 08 J 510958 | NATL CHEM PLASTIC STL | | | 600 | 116 | 1,080 | 280 |
| 15 02 G 512779 | NATL LEAD CO PERTH AMBOY 10 | | | | | | |
| 10 10 A 514921 | NATL STARCH & CHEM NY NY | | | 1,800 | 321 | 4,200 | 849 |
| 44 03 A 514922 | NATL STARCH & CHEM SAN F | | | 2,400 | 560 | 600 | 140 |
| 22 86 J 516038 | NAZAR RUBBER CO | | | 1,200 | 232 | 900 | 235 |
| 16 01 G 522148 | NEVILLE CHE PITTS PA | | | 60 | 21 | | |
| 08 04 J 528166 | NICHOLS IND INC | | | | | 600 | 116 |
| 03 03 J 528640 | NILES CHEMICAL PAINT | | | 600 | 116 | 600 | 116 |
| 28 02 A 540460 | OHIO SOLVENTS & CHEM 80 | 6,000 | 1,012 | 95,640 | 16,244 | 81,600 | 13,786 |
| 10 12 G 542427 | OLIN MATHIESON N BRUNS | | | 60 | 21 | | |
| 10 08 J 542457 | OLIN MATHIESON N HAVN | | | | | 240 | 91 |
| 10 19 J 546130 | ORDYK COMPANY | | | | | 60 | 21 |
| 44 03 J 546270 | ORGANIC COATINGS & CHEM | | | | | 600 | 140 |
| 07 04 J 547200 | ORNSTEEN CHEMICALS | 60 | 21 | 60 | 21 | | |
| 29 05 A 549900 | OWENS ILL TOLEDO | | | | | 600 | 132 |
| 10 14 A 559210 | PARKER STEARNS AND C | | | | | 60 | 21 |
| 15 02 A 567184 | PENNSALT CHEM CHG HGT | | | 8,400 | 1,617 | 8,400 | 1,749 |
| 15 02 A 567186 | PENNSALT DELAWARE OHIO | 600 | 116 | 4,200 | 812 | 3,000 | 579 |
| 15 02 G 567197 | PENNSALT CHEMICALS CORP | 600 | 116 | 2,400 | 463 | | |
| 15 02 G 567213 | PENNSALT CHEM COLLEGE PK | | | | | | |
| 10 18 G 571934 | PERKIN ELMER NORWALK | | | 60 | 21 | | |
| 10 88 A 572554 | PERMACEL NEW BRUNSWICK | | | | | 25 | 9 |
| 28 02 A 579850 | PIERCE & STEVENS | | | | | 2,400 | 426 |
| 16 01 A 585345 | PITTS PLATE GL BLMFIELD | | | 600 | 116 | 1,200 | 252 |
| 16 01 A 585350 | PITTS PLATE GL PITTS | 1,200 | 231 | 3,240 | 660 | 2,460 | 485 |
| 16 01 A 585351 | PITTS PLATE GL TORRANCE | | | 600 | 140 | 1,200 | 280 |
| 16 01 A 585353 | PITTS PLATE GL NEWARK | | | 9,000 | 1,733 | 8,400 | 1,684 |
| 44 02 A 588930 | POLY RESINS | | | 600 | 140 | | |
| 10 18 G 588934 | POLYMER IND SPRINGD CON 20 | | | 12,600 | 2,237 | 16,800 | 3,056 |
| 10 18 A 588936 | POLY CAST CORPORATION | | | 60 | 21 | | |
| 15 82 A 588942 | POLYMER CORP READING PA | 240 | 82 | 4,440 | 891 | 6,000 | 1,270 |
| 23 08 A 588977 | POLYSTRUCTURES INC | | | 9,000 | 1,734 | 9,000 | 1,644 |

# SALES SUMMARY

FORM NO. 776-0

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL      D. PLASTICS DIVISION CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL      D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC. | YEAR 1966 | PAGE NO. 558 |

10 4590 009 HYDRAUL F-9

| | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 07 38 A 734365 | THOMSON ELEC WELDER CO | | | | | 590 | 195 |
| 44 36 G 734564 | J T THORPE L A CAL | | | 318 | 120 | | |
| 27 30 G 735285 | TII DEE PRODUCTS INC | | | 1,180 | 390 | | |
| 28 31 A 735900 | TIMKEN ROLLER BEARING CO | | | 35,990 | 12,200 | | |
| 16 31 G 736665 | TITZEL ENG INC | | | 176 | 59 | | |
| 29 34 A 737880 | TOMKINS-JOHNSON CO | | | 590 | 195 | 590 | 195 |
| 28 31 A 738035 | TOOL DIE ENGINEERING CO | | | 1,180 | 412 | | |
| 28 31 A 739831 | TRANSUE WILLIAMS STEEL | | | 1,180 | 390 | 590 | 195 |
| 28 31 741460 | TRICO PROD .70 | | | | | | |
| 03 34 G 745380 | TUTHILL PUMP CO CHICAGO | | | 108 | 39 | | |
| 29 34 A 747125 | UDYLITE CORP DET MICH | | | | | 590 | 195 |
| 27 30 G 748592 | UNION CARBIDE KOKOMO IND | | | 590 | 195 | | |
| 23 32 J 748676 | UNION CAR & NUCL OAKRDGE | | | | | | |
| 28 31 G 750176 | UNION MALLIABLE ASHLAND | | | 2,950 | 976 | | |
| 03 34 A 750819 | UNION SPEC MACH CO | 162 | 62 | 270 | 103 | 53 | 20 |
| 44 35 A 751213 | UNITED AIRLNS NEWARK | | | | | 212 | 78 |
| 16 31 A 752248 | UNITED ENG & FOUNDRY CO | | | 2,360 | 780 | 590 | 195 |
| 06 09 J 755084 | TRANSPORTATION OFFICER | | | 2,950 | 976 | 1,770 | 586 |
| 28 31 A 756847 | U S STEEL CORP PITTSBURG | | | 1,180 | 391 | | |
| 28 31 A 756861 | U S STEEL YNGSTWN O | | | 1,180 | 413 | 3,340 | 1,172 |
| 16 31 A 756863 | U S STEEL MORRISVILLE PA | | | 1,180 | 391 | | |
| 16 31 G 756865 | U S STEEL GARY IND | | | | | | |
| 03 34 A 757900 | UNIVERSAL TOOL & ENGINEE | | | | | 590 | 195 |
| 29 34 A 757920 | UNIVERSAL VISE AND TOOL | | | | | 806 | 273 |
| 29 34 A 764985 | VICKERS INC TROY MICH | | | 1,180 | 391 | | |
| 44 36 A 764988 | VICKERS INC EL SEGUNDO | | | 590 | 201 | | |
| 03 34 A 770126 | WABASH METAL PROD INC | | | | | 212 | 78 |
| 11 33 A 773875 | WALKER MACHINE AND FOUND | | | | | 53 | 20 |
| 23 32 J 774811 | WALSH REFRACTORIE CORP | | | 323 | 121 | 1,014 | 351 |
| 23 32 G 777741 | WARREN PET TULSA OKLA | | | 1,024 | 381 | | |
| 03 34 G 778425 | WARWICK INDUSTRIAL FURNA | | | 161 | 59 | | |
| 03 34 G 778428 | WARWICK IND WHEELING ILL | | | 54 | 20 | | |
| 10 37 G 782600 | WEATHERLY FOUNDRY & MANU | | | 1,180 | 390 | | |
| 28 31 A 783013 | WEBB STILES COMPANY | | | | | 643 | 215 |
| 11 33 A 788650 | WEST VIRG PULP & PAPER | | | | | 106 | 39 |
| 27 06 790264 | WESTERN ELEC BUFFALO .10 | | | | | | |
| 27 30 G 792185 | WESTINGHOUSE AIR BR KY | | | 1,180 | 413 | | |

FORM NO. 776-0

Handwritten: 10  4591  150 Hydraul 150

| ORGANIC #2 | | | ROBINSON VENTILATING CO | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 16 | 31 | A 626439 | ROBINSON VENTILATING CO | | | 509 | 211 | 652 | 278 |
| 44 | 36 | G 635533 | RUCKER CALIF OAKLAND | | | 1,018 | 440 | | |
| 16 | 31 | A 663621 | SHARON STEEL SHARON PA | | | 2,545 | 1,053 | 1,018 | 429 |
| 27 | 30 | G 664490 | SHEFFER CORPORATION | 509 | 211 | 509 | 211 | | |
| 08 | 32 | A 664550 | SHEFFIELD STEEL CORP | | | | | 5,090 | 2,106 |
| 15 | 39 | G 673400 | SINCLAIR REF NY NY | | | 1,018 | 379 | | |
| 03 | 34 | A 673405 | SINCLAIR REFINING CO   40 | | | | | 33,085 | 12,319 |
| 23 | 32 | J 673501 | SINCLAIR REF K CITY M | | | | | 68,715 | 25,321 |
| 11 | 33 | A 673508 | SINCLAIR REFN ASHEVILLE | | | | | 96 | 38 |
| 11 | 33 | G 699040 | STD OIL OF KENTUCKY | | | | | | |
| 27 | 30 | A 699040 | STD OIL OF KENTUCKY | | | 100 | | 43,453 | 16,226 |
| 44 | 36 | A 699150 | STD OIL OF CAL SAN FRAN | | | | | 365 | 132 |
| 44 | 36 | A 699212 | STD OIL OF TEXAS EL PASO | | | | | 509 | 147 |
| 28 | 31 | A 699600 | STD OIL OF OHIO CLEVE | | | 35,857 | 13,596 | 135,020 | 46,367 |
| 10 | 37 | A 704074 | STAUFFER CHE DOBBS FERRY | | | | | 48 | 21 |
| 10 | 37 | A 704078 | STAUFFER CHM MT PLEASANT | | | | | 1,018 | 429 |
| 11 | 33 | A 704078 | STAUFFER CHM MT PLEASANT | 1,018 | 421 | 6,599 | 2,340 | | |
| 08 | 32 | J 709510 | STOKES EQUIPMENT DIV | | | 165 | 64 | | |
| 15 | 39 | A 709515 | F J STOKES PHILA PA | | | | | 240 | 115 |
| 08 | 32 | G 710220 | STONE SUPPLY HOUSTON | | | 90 | 43 | | |
| 16 | 31 | G 722087 | SWINDELL-DRESSLER CORP | | | | | | |
| 28 | 31 | G 726060 | TAYLOR WINFIELD CORP | | | 1,018 | 421 | | |
| 07 | 38 | A 733240 | THOMPSON ELECTRIC CO | | | 282 | 117 | | |
| 28 | 31 | A 735900 | TIMKEN ROLLER BEARING CO   60 | | | 97,728 | 40,435 | | |
| 29 | 34 | G 737599 | TOLEDO ENG CO | | | 660 | 298 | 480 | 213 |
| 10 | 37 | G 740240 | | 141 | 64 | 141 | 64 | | |
| 11 | 33 | A 746830 | TYSAMAN MACHINE CO | | | | | 2,036 | 842 |
| 11 | 33 | G 748629 | UNION CARBIDE CORP | | | 4,072 | 1,655 | | |
| 23 | 32 | J 748676 | UNION CAR & NUCL OAKROGE | | | | | | |
| 16 | 31 | G 749205 | UNION ELECTRIC STEEL COR | 509 | 211 | 509 | 211 | | |
| 44 | 35 | A 751213 | UNITED AIRLNS NEWARK | | | 47 | 21 | | |
| 06 | 09 | J 754057 | WRIGHT PATTERSON AFB | | | | | 1,527 | 632 |
| 06 | 09 | J 754981 | U S GOVT OAKLAND | | | | | 144 | 65 |
| 11 | 33 | G 755084 | TRANSPORTATION OFFICER | | | 141 | 64 | | |
| 11 | 33 | G 756333 | US PIPE BIRMINGHAM ALA | | | 3,054 | 1,287 | | |
| 11 | 33 | G 756334 | US PIPE BESSEMER ALA | | | 12,216 | 4,992 | | |
| 03 | 34 | G 756847 | U S STEEL CORP PITTSBURG | | | 3,054 | 1,263 | | |
| 28 | 31 | A 756861 | U S STEEL YNGSTWN O | 1,018 | 421 | 10,180 | 4,210 | 1,527 | 632 |
| 15 | 39 | G 756863 | U S STEEL MORRISVILLE PA | 5,599 | 2,317 | 5,599 | 2,317 | | |

MONTH: DEC.   YEAR: 1966   PAGE NO.: 563

FORM NO. 776-0

# SALES SUMMARY

| | MONTH | YEAR | | PAGE NO. |
|---|---|---|---|---|
| | DEC. | 1966 | | 592 |

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT C. RUBBER ACCOUNTS B. AGRICULTURAL D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY |
|---|---|---|---|---|

|  | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|
|  | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 11  1040  260   AROCLOR DIST 1248 | | | | | | |
| 08 32 A 716301   SUNRAY D-X OIL SHREVEP | | | 2,400 | 672 | | |
| 29 34 A 747125   UDYLITE CORP DET MICH | | | | | 1,200 | 231 |
| 10 10 A 748632   UNION CARB SISTERSVILLE | 12,000 | 2,130 | 12,000 | 2,130 | 2,400 | 462 |
| 10 37 A 748632   UNION CARB SISTERSVILLE | | | 32,400 | 5,842 | 2,400 | 462 |
| 06 09 J 755401   FIN OFFICE HUNTSVILLE | | | 110 | 63 | 55 | 19 |
| 16 31 A 756868   U S STEEL PITTSBURGH PA | | | | | 55 | 21 |
| 16 31 A 757524   UNIVERSAL CYCLOPS ST | | | 8,400 | 1,618 | 2,400 | 537 |
| 10 37 A 757842   UNIV OIL E RUTH N J | | | 7,200 | 1,386 | 16,800 | 3,489 |
| 11 33 A 765150   VICTOR CHEM WKS DIV | | | | | 240 | 82 |
| 10 37 A 769684   VULCAN MATERIALS CO | | | | | 6,000 | 1,155 |
| 10 37 A 774495   WALLACE & TIERNAN NEWARK | | | 330 | 114 | 165 | 64 |
| 10 10 G 792386   WESTON CHEM NEWARK NJ | | | | | 600 | 116 |
| 23 32 J 795550   WHITE RODGERS COMPANY | | | | | 600 | 116 |
| 07 38 G 814612   WYMAN GORDON CO | | | 1,200 | 231 | | |
| 44 44 A 814721   WYNN OIL CO          120 | | | 80,000 | 14,792 | 9,000 | 2,093 |
| POTENTIAL      220       PRODUCT GRADE TOTAL | 12,000 | 2,190 | 460,949 | 80,771 | 512,970 | 86,582 |
| 11  1040  265   THERMINOL FR-2 | | | | | | |
| 03 34 G 000001   UNASSIGNED TO ACCOUNTS     90 | | | | | | |
| 08 32 G 000001   UNASSIGNED TO ACCOUNTS     90 | | | | | | |
| 10 37 G 000001   UNASSIGNED TO ACCOUNTS     90 | | | | | | |
| 11 33 G 000001   UNASSIGNED TO ACCOUNTS     90 | | | | | | |
| 15 39 G 000001   UNASSIGNED TO ACCOUNTS     90 | | | | | | |
| 23 32 G 000001   UNASSIGNED TO ACCOUNTS     90 | | | | | | |
| 28 31 G 000001   UNASSIGNED TO ACCOUNTS     90 | | | | | | |
| 29 34 G 000001   UNASSIGNED TO ACCOUNTS     90 | | | | | | |
| 44 36 G 000314   A B & I PLASTICS NEWARK | | | 655 | 222 | | |
| 15 39 A 005619   ADHESIVES RESRCH YORK PA | | | 275 | 105 | | |
| 10 37 G 007399   AIRCO PLAS BELLEV N J | | | 55 | 21 | | |
| 44 36 G 007416   AIRCON INCORPORATED | | | 55 | 24 | | |
| 10 37 G 009250   ALAMO IND INC PT JERVIS | | | 1,200 | 336 | | |
| 03 34 A 014010   ALLIS CHALMERS MILW WIS | | | | | 110 | 54 |
| 10 37 A 020213   AM CYANAMID BOUNDBROOK | | | 600 | 168 | 3,600 | 1,108 |
| 10 37 A 022154   AMER HYDROTHERM L I NY | | | 385 | 146 | 5,400 | 1,512 |
| 44 36 A 027649   AM SMELTING SAHUARITA | 330 | 125 | 7,200 | 2,376 | 13,200 | 4,356 |
| 28 31 A 031237   ANCHOR INDUSTRIES INC | | | | | 55 | 21 |
| 03 34 A 036425   ARGONNE NATL LEMONT ILL | | | | | 55 | 21 |

# SALES SUMMARY

FORM NO. 776-0

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER<br>A. GENERAL DISTRICT  C. RUBBER ACCOUNTS<br>B. AGRICULTURAL  D. PLASTICS DIVISION<br>CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER<br>A. TOTAL ORGANIC SALES<br>B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER<br>A. GENERAL DISTRICT  C. RUBBER ACCOUNTS<br>B. AGRICULTURAL  D. PLASTICS DIVISION<br>CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS<br>A. ALL ORGANIC ACCOUNTS<br>B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY<br>C. RUBBER ACCOUNTS ONLY | MONTH<br>DEC. | YEAR<br>1966 | PAGE NO.<br>600 |

| | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|
| | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| **11 1040 265  THERMINO/ FR-2** | | | | | | |
| 10 37 A 758220  U S INDUSTRIAL DIV | | | | | 6,000 | 1,680 |
| 27 30 G 758220  U S INDUSTRIAL DIV | | | 4,800 | 1,344 | | |
| 44 36 A 758321  U S PEROXYGEN CORP | | | | | 600 | 198 |
| 10 37 G 757316  UNIVERSAL BONDING & PROC | | | 3,000 | 840 | | |
| 03 34 G 758255  UPJOHN CO N HAVEN CONN | | | 1,200 | 336 | | |
| 10 37 A 758255  UPJOHN CO N HAVEN CONN | | | | | 1,800 | 568 |
| 23 32 J 759036  UTILITY CONTRACTORS INC | | | 1,200 | 336 | | |
| 10 37 A 761710  VAN DYK AND COMPANY | | | 1,200 | 336 | 13,800 | 3,864 |
| 23 32 J 762702  VAN WATERS & ROGERS DENV | | | 1,800 | 504 | | |
| 08 04 G 762707  VAN WATERS & ALBUQUERQUE | 3,000 | 840 | 9,000 | 840 | | |
| 09 34 G 762770  VAPOR CORPORATION | | | 6,000 | 1,680 | 3,000 | 840 |
| 27 30 G 765350  VICTOR MFG AND GASKE | | | 10,800 | 3,024 | 4,800 | 1,465 |
| 11 33 A 769744  VUMA CORPORATION | | | 330 | 125 | | |
| 10 37 A 775495  WALLACE & TIERMAN NEWARK | 1,200 | 336 | 4,800 | 1,344 | | |
| 10 37 G 777738  WARREN PAVING CO | | | 2,400 | 672 | | |
| 23 32 G 789600  WESTERN CHEM ST JOSEPH | 600 | 168 | 3,000 | 840 | | |
| 11 33 A 790381  WESTERN ELEC GREENSBORO | | | | | 600 | 183 |
| 44 36 A 791184  WESTERN PRECIPITATION DV | | | 600 | 198 | 1,200 | 396 |
| 44 36 A 791460  WESTERN SALES ENGINEERS | | | | | 110 | 47 |
| 27 30 A 792271  WESTINGHOUSE MUNCIE  20 | | | | | 26,400 | 6,586 |
| 16 31 A 792300  WESTINGHOUSE PITTS | | | 55 | 21 | | |
| 08 32 A 792315  WESTINGHOUSE VICKSBUR | | | 9,000 | 2,520 | 4,200 | 1,232 |
| 41 01 G 792452  WESTPORT CHEMICAL CO | | | | | 600 | 168 |
| 23 32 J 792859  WEYMOUTH CONSTRUCTION | | | | | 600 | 168 |
| 44 36 A 797004  WHITTAKER CONTROLS DIV | 600 | 198 | 1,200 | 396 | | |
| 03 34 G 807266  WISCONSIN GAS CO | | | 2,400 | 672 | | |
| 10 19 A 808130  WITCO CHEM CO N Y | | | 3,000 | 840 | | |
| 10 37 A 808130  WITCO CHEM CO N Y  10 | | | 29,400 | 6,552 | 12,000 | 3,424 |
| 28 31 A 817840  YOUNGSTOWN MILLER CO  30 | | | | | 600 | 185 |
| 06 21 J 827915  CLAIM ACCOUNT | | | | | – | 51 |
| 06 21 J 828008  SOUTHERN PACIFIC CO | | | | | – | 52 |
| POTENTIAL  1040  PRODUCT GRADE TOTAL | 84,430 | 24,550 | 961,185 | 261,685 | 686,255 | 194,758 |
| | | | | | | |
| **11 1040 280  AROCLOR DIST 1254** | | | | | | |
| 10 37 A 004730  ADAMUS CARBIDE CORP | | | | | 60 | 26 |
| 06 00 G 009990  ALBERS FEED & FARM SUPPL | | | 83 | | | |
| 28 31 A 010638  ALDRIDGE INDUSTRIAL OILS | | | 2,400 | 462 | 2,400 | 462 |

FORM NO. 776-0

# SALES SUMMARY

| ORGANIC #2 | #1 SALESMENS SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER A. TOTAL ORGANIC SALES B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER A. GENERAL DISTRICT  C. RUBBER ACCOUNTS B. AGRICULTURAL  D. PLASTICS DIVISION CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS A. ALL ORGANIC ACCOUNTS B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY C. RUBBER ACCOUNTS ONLY | MONTH DEC. | YEAR 1966 | PAGE NO. 796 |

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 16 1040 240 | AROCLOR DIST #1242 | | | | | | | |
| 16 31 A 000261 | AAA CAPACITOR INC | | | | | | .55 | 16 |
| 07 37 A 006385 | AEROVOX CORPORATION | 1870 | 185,900 | 267,795 | 1,789,840 | 262,904 | 1,714,800 | 249,364 |
| 10 37 A 009534 | ALBANY FELT CO | | | | 110 | 38 | 165 | 51 |
| 03 34 030533 | AMPEX CORP | | | | | | | |
| 10 37 G 100975 | BROWN BOVERI CO | | | | 600 | 115 | | |
| 28 31 G 178585 | PETER COOPER CRP GOWANDA | | | | 600 | 168 | | |
| 07 37 A 179800 | CORNELL DUBLIER N BEDFORD | 800 | 92,900 | 93,661 | 1,217,240 | 187,538 | 914,400 | 157,174 |
| 03 34 A 234158 | ELECTRICAL UTILITIES | 950 | 83,280 | 122,192 | 829,020 | 118,753 | 668,920 | 94,920 |
| 10 37 A 234423 | ELECTRON IC COMPONE | 1000 | 91,760 | 137,718 | 1,378,200 | 202,648 | 948,000 | 162,850 |
| 10 37 A 256493 | FED PAC ELEC NEWARK NJ | 800 | 111,200 | 173,243 | 865,300 | 97,776 | 722,160 | 105,278 |
| 08 32 A 282088 | GEN ELECTRIC NEW ORLEANS | | | | | | 6,600 | 1,239 |
| 10 37 A 283123 | G E CO HUDSON FALLS NY | 7200 | 650,100 | 973,190 | 8,666,940 | 1,267,572 | 6,913,240 | 1,005,265 |
| 07 38 A 334689 | HIGH VOLTAGE BURLINGTON | | | | | | .55 | 16 |
| 16 31 G 381435 | JOY MANUFACTURING CO | | | | 825 | 22 | | |
| 16 31 A 381436 | JOY MANUFACTURING CO | | 1,100 | 326 | 6,500 | 1,615 | 1,650 | 482 |
| 03 34 A 427150 | LINE MATERIAL CO DIV | 800 | 94,800 | 143,273 | 988,100 | 144,226 | 713,700 | 102,989 |
| 27 30 A 444711 | P R MALLORY AND CO I | 420 | 66,680 | 93,789 | 559,810 | 93,788 | 393,220 | 55,716 |
| 10 73 A 446688 | JOHN MANNING PAPER CO | | | | 55 | 19 | | |
| 23 32 J 451598 | MARTIN CO DENVER COLO | | | | 55 | 16 | 55 | 16 |
| 11 33 A 451603 | MARTIN CO COCOA BEACH FL | | | | | | .55 | 19 |
| 07 38 A 462615 | WALTER MC GUIRE | | | | | | 520- | 100- |
| 03 34 A 486952 | MCNAUGHT METAL PROD AUTE | | | | | | 1,022- | 124- |
| 28 31 A 539390 | OHIO BRASS COMPANY | 500 | 78,400 | 117,721 | 468,740 | 68,031 | 472,060 | 68,449 |
| 27 30 A 547464 | ORR FELT AND BLANKET CO | | | | | | .55 | 16 |
| 28 31 A 614620 | RELIANCE ELEC ASHTABULA | | | | 8,600 | 1,267 | 3,600 | 691 |
| 28 31 A 614621 | RELIANCE ELEC CLEVE OH | | | | 1,800 | 345 | 1,200 | 231 |
| 11 33 A 645451 | SANGAMO ELEC PICKENS SC | 1000 | 117,800 | 173,152 | 1,413,995 | 201,245 | 1,162,360 | 163,573 |
| 07 38 A 655410 | P J SCHWEITZER LEE MASS | | | | 440 | 129 | 220 | 64 |
| 15 39 A 655415 | P J SCHWEITZER ELIZ N J | | | | | | 14,100 | 349 |
| 07 37 A 694400 | SPRAGUE ELEC N ADAMS MA | 1830 | 182,400 | 272,269 | 1,613,780 | 238,638 | 1,500,400 | 226,164 |
| 28 31 A 701029 | STD TRNSFRMER WARREN OH | | 1,800 | 354 | 1,800 | 354 | | |
| 07 38 G 707656 | STEVENS PAP MILLS WEST# | | | | 1,800 | 345 | 3,600 | 690 |
| 07 70 A 707656 | STEVENS PAP MILLS WEST# | | 600 | 218 | 1,200 | 236 | | |
| 07 38 A 752222 | UNITED ELEC CONTROLS CO | | | | 1,200 | 233 | | |
| 03 34 A 790255 | WESTERN ELEC MFG CHIC | | | | | | 3,600 | 691 |
| 16 31 A 792300 | WESTINGHOUSE PITTS | | | | 600 | 115 | 600 | 115 |

FORM NO. 776-0

# SALES SUMMARY

| | | | | #1 SALESMEN'S SALES BY CUSTOMER<br>A. GENERAL DISTRICT  C. RUBBER ACCOUNTS<br>B. AGRICULTURAL  D. PLASTICS DIVISION<br>CHEMICAL DISTRICT | #2 PRODUCT SALES BY CUSTOMER<br>A. TOTAL ORGANIC SALES<br>B. RUBBER ACCOUNTS ONLY | #3 DISTRICT PRODUCT SALES BY CUSTOMER<br>A. GENERAL DISTRICT  C. RUBBER ACCOUNTS<br>B. AGRICULTURAL  D. PLASTICS DIVISION<br>CHEMICAL DISTRICTS | #4 CUSTOMER SALES BY PRODUCTS<br>A. ALL ORGANIC ACCOUNTS<br>B. AGRICULTURAL CHEMICAL ACCOUNTS ONLY<br>C. RUBBER ACCOUNTS ONLY | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| ORGANIC #2 | | | | | | | | DEC. | 1966 | 810 |

16  1050  300  TRANSFORMER PYRANOL A1SB3B

| | | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 15 | 39 | A | 283214 | G E SERV SHOP PHILA PA | 675 | 127 | 25,855 | 4,907 | 28,480 | 5,328 |
| 10 | 37 | A | 283215 | GENL ELEC NEWARK NJ | | | 9,375 | 627 | | |
| 10 | 37 | A | 285226 | GEN TEL & ELEC TRNC LABS | | | 260 | 76 | 260 | 74 |
| 41 | 36 | A | 286687 | GEORGIA PACIFIC COOS BAY | | | | | 2,025 | 376 |
| 11 | 33 | A | 286750 | GEORGIA POWER CO  10 | | | 8,840 | 1,317 | 11,160 | 2,129 |
| 44 | 36 | A | 291644 | CITY OF GLENDALE | | | | | 1,080 | 288 |
| 44 | 36 | G | 291874 | GLENN PACIFIC CORP | 13,500 | 976 | 141,140 | 24,502 | | |
| 44 | 36 | G | 302461 | GRAYBAR ELEC SAN F | | | 740 | 181 | | |
| 44 | 36 | G | 302465 | GRAYBAR ELEC LOS ANG | | | 195 | 65 | | |
| 08 | 32 | J | 306709 | GREENVILLE MILL | | | | | 455 | 130 |
| 11 | 33 | A | 311264 | GULF STREAM STEEL CORP  10 | | | | | 6,750 | 1,253 |
| 10 | 37 | A | 324260 | HARTE & CO INC BROOKLYN | | | | | 675 | 150 |
| 44 | 36 | A | 336424 | HILL MAGNETIC PROD | 2,700 | 664 | 5,400 | 1,280 | 4,050 | 954 |
| 11 | 33 | A | 350009 | HUDSON PULP&PAP PALATKA | | | | | 1,080 | 207 |
| 44 | 36 | A | 350588 | HUGHES AIRCRAFT FULLERTN | | | | | 65 | 22 |
| 03 | 34 | G | 361064 | INDIANA GENERAL CUDAHY | | | 9,375 | 627 | | |
| 03 | 34 | A | 361065 | INDIANA GENERAL CORP  10 | | | 9,375 | 627 | 12,825 | 2,583 |
| 28 | 32 | G | 362353 | INDUSTRIAL ELECTRIC | 720 | 139 | 720 | 139 | | |
| 41 | 36 | G | 362356 | INDUSTRIAL ELEC SEATTLE | | | 1,350 | 250 | | |
| 44 | 36 | A | 362363 | INDUSTRIAL ELEC SERVICE | | | | | 360 | 87 |
| 03 | 34 | A | 362374 | INDUSTRIAL ENG EQUIPMENT | | | | | 1,350 | 251 |
| 11 | 33 | A | 362921 | INDUSTRIAL SUPPLIERS | | | | | 2,025 | 376 |
| 29 | 32 | J | 366722 | INTER STATE ELECTRIC | | | | | 675 | 125 |
| 16 | 31 | A | 380424 | JONES & LAUGH STE AL IQ P | | | 2,880 | 549 | | |
| 44 | 36 | A | 383260 | KAISER STEEL CORP | | | 41,580 | 7,961 | 360 | 87 |
| 44 | 36 | A | 383280 | KAISER SAND & GRAVEL CO | | | | | 1,350 | 318 |
| 23 | 32 | A | 384844 | KANSAS GAS AND ELECTRIC | | | | | 260 | 74 |
| 23 | 32 | J | 384899 | KANSAS CITY POWER | | | 1,350 | 251 | | |
| 44 | 36 | G | 389883 | KENNECOTT COPPER HAYDEN | | | 360 | 87 | | |
| 44 | 36 | G | 389886 | | 675 | 127 | 675 | 127 | | |
| 11 | 33 | | 399600 | KNOXVILLE VT LITITES | | | | | | |
| 03 | 34 | A | 401075 | KOONTZ WAGNER ELCT INC | | | 9,240 | 618 | 6,120 | 1,176 |
| 08 | 32 | G | 404311 | KUHLMN ELEC CRSTL SPRNGS | | | 32,400 | 5,693 | | |
| 29 | 34 | A | 404311 | KUHLMN ELEC CRSTL SPRNGS 170 | | | 32,400 | 5,693 | 97,200 | 17,079 |
| 44 | 36 | A | 412228 | LARSEN HOGUE ELEC CO | | | 2,700 | 636 | 675 | 159 |
| 15 | 39 | A | 417413 | LEEDS AND NORTHRUP C | | | | | 130 | 37 |
| 15 | 39 | G | 417416 | LEEDS & NORTHRUP N WALES | | | 130 | 37 | | |

PAP-00207325

FORM S-910
REV. 11/66

SALES SUMMARY — MONTHS BY MONTH (THOUSANDS)

| | | | | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|
| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | DEC. | 1967 | 151 |

| Dist/Man | Gr | Name of Customer or Product | Last Yr Sales | Forecast Cur Yr | Cur Yr To Date | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2904 | A | 216150 DOW CHEM MIDLAND MICH | 20 | | | | | | | | | | | | | | |
| 2905 | A | 216175 DOW CORNING MIDLAND MICH | 5 | | | | | | | | | | | | | | |
| 1502 | A | 222200 E I DU PONT DE NEMOURS | 5 | | 5 | | 2 | | | - | | | | | | 2 |
| 1041 | J | 229522 EATON ALLEN CORPORATION | | | | | | | | | | | | | | | |
| 1016 | A | 242368 ESSEX CHEM CLIFTON N J 150 | 66 | 150 | 61 | 3 | | 9 | 9 | 31 | | | | | | | 9 |
| 4402 | A | 242371 ESSEX BFC DIV CLIFTON N 25 | 17 | 25 | 9 | | 3 | 3 | | 3 | | | | | | | |
| 1016 | J | 262243 FLEXON CHEMICAL CORP | | | | | | | | | | | | | | | |
| 0704 | A | 270002 FRANKLIN PAINT CO INC | 31 | | 98 | | 3 | 95 | | | | | | | | | |
| 0303 | A | 274680 H B FULLER ST PAUL MINN | 1 | | | | | | | | | | | | | | |
| 0303 | A | 274690 HB FULLER CO PALATINE IL | | | 1 | | | | | | | 1 | | | | | |
| 0302 | G | 280801 GATEWAY INDUSTRIES INC | | | | | | | | | | | | | | | |
| 0704 | J | 283050 G E CO PITTSFIE O MASS | | | | | | | | | | | | | | | |
| 1019 | A | 283100 G E CO SCHENECTADY NY | | | | | | | | | | | | | | | |
| 4336 | A | 291874 GLENN PACIFIC CORP | | | 1 | | | 1 | | | | | | | | | |
| 4303 | A | 303933 GREAT WESTERN CHEMICAL 1 | 1 | 1 | 1- | | | | | - | | | | | 1- | | |
| 1503 | J | 312796 H & M PLASTICS 1 | 1 | 1 | | - | | | | | | | | | | | |
| 2701 | A | 337350 HILTON-DAVIS CHEMICAL CO | | | | | | | | - | | | | | | | |
| 1503 | A | 347100 E F HOUGHTON PHILA PA | | | | - | | | | | | | | | | | |
| 1504 | G | 347597 HOWARD UNIVERSITY WASH | | | | | | | | | | | | | | | |
| 0849 | J | 362517 INDUSTRIAL LUBRICANTS 2 | 2 | | 2 | | | | | | | | | | | | |
| 1016 | A | 363085 INERTOL COMPANY INC 12 | 9 | 12 | 12 | | 6 | 3 | | 3 | | 12 | | | | | |
| 1601 | | 363085 INERTOL COMPANY INC | | | 17 | | | | | | | | 5 | | | | |
| 0301 | A | 363650 INLAND STEEL COMPANY 1 | 1 | 1 | 1 | | | | | | | | | | | | |
| 2302 | A | 364109 INTERCHEM PRESTITE ST L 1 | 1 | 1 | | | | | | | | | | | | | |
| 0308 | A | 364120 INTERCHEM PV INK – DIV C 1 | 2 | 1 | 2 | | | | | | | 1 | 1 | | 1 | | |
| 1010 | A | 364122 INTERCHEM FIN DIV ELIZ N 4 | 3 | 4 | 2 | | | | | | | | | | 1 | 1 | |
| 1010 | A | 364131 INTERCHEM PR DIV HACK NJ | | | | | | | | | | | | | | | |
| 1503 | G | 369440 ISOCYANATE PRO DELA | | | | | | | | | | | | | | | |
| 0301 | G | 381264 JOSLYN MANUFACTURING CO | | | | | | | | | | | | | | | |
| 0803 | J | 383272 KAISER MANUFACTURING INC | | | 1 | | | | | | | | | | | | |
| 1016 | | 406000 LACQUER SPECIALTIES 1 | | | 1 | | | | | | | | | | | | |
| 2308 | J | 416618 LECTRO-TREAT CO | | | | | | | | | | | | | | | |
| 0303 | J | 446411 MANKATO TILE & TARRAZO | | | 1 | | | | | | | 1 | | | | | |
| 0704 | J | 451028 MASON CORP 1 | | 1 | | | | | | | | | | | | | |
| 0804 | A | 465395 MCKESS & ROB ORLEANS 40 | 21 | 40 | 17 | | | 7 | | | | 4 | | | 6 | | |
| 0804 | A | 465904 MCKESS & ROB HOUSTON | | | 4 | | | | | | | 4 | | | | | |
| 2778 | J | 467895 MEAD CORPORATION | | | | | | | | - | | | | | | | |
| 0303 | A | 485212 MINNESOTA PAINTS INC | | | | | | | | | | | | | | | |
| 2302 | A | 487134 MO SOLVENTS & CHEM ST L 40 | 32 | 40 | 35 | 3 | 4 | | 4 | 7 | | 1 | 11 | 3 | 4 | | |
| 1601 | A | 488295 MOBAY CHEMICAL CO | | | | | | | | - | | | | | | | |
| 2804 | A | 488311 MOBIL-CH DV MOBIL CLEVE | | | 1 | | | | | | | | 1 | | | | |
| 1588 | A | 491828 MONARCH RBR BALTIMORE | 5 | | 15 | 1 | | 1 | 1 | 1 | 2 | | 2 | 2 | 4 | | 1 |
| 1507 | A | 498073 MORNINGSTAR PAISL NEWARK | | | | | | | | | | | | | | | |
| 2704 | A | 510700 NATL CASH REGISTER 4650 | 4142 | 4650 | 4455 | 359 | 275 | 402 | 356 | 355 | 441 | 354 | 444 | 313 | 445 | 397 | 312 |
| 1507 | A | 513983 NATIONAL ROLLER DIV | | | | | | | | | | | | | | | |

*04 1040 240 Ardclor Dist 1243* (handwritten)

FORM S-910
REV. 11/66

SALES SUMMARY — POUNDS BY MONTH (THOUSANDS)

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | DEC. | 1967 | 153 |

| DIST. | SALESMAN | PROD. GRP. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *D41040 240 AROCLOR DIST 1242* | | | | | | | | | | | | | | | |
| 0621 | A | | 827382 CLAIM ACCOUNT | | | | | 1 | 1— | — | | | | | | | | |
| 0621 | G | | 827769 JONES MTR PA | | | | | | | | | | | | | | | — |
| 0621 | J | | 828120 MORRISON MOTOR FREIGHT | | | | | | | — | — | | | | | | | |
| 0621 | J | | 829078 CLAIM ACCOUNT | | | | | | | | | | | | | | | — |
| 0621 | J | | 829999 | | | 1 | | | | | | | | | | | | |
| | | | PRODUCT GRADE TOTAL | 5536 | 4915 | 5536 | 5432 | 452 | 395 | 558 | 412 | 483 | 514 | 427 | 491 | 385 | 544 | 439 | 361 |
| | | | D41040 260 AROCLOR DIST-1248 | | | | | | | | | | | | | | | |
| 0303 | A | | 000366 AOM CHEMICAL DIV | | 1 | | 4 | | 1 | | | | 1 | | 1 | | | |
| 1539 | A | | 003684 ACME VISIBLE RECORD INC | | 1 | | | | | | | | | | | | | |
| 4303 | A | | 005614 ADHESIVE PRODUCTS ALBANY | | 1 | | | | | | | | | | | | | |
| 4435 | A | | 007462 AIRESEARCH TORRANCE CAL | | | | | | | | | | | | | | | |
| 1018 | G | | 011522 ALL PRONICS INC | | | | 1 | | | | | | | | | | | 1 |
| 1016 | G | | 011530 ALL RITE PEN CO INC | | | | | | | | | | | | | | | |
| 1018 | J | | 011614 ALL—TRONICS INC | 1 | 1 | 1 | | | | | | | | | | | | |
| 1601 | A | | 011919 ALLEGANY SOLVENTS | 8 | 7 | 8 | 4 | | 1 | | | | 1 | | | | | 1 | |
| 1008 | J | | 013536 ALLIEO CHEM EDGEWATER NJ | | | | | | | | | | | | | | | |
| 1008 | J | | 013558 ALLIED CHEM MORRISTOWN | | | | 4 | | | | | | | | | | | 4 | |
| 1601 | A | | 015850 ALUMINUM COMPANY | 1 | 2 | 1 | | | | | | | | | | | | |
| 1008 | A | | 020216 AM CYANAMID STANFORD | | | | | | — | | | | | | | | | |
| 1101 | A | | 023264 AMERICAN MINERAL SPIRITS | 2 | | 2 | 3 | | | | | | 3 | | | | | | |
| 1014 | A | | 023266 AM MIN SPIRIT CARTERET | 40 | 30 | 40 | 40 | | 6 | | 3 | 6 | 3 | 3 | 5 | 3 | | 10 | |
| 1503 | A | | 023268 AMERICAN MINERAL SPIRITS | 30 | 25 | 30 | 57 | 7 | 18 | 1 | 13 | | | 1 | 18 | | | | |
| 1503 | A | | 023269 AMERICAN MINERAL SPIRITS | | | | 1 | | | | 1 | | | | | | | | |
| 0704 | A | | 023270 AMERICAN MINERAL SPIRITS | | | | 4 | | | | | | 1 | 2 | 2 | | | | |
| 1101 | A | | 023274 AMERICAN MINERAL | | | | 4 | | | | | | | | | | | 4 | |
| 4411 | A | | 026563 AM POTASH LOS ANGELES CA | 1 | 1 | 1 | | | | | | | — | | | | | | |
| 0343 | A | | 030463 AMOCO CHEM WHITING IND | | | | | | | | | | | | | | | |
| 2704 | A | | 030579 AMSCO SOLVENTS & CHEM | 2 | 1 | 2 | 3 | 1 | | | 1 | 1 | | 1 | | 1 | | | |
| 1019 | A | | 036438 ARGUS CHEM BROOKLYN NY | | 1 | | | | | | | | | | | | | | |
| 1507 | A | | 039500 ARMSTRONG CORK LANCASTER | | | | | | | | | | | | | | | |
| 1167 | A | | 039512 ARMSTRONG CORK CO | 5 | 2 | 5 | | | | | | | | | | | | | 1 |
| 0303 | G | | 042239 ASHLAND CHEMICAL CO DIV | | 1 | | 1 | | | | | | | | | | | | |
| 1018 | A | | 050037 AXTON CROSS SHELTON CONN | | 1 | | | — | | | | | | | | | | |
| 1014 | A | | 052705 BAKER CASTOR OIL CO | | 1 | | 2 | | | 1 | | | | | | | 1 | | |
| 0704 | A | | 059961 F P BARTLETT INC | 1 | 1 | 1 | | | — | | | | | | | | | |
| 2802 | J | | 060331 ANDREW M BENES | | | | | | | | | | | | | | | |
| 0307 | A | | 067650 BELDEN CORP CHICAGO | | | | | | | | | | | | | | | |
| 2802 | A | | 106249 BUFFALO SOLVENTS & CHEM | 185 | 170 | 185 | 136 | 30 | 4 | 9 | | 9 | 24 | 27 | 9 | 12 | 12 | | |
| 1016 | J | | 127787 CAT—CHEM CORP PHILIPSBRG | | 6 | | | | | | | | | | | | | | |
| 1016 | J | | 127788 CAT CHEM ELIZABETH NJ | | 1 | | | | | | | | | | | | | | |
| 1010 | J | | 128957 CELANESE CHEM CRPS CHRIS | | | | | | | | | | | | | | | |
| 2706 | A | | 128964 CELANESE COATINGS NEWARK | 25 | 18 | 25 | 15 | 3 | | 4 | | 4 | 1 | | | | | | |
| 1010 | J | | 129011 CELANESE CORP SUMMIT NJ | | | | | | | | | | | | | | | |
| 4303 | A | | 131933 CENTRAL SOLV HAYWARD CAL | 1 | 1 | 1 | 8 | | | | | 2 | | 3 | — | | 3 | | |

FORM S-910
REV. 11/66

SALES SUMMARY — POUNDS BY MONTH (THOUSANDS)

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | MONTH: DEC. | YEAR: 1967 | PAGE NO. 154 |

04 1040 2CD REDUCER DIST. 1248

| DIST/MAN | GR | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4402 | A | 131934 CENTRAL SOLVENTS & | 60 | 29 | 60 | 37 | 2 | 3 | 7 | 4 | 1 | 1 | | 9 | 6 | 1 | 2 |
| 0301 | A | 131935 CENTRAL SOLVENTS CHICAGO | 20 | 11 | 20 | 15 | 2 | 6 | | 4 | 4 | | | | | | |
| 0372 | G | 134375 CHAMPION PAPERS | | | | | | | | | | | | | | | |
| 2778 | A | 134375 CHAMPION PAPERS | | | | | | | | | | | | | | | |
| 1016 | J | 137507 CHEMICAL COMPONENTS | | 2 | | | | | | | | | | − | | | |
| 1503 | G | 137510 CHEMICAL CONCENTRATE PA | | | | | | | | | | | | | | | |
| 4412 | A | 138735 CHEM SEAL CORPORATION | 2 | 1 | 2 | | | | | | | | | | | | |
| 1539 | J | 139900 CHESAPEAKE&OHIO RR CLVLND | | 2 | | | | | | | | | | | | | |
| 1016 | A | 142459 CHICOPEE MFG MILLTOWN NJ | | | | | | | | | | | | − | | | |
| 1016 | J | 151098 CLEARVIEW TEXTILE SCRANT | 1 | | 1 | | | | | | | | | | | | |
| 4412 | A | 156187 COAST PRO-SEAL A TELEDYN | 1 | | | | | | | | | | | | | | |
| 1504 | J | 156354 COBB CHEMICAL LAB | | | | | | | | | | | | | | | |
| 1004 | A | 165500 COLGATE PALMOLIVE NY NY | | | | | | | | | | | | | | | |
| 4303 | G | 177048 CONTL MARBLE CO UTAH | | | | 3 | | | | | | | − | − | 3 | | |
| 0302 | A | 177452 CONTRACT PACKAGING CO | | | | 1 | | | | | | | 1 | | | | |
| 2704 | A | 195058 DAP OF CALIFORNIA | | | | 1 | | | | | | | | 1 | | | |
| 2706 | A | 206298 DEVOE & RAYNOLDS NEWARK | | 7 | | | | | | | | | | | | | |
| 2804 | J | 209760 DISTILLATION PRO INDUST | | 8 | | 7 | | | 2 | | 2 | | 2 | | | 2 | |
| 2704 | A | 211745 DIXIE SOLVENTS AND CHEM | 25 | 15 | 25 | 31 | | 4 | 5 | | 4 | | | 6 | 6 | 1 | 5 |
| 2904 | A | 216150 DOW CHEM MIDLAND MICH | | | | 1 | | 1 | | | | | | | | | |
| 1601 | J | 217250 B F DRAKENFELD & CO | 1 | | 1 | | | | | | | | | | | | |
| 1502 | A | 222200 E I DU PONT DE NEMOURS | 850 | 827 | 850 | 535 | 95 | 2 | 6 | 103 | 9 | 102 | | 12 | 101 | 12 | 94 |
| 1018 | J | 233157 ELAN CHEMICAL CO | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | |
| 0303 | A | 240300 ENTERPRISE PAINT MFG | | | | | 1 | | | | | | | | | | |
| 4366 | | 242856 ETHYL VISQUEEN FREMONT | 2 | 1 | 2 | | | | | | | | | | | | |
| 2905 | G | 246666 FABRICON PROD DIV | | | | | | | | | | | | | | | |
| 1101 | J | 257067 FIBER INDUSTRIES INC | | 1 | | | | | | | | | | | | | |
| 0307 | A | 262234 FLEX-O-GLASS INC | 4 | 4 | 4 | 2 | | 6 | 5− | | | | 1 | | | | |
| 1016 | J | 262243 FLEXON CHEMICAL CORP | | | | | | | | | | | | | | | |
| 0303 | A | 274680 H B FULLER ST PAUL MINN | 1 | 1 | 1 | | | | | | | | | − | | | |
| 0303 | A | 274690 HB FULLER CO PALATINE IL | | | | | | | | | | | | − | | − | |
| 0286 | A | 279700 GARLOCK PALMYRIA N Y | | | | | | | | | | | | | | | |
| 1016 | A | 283428 GENL FOAM NY NY | 3 | 1 | 3 | | | | | | | | | | | | |
| 2793 | A | 284157 GEN MTR INLAND DI DAYTON | | | | | | | | | | | | | | | |
| 2804 | A | 292300 GLIDDEN CO ATLANTA GA | 2 | | | | | | | | | | | | | | |
| 2290 | A | 297400 GOODYEAR T & R AKRON | | 1 | | | | | | | | | | | | | |
| 1008 | A | 299227 W R GRACE N BERGEN | | 1 | | | | | | | | | | | | | |
| 0703 | A | 299231 W R GRACE DIV OWENSBORO | 5 | 5 | 5 | | | − | | | | | | | | | |
| 0703 | A | 299234 W R GRACE DEW & ALM CHIC | 75 | 61 | 75 | 56 | 9 | | 8 | | 8 | | 10 | 11 | 11 | | |
| 1019 | A | 299236 W R GRACE HATCO CHEM DIV | 10 | 7 | 10 | | | | | | | | 1 | | | | |
| 0703 | A | 299238 W R GRACE DEW & ALM CAMB | | | | 1 | | | | | | | 1 | | | | |
| 1504 | J | 299271 W R GRACE WAYNESBORO | | | | | | | | | | | | | | | |
| 4303 | A | 303933 GREAT WESTERN CHEMICAL | 1 | 1 | 1 | | | | | | | | − | | − | | |
| 0301 | A | 315960 HALLETT CONST CO BOONE | | 1 | | | | | | | | | | | | | |
| 2308 | A | 316687 HAMILTON OF IND VINCENNS | | | | | | | | | | | | | | | |

PAP-00207328

SALES SUMMARY BY INDUSTRY BY MONTH (THOUSANDS)

Page 1300

| ORGANIC #2 | #1 SALESMEN S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | | MONTH DEC. | YEAR 1967 | PAGE NO. 156 |

| DIST. MAN | SALES MAN. | PROD. CAT. | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 | JONO | | 260 AROCLOR DIST-1248 | | | | | | | | | | | | | | | |
| 23 | 08 | A | 617477 REYNOLDS MET ST L MO | | 2 | | 7 | 1 | | 1 | 2 | | 1 | | | 1 | | |
| 11 | 02 | A | 617550 R J REYNOLDS TOBACCO | 18 | 14 | 18 | 7 | | 2 | | | 2 | | | | | 2 | |
| 15 | 03 | A | 628874 G P ROESER | 4 | 2 | 4 | 5 | 1 | | 1 | | 1 | | 1 | | | 1 | |
| 15 | 02 | A | 629650 ROHM & HAAS CO | | | | | | | | | | | | | | - | |
| 10 | 03 | A | 644912 SANDOZ PHARMACEUTICALS | | | | | | | | | | | | | | | |
| 28 | 04 | A | 667130 SHERWIN WILLIAMS CO | 1 | | 1 | | | | | | | | | | | | |
| 10 | 16 | A | 682573 SOLAR COMPOUNDS CORP | 1 | 1 | 1 | | | | | | | | | | - | | |
| 10 | 16 | A | 683490 SONNEBORN BUILDING PROD | 1 | 1 | 1 | 1 | | | | | 1 | | | | | | |
| 11 | 76 | A | 683520 SONOCO PRO CO HARTSVILLE | | | | | | | | | | | | | | | |
| 08 | 04 | A | 689620 SOUTHERN SOLVENTS CHEM | 300 | 235 | 300 | 22 | 24 | 24 | | 26- | | | | | | | |
| 10 | 12 | J | 715181 SUN CHEM CARLSTADT N J | | | | | | | | | | | | | | | |
| 15 | 41 | A | 715250 SUN OIL PHILA PA | 2 | 1 | 2 | 2 | | | | | | | | 2 | | | |
| 03 | 08 | A | 721190 SWIFT & CO CHI ILLINOIS | | | | | | | | | | | | | | | |
| 03 | 08 | J | 721453 SWIFT & CO W HAVEN CONN | | | | | | | | | | | | | | | |
| 07 | 38 | J | 724656 TANIDE PROD MALDEN MASS | | | | | | | - | | | | | | | | |
| 03 | 03 | A | 728120 G H TENNANT MINN MINN | | | | | | | | | | | | | | | |
| 11 | 01 | G | 728143 TENNECO COLORS DIV PA | | | | 1 | | | | | | | | | | 1 | |
| 15 | 02 | A | 728143 TENNECO COLORS DIV PA | | | | 9 | 8 | | | | | | | | | | 1 |
| 11 | 01 | J | 728300 TENN EASTMAN CO | | | | 1 | | 1 | | | | | | | | | |
| 29 | 05 | G | 737604 TOLEDO SOLVENTS & CHEM | | | | 2 | | | | | | | | | | | |
| 16 | 01 | G | 739375 TOYAD CORPORATIONS | | | | 2 | | | | | | | 1 | | 1 | | |
| 28 | 02 | A | 740546 TREMCO MFG CO | 5 | | | | | | | | | | | | | | |
| 03 | 02 | G | 744955 TUROFF INDUSTRIES | | | | 1 | | | | | | | 1 | 1 | | | |
| 07 | 04 | A | 747018 USM CHEM DIV MACH MIDDLE | | | | | | | | | | | | | | | |
| 29 | 05 | A | 747125 UDYLITE CORP DET MICH | | 5 | | 2 | | | | | 2 | | | | | | |
| 11 | 67 | A | 748240 UNION BAG CAMP PA SAVANN | | | | 1 | | | | 1 | | | | | | | |
| 16 | 10 | A | 748588 UNION CARBIDE CORP NY NY | | | | 57 | | 12 | | | 12 | 12 | | | 20 | | |
| 10 | 10 | G | 748635 UNION CARB NY NY | | | | 1 | | | - | | | | | | 1 | | |
| 11 | 33 | A | 748676 UNION CAR & NUCL OAKRDGE | | | | 1 | | | | | | 1 | | | | | |
| 10 | 10 | A | 757842 UNIV OIL E RUTH N J | 30 | 25 | 30 | 11 | 2 | 2 | - | 4 | | | 2 | | | | |
| 10 | 37 | A | 757842 UNIV OIL E RUTH N J | 30 | | 30 | | | | | | | | | | | | |
| 03 | 01 | A | 763740 VELSICOL CHEM CHICAGO | 14 | 10 | 14 | 4 | 2 | | | | | | | | | | 2 |
| 10 | 10 | A | 774495 WALLACE & TIERNAN NEWARK | | | | | | | | | | | | | | | |
| 29 | 05 | G | 791529 WESTERN SOLVENTS & | | | | 16 | | | | | | | | | | | 16 |
| 29 | 05 | A | 791530 WESTERN SOLVENTS& CHEM | 100 | 83 | 100 | 65 | 12 | 4 | 9 | 6 | 6 | | 12 | | 15 | | |
| 23 | 08 | J | 795550 WHITE RODGERS COMPANY | | | | 1 | | | | | | | | 1 | 1 | | |
| | | | | | | | 2 | 1 | | | | | | | | | |
| 03 | 07 | A | 807444 WIS SOLVENTS & CHEM CORP | 35 | 31 | 35 | 85 | 9 | 9 | | 7 | 9 | 9 | 9 | | 18 | 15 | |
| 10 | 08 | A | 808999 JACQUE WOLF NEWARK NJ | | 4 | | | | | | | | | | | | | |
| 29 | 05 | A | 809717 WOLVERINE SOLV & CHEM | 6 | 7 | 6 | 4 | 4 | | | | | | | | | | |
| 22 | 91 | J | 815080 XYLOS DIV FIRESTONE | | | | | | | | | | | | | | | |
| 03 | 08 | J | 815861 YATES MFG CHIC | | | | | | | | | | | | | | | |
| 06 | 21 | A | 827382 CLAIM ACCOUNT | | | | | 2 | 2- | - | | | | | | | | |
| 06 | 21 | J | 828305 | | 1- | | | | | - | | | | | | | | |
| 06 | 21 | J | 828378 CLAIM ACCOUNT | | | | | | | - | | | | | | | | |
| 06 | 21 | J | 828567 CLAIM ACCOUNT | | | | | | | - | | | | | | | | |

FORM S-910
REV. 11/66

LPCPG0000448

FORM S-910
REV. 11/66

SALES SUMMARY - TRENDS BY MONTH (THOUSANDS)

ORGANIC #2   #1 SALESMEN'S SALES BY CUSTOMER   #2 PRODUCT SALES BY CUSTOMER   #3 DISTRICT PRODUCT SALES BY CUSTOMER   #4 CUSTOMER SALES BY PRODUCTS

| MONTH | YEAR | PAGE NO. |
|---|---|---|
| DEC. | 1967 | 159 |

OA 1040  280  AROCLOR DIST 1254

| ORG/MAN | SALES MAN | PROD GP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4412 |  | A | 144538 CHURCHILL CHEMICAL CORP | 29 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4412 |  | A | 156187 COAST PRO-SEAL A TELEDYN | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1018 |  | J | 169238 COLUMBIA TECH WOODSIDE |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1503 |  | A | 172688 CONCHEMCO INC BALTIMORE | 1 | 2 | 1 | 1 |  |  | 1 |  |  | 1 |  |  |  |  |  |
| 1018 |  | A | 173402 CONGLM NRN SHIP MARCS HK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2346 |  | J | 173708 CONLEY CORPORATION |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1504 |  | A | 177730 CONVERTED PRODUCTS CORP |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2301 |  | A | 177950 COOK PAINT & VARN CO | 1 | 4 | 1 | 3 |  | 1 |  |  |  | 1 |  | 1 | 1 |  |  |
| 1503 |  | J | 180498 COSDEN CHEM COATINGS N Y |  | 1 |  | 5 |  |  |  |  |  |  | 1 | 1 | 2 |  | 2 |  |
| 0308 |  | G | 183994 CREDENT DENTAL MFG COMPA |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1016 |  | A | 191486 CUSTOM CHEMICALS |  | 1 |  | 1 |  |  |  |  |  |  |  |  |  | 1 |  |
| 1503 |  | J | 191616 CUTLERS PAINT INDUSTRY |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2905 |  |  | 191871 CYCLEWELD CHEM DIV CHRYS | 260 |  |  | — |  |  |  |  |  |  |  |  |  |  |  |
| 1010 |  | J | 192055 D P R INCORPORATED | 7 | 5 | 7 | 1 |  |  | 1 |  |  |  |  |  |  |  |  |
| 2704 |  | A | 195058 OAP OF CALIFORNIA |  | 4 |  | 15 |  |  | 6 |  |  |  |  | 3 | 3 |  | 3 |  |
| 1601 |  | J | 195790 DAUGHERTY REFINERY DIV |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 0302 |  | A | 199250 DEARBORN CHEMICAL CO | 6 | 3 | 6 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1019 |  | G | 199400 DEBEVOISE CO N Y |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4303 |  |  | 199500 DE BOOM PAINT CO | 1 |  | 1 |  |  |  |  |  | — | — |  |  |  |  |  |
| 2346 |  | J | 201370 DEL PAINT & MFG CO |  | 1 |  | 1 | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 2302 |  | A | 203460 DENNIS CHEMICAL COMP | 10 | 7 | 10 | 2 | 1 |  | 1 |  | 1 | 1 |  |  |  |  |  |
| 0301 |  | A | 204544 DE SOTO INC |  |  |  | 3 |  |  |  |  | 2 |  | 1 |  |  |  |  |
| 2706 |  | A | 206298 DEVOE & RAYNOLDS NEWARK |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2804 |  | J | 206971 DIAMOND ALKALI PAINESV |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2704 |  | A | 211745 DIXIE SOLVENTS AND CHEM | 50 | 40 | 50 | 52 | 12 |  | 4 | 8 |  | 7 |  | 6 | 5 |  | 7 | 3 |
| 1018 |  | J | 212118 DOBBS CHEMICAL CO |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6303 |  | J | 212837 DOIDGE-KOREN PAINT CO |  | 1 |  | 1 |  |  |  |  | — |  |  | 1 |  |  |  |
| 1018 |  | J | 215008 DORRIE PROCESS CO INC |  |  |  | 1 |  |  |  |  |  | 1 |  |  |  |  | 1 |
| 6303 |  | J | 216141 DOW CHEM CO PITTS CAL |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2904 |  | A | 216155 DOW CHEM FREEPORT TEX |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2904 |  | A | 216168 DOW CHEM CO GOLDEN |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2905 |  | A | 221330 DUNN-RAINEY COMPANY |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |
| 1502 |  | A | 222200 E I DU PONT DE NEMOURS W.DE | 20 | 26 | 20 | 18 | 4 | 1 | 1 | 4 | 4 | 2 |  | 1 |  | 1 |  |
| 1539 |  | A | 229179 EASTERN STAINLESS STEEL | 4 | 6 | 4 |  |  | — |  |  |  | — |  |  |  |  |  |
| 1102 |  | A | 235869 ELLIOTT BUSINESS |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |
| 1088 |  | A | 239110 ENDICOTT JOHNSON CORP | 2 | 1 | 2 | 2 | 1 |  |  |  |  |  |  |  |  |  |  |
| 0303 |  | A | 241204 WALLACE ERICKSON CHICAGO |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4412 |  | A | 241770 ERONEL INDUSTRIES | 2 |  | 2 |  |  |  |  |  |  |  |  |  |  |  |  |
| 1016 |  | A | 242368 ESSEX CHEM CLIFTON N J | 200 | 152 | 200 | 87 | 21 |  | 15 | 39 | 6 |  |  |  |  |  | 6 |
| 4402 |  | A | 242371 ESSEX BFC DIV CLIFTON N | 6 | 8 | 6 | 14 |  | 1 | 4 | 2 | 2 |  | 5 |  |  |  |  |
| 1045 |  | A | 242625 ESSO RESEARCH & ENG CO |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4366 |  |  | 242856 ETHYL VISQUEEN FREMONT | 1 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| 2802 |  | A | 245120 EXCELLO FABRIC FINISHES |  |  | 21 |  |  |  | 21 |  |  |  |  |  |  |  |  |
| 0307 |  | J | 255610 FELSENTHAL PLASTICS CHGO |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 0738 |  | J | 256062 FENWAL INC |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

SALES SUMMARY — POUNDS BY MONTH (THOUSANDS)

| FORM 5-910 REV. 11/66 | ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | | MONTH DEC. | YEAR 1967 | PAGE NO. 163 |

| DIST/MAN | SALS MAN/PROD GRP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1502 | A | 567184 PENNSALT CHEM CHG HGT | 10 | 8 | 10 | 6 | :1 | | 1 | | 1 | | | 1 | | 1 | |
| 1502 | A | 567186 PENNSALT DELAWARE OHIO | 4 | 4 | 4 | 4 | | :1 | 1 | .1 | 1 | | | 1 | | 1 | .1 |
| 1502 | J | 567197 PENNSALT CHEM CORNWELL H | | 2 | | 6 | 1 | :1 | 1 | | 1 | | 1 | | 1 | |
| 1018 | J | 571934 PERKIN ELMER NORWALK | | | | | | | | | | | | | | |
| 4412 | | 573716 PERVO PAINT CO | 1 | | | .1 | | | | | | | | | | |
| 2346 | A | 577700 PHILLIPS PETROLEUM CO | | | | | | | | | | | | | | |
| 2801 | A | 585337 PITTS PLATE CLEVE OH | | | | | | | | | | | — | | | |
| 1016 | A | 585345 PITTS PLATE GL BLMFIELD | | 1 | | | | | | | | | | | | |
| 1601 | A | 585350 PITTS PLATE GL PITTS | | 2 | | 2 | | .1 | | | | | 1 | | 1 | |
| 1601 | A | 585351 PITTS PLATE GL TORRANCE | 1 | 1 | 1 | | | | | | | | | | | |
| 1601 | A | 585353 PITTS PLATE GL NEWARK | 8 | :10 | 8 | 9 | .1 | .1 | | | .1 | .1 | 2 | | 1 | 2 |
| 1102 | A | 587005 PLASTI CAST COMPANY | | | | .1 | | | — | | | 1 | | | | |
| 2308 | G | 587067 PLAS RESEARCH ARK | | | | | | | | | | | | | | |
| 0703 | G | 587700 PLYMOUTH RBR CANTON MASS | | | | 1 | | | | | | | | | 1 | |
| 4402 | A | 588930 POLY RESINS | 1 | .1 | .1 | | | | | | | | | | | |
| 1018 | A | 588934 POLYMER IND SPRINGD CON | 20 | :13 | 20 | 24 | 3 | | 5 | | 1 | | .5 | 5 | 2 | | 2 |
| 1507 | A | 588942 POLYMER CORP READING PA | | 4 | | 2 | | | | 1 | | | 1 | | | |
| 2308 | A | 588977 POLYSTRUCTURES INC | 15 | 9 | 15 | | | | | | | | | | . | |
| 0849 | A | 589535 PONTIAC REFINING CORP | | | | | | | | | | | | | | |
| 2804 | A | 591900 PRATT AND LAMBERT IN | | | | | | | | | | | | | | |
| 1133 | A | 592076 PRECISION RBR LEBANON TE | | | | | | | | | | | | | | |
| 1016 | G | 594190 PRINCETON CHE PRINCETON | | | | | | | | | | | | | | |
| 4412 | A | 595383 PRODS RESEARCH BURBANK | 260 | 255 | 260 | 274 | .10 | 19 | .16 | 27 | 33 | 34 | 16 | 27 | 23 | 36 | 23 10 |
| 2704 | A | 596157 PROTECTIVE TREATMENT | | | | 34 | | | | | | | | | | .19 | 16 |
| 1504 | A | 599384 PUREX CORP PHILA PA | 1 | .1 | .1 | 1 | | | | | .1 | | | | | |
| 4411 | A | 599386 PUREX CORP WILMINGTON | | 1 | | 2 | | | | | 1 | 1 | | | | |
| 0621 | J | 606109 RAMBACH CHEMICAL CO INC | | 1 | | | | | | — | | | | | | |
| 1016 | A | 606798 RANDOLPH PRODUCTS CO | 1 | | .1 | | | | | | | | | | | |
| 1018 | A | 608900 RAYBESTOS MANHA PASSAIC | | | | | | | | | | | | | | |
| 1101 | A | 612434 REEVES BROS RUTHERFD NC | | | | | | | | | | | | | | |
| 0303 | A | 613023 ==REICHHOLD== CHEM CICERO | 75 | 30 | 75 | | | | | | | | | | | |
| 2704 | J | 614702 RELIANCE UNIVERSAL N CHI | 1 | | | 1 | | | | | | | | | | |
| 4303 | J | 615823 REPUBLIC POWDERED METALS | | | | | | | | | | | | | | |
| 1503 | A | 615989 RESDEL CORP RIO GRANDE | | | | | | | | | | | | | | |
| 1507 | A | 617465 REYNOLDS MET BELWOOD PLT | | | | | | | | | | | | | | |
| 0832 | A | 617476 REYNOLDS MET MALVRN ARK | | | | | | | | | | | | | | |
| 0308 | G | 629489 ROHDEN MFG CHICAGO ILL | | | | | | | | | | | | | | |
| 4402 | J | 635289 RUBBER ENGINEERING & MFG | 1 | 1 | .1 | | | | | | | | | | | |
| 1588 | J | 635291 RUBBER MILLERS INC | | | | | | | | | | | | | | |
| 1088 | J | 635351 RBR & SILICONE PROD N J | | | | | | | | | | | | | | |
| 0303 | J | 638608 S AND G INDUSTRIES | | 1 | | | | | | | | | | | | |
| 1016 | J | 650439 SCHALK CHEMICAL INC | .1 | 1 | 1 | | | | | | | | | | | |
| 1019 | A | 650945 SCHENECTADY CHEM SCHE NY | | | | | | | | | | | | | | |
| 1503 | J | 651130 SCHICK ELECTRIC INC | | | | | | | | | | | | | | |
| 0804 | | 652280 SCHNEE MOREHEAD CHEM | 10 | | 10 | | | | | | | | | | | |

64 1040 280 AROCLOR DIST 1254

LPCPG0000450

FORM S-910
REV. 11/66

SALES SUMMARY ... BY MONTH (THOUSANDS)

| | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS |
|---|---|---|---|---|

ORGANIC #2 — MONTH: DEC.  YEAR: 1967  PAGE NO.: 513

| DIST. MAN | SALES MAN | PROD GRP | NAME OF CUSTOMER OR PRODUCT | LAST YEAR SALES | SALES FORECAST FOR CURRENT YEAR | SALES CURRENT YEAR TO DATE | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | A | 473847 | METAL WIRE RECOVERY | | | 5 | | | 4 | | | 1 | 2 | | | | | |
| 1133 | A | 474228 | METRO ATLANTIC INC GRNVL 10 | 17 | 10 | | | | | | | | | | | | | |
| 0334 | A | 481375 | MILLER ELEC MFG CO | | | | | - | | | | | | | | | | |
| 0303 | A | 485200 | MINN MIN & MFG ST PAUL | | | 3 | | | | | | | | | | | | |
| 0334 | A | 485200 | MINN MIN & MFG ST PAUL | | | | | | | | | | | | | | |
| 1631 | J | 488295 | MOBAY CHEMICAL CO | | | | | | | | | | 9 | 9- | | | | |
| 1631 | A | 488317 | MOBIL CHEMICAL CO 15 | 9 | 15 | | | | | | | | | | | | | |
| 2831 | A | 490966 | MILLENBERG-BETZ MACHINE | | | 3 | | | 1 | | 2 | | | | | | | |
| 4436 | G | 495075 | BENJ MOORE PT NEWARK | | | 2 | | | | | | | | | | | 2 | |
| 1631 | A | 510159 | NATL BISCUIT PITTS PA | | | 4 | | | 3 | | | | | | | 1 | | |
| 1133 | A | 511786 | NATL FLOOR & PROD CO | | | 5 | | | | | 4 | 1 | | | | 1 | | |
| 0334 | J | 514921 | NATL STARCH & CHEM NY NY | 2 | | | | | | | | | | | | 1 | 1 | |
| 0334 | G | 515708 | NATURAL STARCH & CHEM | | | 1 | | | | | | | | | | 1 | | |
| 1631 | A | 516134 | NEASE CHM ST COLLEGE PA | | | | | | | | | | | | | | | |
| 1037 | J | 528460 | MALCOLM NICOL & CO 2 | 2 | 2 | | | | | - | | | | | | | | |
| 0334 | A | 529785 | A P NONMEILER COMPAN | | | 1 | | | | 1 | | | | | | | | |
| 4136 | | 546190 | OREGON METALLURGICAL COR 30 | | | | | | | | | | | | | | | |
| 1133 | A | 549798 | OWENS CORNING ANDERSN SC 6 | 13 | 6 | 7 | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 2906 | A | 549799 | OWENS CORNING FIBERGLAS | | | 12 | | | | | | | | | | | | |
| 1037 | G | 555200 | PANELFORM CORP | | | | | | | | | | | | | | | |
| 0334 | J | 557192 | PARAGON PRODUCTS CORP | | | 1 | | | | | | | | | | | | |
| 2831 | A | 573733 | PESCO PRO BEDFORD OHIO | | | | | | | | | | | | | | | |
| 1037 | A | 575795 | CHAS PFIZER & CO GROTON | | | 6 | | | 1 | 2 | 2 | | | | | | | |
| 1037 | A | 575817 | PHALANX FURNITURE INC | | | | | | | | | | | | | | | |
| 4436 | G | 580530 | PIMA MINING COMPANY | | | 7 | | | | | | | | | | | | 7 |
| 1631 | A | 585350 | PITTS PLATE GL PITTS | | 1 | | | | | | | | | | | | | |
| 4436 | J | 585350 | PITTS PLATE GL PITTS 1 | 4 | 1 | | | | | | | | | | | | | |
| 4436 | A | 585351 | PITTS PLATE GL TORRANCE | | | 2 | | | | | 2 | | | | | | | |
| 2906 | A | 587107 | PLASTIC TOPS INC | | | | | | | | | | | | | | | |
| 4436 | G | 587218 | PLASTICRAFT TOPS INC | | | | | | | | | | | | | | | |
| 1539 | G | 588942 | POLYMER CORP READING PA | | | | | | | | | | | | | | | |
| 4136 | A | 593045 | PRESERVATIVE PAINT CO 5 | 17 | 5 | 1 | | | | | | | | | | | 1 | 4 |
| 1133 | A | 594755 | PROCTOR CHEM CO | | | 4 | | | | | | | | | | | | |
| 0351 | G | 598100 | PURDUE UNIVERSITY | | | | | | | | | | | | | | | |
| 0334 | A | 601800 | QUAKER OATS CHICAGO | | | 2 | | | | | | | | | | 2 | | |
| 2730 | G | 604611 | R C A VICTOR | | | | | | | | | | | | | | | |
| 2831 | A | 609669 | REACTIVE METALS INC | 2 | | | | | | | | | | | | | | |
| 4436 | A | 612438 | REEVES BROTHERS INC | | | 8 | | | 4 | | 2 | | | | | | | |
| 4136 | A | 613020 | REICHHOLD CH WHITE PLAIN | 6 | | 5 | | | | | | | | | | | | 5 |
| 4136 | A | 621135 | RIDGWAY LITHOGRAPH COMPA 1 | 1 | 1 | 1 | 1 | | | | | | | | | | |
| 0832 | A | 656550 | SCOTT WISE CROWLEY LA | | | 1 | | | | | 1 | | | | | | | |
| 2332 | G | 658082 | SEA PASS CORP | | | 2 | | | | | | | | | | | 2 | |
| 1539 | G | 660377 | SELLERS CO INC | | | 1 | | | | | | | | | | 1 | | |
| 2332 | A | 670280 | SHURTENDA STEAKS | | | 29 | | | | 9 | | 12 | | | | 8 | | |
| 4436 | A | 671085 | SIERRA ENGINEERING COMPA 5 | 2 | 3 | 2 | | | | 1 | | | | | | | 1 | |

*11 1040 245 Therminol FR-1*

SALES SUMMARY — Pounds by Month (THOUSANDS)

PAP-00207332

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | MONTH DEC. | YEAR 1967 | PAGE NO. 516 |

*11 1040 260 AROCLOR DIST 1248*

| Dist Man | Sales Man | Prod Grp | Name of Customer or Product | Last Year Sales | Sales Forecast for Current Year | Sales Current Year to Date | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | A | 757524 | UNIVERSAL CYCLOPS ST | 8 | 8 | 8 | 2 | | | | | | | | | | | 2 |
| 1037 | A | 757842 | UNIV OIL E RUTH N J | 16 | 7 | 16 | | | | | | | | | | | | |
| 1037 | A | 774495 | WALLACE & TIERNAN NEWARK | | | | | | | | | | | | | | |
| 1539 | A | 792314 | WESTINGHOUSE BALTIMORE | | | | | | | | | | | | | | |
| 0738 | J | 814612 | WYMAN GORDON CO | | 1 | | 2 | | | − | 2 | | | | | | |
| 4444 | A | 814721 | WYNN OIL CO | 80 | | 20 | | | 20 | | | | | | | | |
| 0621 | J | 829999 | | | | | | | | | | | | | | | |
| | | | PRODUCT GRADE TOTAL | 204 | 461 | 204 | 348 | 46 | 32 | 22 | 17 | 55 | 13 | 10 | 42 | 60 | 1 | 10 | 41 |

*11 1040 265 THERMINOL FR-2*

| Dist Man | Sales Man | Prod Grp | Name of Customer or Product | Last Year Sales | Sales Forecast for Current Year | Sales Current Year to Date | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0738 | | 000001 | UNASSIGNED TO ACCOUNTS | 100 | | 100 | | | | | | | | | | | |
| 0832 | J | 000001 | UNASSIGNED TO ACCOUNTS | 150 | | 150 | | | | | | | | | | | |
| 1133 | J | 000001 | UNASSIGNED TO ACCOUNTS | 150 | | 150 | | | | | | | | | | | |
| 2332 | J | 000001 | UNASSIGNED TO ACCOUNTS | 150 | | 150 | | | | | | | | | | | |
| 2831 | J | 000001 | UNASSIGNED TO ACCOUNTS | 150 | | 150 | | | | | | | | | | | |
| 2906 | J | 000001 | UNASSIGNED TO ACCOUNTS | 100 | | 100 | | | | | | | | | | | |
| 4436 | J | 000314 | A B & I PLASTICS DIV | 1 | 1 | 1 | | | | | | | | | | | |
| 1539 | A | 005619 | ADHESIVES RESRCH YORK PA | | | | | | | | | | | | | − |
| 1037 | J | 007399 | AIRCO CHEM BELLEV N J | | | | | | | | | | | | | |
| 2831 | A | 007399 | AIRCO CHEM BELLEV N J | | | | 1 | 1 | | | | | | | | |
| 4436 | J | 007416 | AIRCON INCORPORATED | | | | | | | | | | | | | |
| 1037 | J | 009250 | ALAMO IND INC PT JERVIS | 1 | | | | | | | | | | | | |
| 1037 | J | 013558 | ALLIED CHEM MORRISTOWN | 4 | | 4 | | | | | | | | | | | |
| 2831 | J | 013558 | ALLIED CHEM MORRISTOWN | 10 | 4 | 10 | | | | | | | | | | | |
| 0334 | G | 017420 | AMER BAKERIES DET MICH | | | | | | | | | | | | | |
| 2906 | G | 017420 | AMER BAKERIES DET MICH | | | | 1 | | | | | | | 1 | 1 | |
| 1037 | A | 020213 | AM CYANAMID BOUNDBROOK | | 1 | | 1 | | | | | | | | | 1 |
| 1133 | A | 020239 | AMER CYAN MOBILE ALA | | | | 5 | 5 | | | | | | | | |
| 0334 | G | 020260 | AMERICAN DECALCOMANIA CO | | | | | | | | | | | | | |
| 1037 | G | 022153 | AMERICAN HYDROTHERM CORP | | 1 | | | | | | | | 1 | | | |
| 1037 | A | 022154 | AMER HYDROTHERM LI NY | | | | | | | | | | | | | |
| 4436 | A | 027649 | AM SMELTING SAHUARITA | 100 | 7 | 5 | | | | | | | | | | | |
| 0334 | A | 031409 | ANCRFT PROD CHGO ILL | | | | | | | | | | | | | |
| 1037 | J | 036438 | ARGUS CHEM BROOKLYN NY | | 7 | 3 | 2 | | | | | 2 | | | | − |
| 0334 | A | 037660 | ARMOUR COATED PRODUCTS | | 2 | 2 | | | | | | | | | | |
| 0334 | J | 039278 | ARMOUR INDUSTRIAL | 5 | | 16 | 2 | | 4 | 4 | | | | 1 | | − | 6 |
| 1539 | A | 039500 | ARMSTRONG CORK LANCASTER | 2 | | | | | | | | | | | | |
| 1133 | A | 039512 | ARMSTRONG CORK CO | 8 | | 8 | | | − | | | | | | | |
| 0334 | G | 039780 | ARMSTR RBR MIDW DI DES M | | | | | | | | | | | | | |
| 0738 | A | 041171 | ARTISAN METAL PRODUCTS | | 1 | | | | | | | | | | | |
| 1037 | A | 044960 | ATLANTEX MILLS INC | | | | 1 | | | | | | | | | |
| 1539 | A | 045818 | ATLANTIC RESEARCH ALEX V | 1 | | | | | 1 | | | | | | | |
| 4436 | | 045827 | ATLANTIC RICHF CORP L A | 10 | | | | | | | | | | | | |
| 1133 | J | 047410 | AUBURN UNIVERSITY | | | | | | − | | | | | | | |
| 2906 | G | 049923 | AWREY BAKERIES | | | | 1 | | | | | | | 1 | | |

FORM NO. 774-0
REV. 3/47

# SALES SUMMARY

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|---|
| | | | | | DEC. | 1968 | 187 |

**04 1040 260 Aeoclor Dist 1248**

| | Customer | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 51 18 J 011614 | ALL-TRONICS INC NY | | | | 600 | 122 | 600 | 122 |
| 56 06 A 011919 | ALLEGANY SOLVENTS | 4 | 1,800 | 304 | 5,630 | 974 | 3,600 | 606 |
| 51 08 J 013536 | ALLIED CHEM EDGEWATER NJ | | | | | | 55 | 19 |
| 51 16 G 013552 | ALLIED COMPOSITION | | | | 600 | 122 | | |
| 51 18 G 013552 | ALLIED COMPOSITION | | 600 | 122 | 600 | 122 | | |
| 51 08 A 013558 | ALLIED CHEM MORRISTOWN | | | | | | 3,600 | 702 |
| 56 06 G 015850 | ALUMINUM COMPANY | | 1,200 | 243 | 1,200 | 243 | | |
| 53 48 A 023264 | AMERICAN MINERAL SPIRITS | 2 | | | 4,800 | 809 | 3,000 | 506 |
| 51 14 A 023266 | AMERICAN MINERAL SPIRITS | 45 | | | 34,815 | 5,966 | 40,270 | 6,881 |
| 53 21 A 023268 | AMERICAN MINERAL SPIRITS | 75 | | 143 | 48,825 | 8,133 | 57,200 | 9,781 |
| 50 03 G 023269 | AMERICAN MINERAL SPIRITS | | | | 110 | 37 | | |
| 53 07 G 023269 | AMERICAN MINERAL SPIRITS | | | | 55 | 18 | 900 | 152 |
| 50 03 A 023270 | AMERICAN MINERAL SPIRITS | 3 | | | 16,255 | 2,750 | 4,200 | 724 |
| 53 01 A 023274 | AMERICAN MINERAL | | | | 5,400 | 911 | 3,600 | 607 |
| 56 09 A 030579 | AMSCO SOLVENTS & CHEM | 5 | 1,200 | 202 | 9,600 | 1,618 | 3,000 | 505 |
| 56 09 A 042239 | ASHLAND CHEMICAL CO DIV | 3 | | | 3,000 | 594 | 4,800 | 918 |
| 51 14 A 052705 | BAKER CASTOR OIL CO | | | | | | 2,400 | 456 |
| 58 25 G 059950 | BARTLETT CHEM LA | | | | 220 | 78 | | |
| 57 20 J 094256 | W H BRADY CO | | | | 60 | 21 | | |
| 56 11 A 106249 | BUFFALO SOLVENTS & CHEM | 177 | 1,200 | 202 | 49,200 | 8,257 | 136,200 | 22,261 |
| 51 10 G 111442 | BUTTERFIELD BARRY CO INC | | | | 220 | 78 | | |
| 58 24 G 120942 | CARDINAL PAINT CORPORATI | | | | 60 | 21 | | |
| 56 40 A 128964 | CELANESE COATINGS NEWARK | 30 | 1,200 | 243 | 20,400 | 3,996 | 15,000 | 2,888 |
| 56 40 A 128965 | CELANESE COATINGS LOUIS | | | | 60 | 21 | | |
| 56 40 G 128972 | CELANESE COATING KY | | | | 180 | 63 | | |
| 59 27 A 131933 | CENTRAL SOLV HAYWARD CAL | 15 | 9,600 | 1,656 | 16,800 | 3,006 | 7,800 | 1,504 |
| 59 26 A 131934 | CENTRAL SOLVENTS & | 40 | 1,200 | 202 | 41,400 | 6,986 | 36,600 | 6,308 |
| 57 15 A 131935 | CENTRAL SOLVENTS CHICAGO | 30 | | | 28,200 | 4,785 | 15,000 | 2,530 |
| 56 09 G 134375 | CHAMPION PAPERS | | | | 1,200 | 243 | | |
| 57 72 J 134375 | CHAMPION PAPERS | | | | 1,800 | 351 | 60 | 21 |
| 51 16 G 137507 | CHEMICAL COMPONENTS | | | | 1,200 | 243 | | |
| 53 21 J 137510 | CHEMICAL CONCENTRATE PA | | | | | | 110 | 38 |
| 59 26 A 138735 | CHEM SEAL CORPORATION | 2 | | | | | | |
| 58 24 G 138774 | CHEMTECH CORPORATION | | | | 1,200 | 243 | | |
| 51 16 A 142459 | CHICOPEE MFG MILLTOWN NJ | | | | | | 110 | 38 |
| 58 25 G 145675 | CITIES SERV OIL BARTL-OK | | | | 4,200 | 819 | | |

LPCPG0000453

FORM NO. 7760
REV. 3/67

# SALES SUMMARY

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | MONTH DEC. | YEAR 1968 | PAGE NO. 189 |

**04 1040 260 Aroclor Dist 1248**

| Code | Customer | # | SALES THIS MONTH POUNDS | DOLLARS | SALES THIS YEAR TO DATE POUNDS | DOLLARS | TOTAL SALES LAST YEAR POUNDS | DOLLARS |
|---|---|---|---|---|---|---|---|---|
| 56 40 A 344910 | HOOSIER SOLV IND IND | | 3,000 | 506 | 13,800 | 2,384 | | |
| 53 21 A 347100 | E F HOUGHTON PHILA PA | | | | 600 | 122 | 55 | 19 |
| 58 24 G 364109 | INTERCHEM CORP ST L | 20 | | | 20,400 | 3,898 | 16,800 | 3,235 |
| 58 24 J 364198 | INTERCOASTAL CORP ST L | | 60 | 21 | 660 | 232 | 420 | 145 |
| 53 21 G 364200 | INTER COASTAL BALT MD | | | | 55 | 19 | | |
| 57 20 A 377248 | JOHNS MANVILLE DUTCH | 12 | | | 25,200 | 4,914 | 13,800 | 2,664 |
| 57 20 G 377282 | JOHNS MNVLLE PRO WAUKEGN | | 3,000 | 585 | 3,000 | 585 | | |
| 57 15 A 381264 | JOSLYN MANUFACTURING CO | | | | 60 | 21 | | |
| 56 12 A 392210 | KESSLER PRO YOUNGSTWN OH | | | | | | 60 | 21 |
| 56 06 A 401295 | KOPPERS COMPANY INC | | | | 600 | 122 | | |
| 56 40 J 417422 | LEEPOXY PLASTICS CO | | | | | | 55 | 19 |
| 57 17 J 439490 | LYSNE CONSTRUCTION CO | | | | | | 600 | 116 |
| 51 14 G 442380 | MAGI-DYES N J | | | | 165 | 58 | | |
| 51 16 J 442380 | MAGI-DYES N J | | | | 385 | 136 | 330 | 115 |
| 56 06 G 484325 | MINE SAFETY APPLIANC | | | | 55 | 19 | | |
| 57 17 A 485200 | MINN MIN & MFG ST PAUL | 24 | 1,200 | 243 | 16,200 | 3,218 | 14,400 | 2,718 |
| 58 24 A 487133 | MO SOLVENTS & CHEM KAN | | | | 3,000 | 506 | | |
| 58 23 G 487134 | MO SOLVENTS & CHEM ST L | 10 | | | 12,000 | 2,024 | 3,000 | 506 |
| 56 06 A 488295 | MOBAY CHEMICAL CO | | | | | | 2,400 | 462 |
| 51 08 A 488357 | MOBIL OIL DIV DETROIT | | | | 240 | 85 | | |
| 51 10 G 495075 | BENJ MOORE PT NEWARK | | | | 55 | 19 | | |
| 50 54 A 508750 | NASHUA CORPORATION | | 600 | 122 | 655 | 133 | | |
| 53 21 A 512779 | NATL LEAD CO PERTH AMBOY | 12 | | | 21,400 | 4,212 | 10,680 | 2,088 |
| 53 21 A 512801 | NATL LEAD S AMBOY NJ | 8 | | | | | 6,600 | 1,271 |
| 50 04 A 514921 | NATL STARCH & CHEM NY NY | | | | | | 1,800 | 320 |
| 51 08 J 529824 | NUPCO CHEMICAL CO | | | | 4,200 | 824 | 2,400 | 462 |
| 57 17 G 533178 | NORTHWEST RBR CO | | 120 | 42 | 180 | 63 | | |
| 57 85 G 533178 | NORTHWEST RBR CO | | | | 60 | 19 | 110 | 38 |
| 56 12 A 540460 | OHIO SOLVENTS & CHEM | 26 | | | 14,460 | 2,449 | 13,440 | 2,293 |
| 51 58 J 542475 | OLIN RESEARCH CENTER | | | | | | 600 | 122 |
| 51 41 G 546255 | ORE-LUBE CORP | | 2,400 | 468 | 4,800 | 936 | | |
| 57 72 G 549888 | OWENS ILLINOIS ILL | | | | 600 | 122 | | |
| 57 17 A 553749 | PAISLEY PRO CHICAGO ILL | 7 | | | 2,400 | 486 | 4,800 | 912 |
| 51 14 G 553750 | PAISLEY PRO-DIV CLIFTN N | 2 | 600 | 122 | 4,200 | 848 | 1,200 | 232 |
| 53 21 A 567186 | PENNSALT DELAWARE OHIO | | | | 600 | 116 | | |
| 51 56 A 575795 | CHAS PFIZER & CO GROTON | | | | | | 2,400 | 462 |

PAP-00207335

FORM NO. 7760
REV. 3/67

## SALES SUMMARY

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|---|
| | | | | | DEC. | 1968 | 191 |

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| **04 1040 260 Aroclor Dist 1248** | | | | | | | | |
| 51 10 G 748588 | UNION CARBIDE CORP NY NY | | | | 20,400 | 3,621 | | |
| 51 19 A 748588 | UNION CARBIDE CORP NY NY | 60 | | | 60,000 | 10,650 | 56,510 | 10,589 |
| 52 19 J 748635 | UNION CARB NY NY | | | | | | 600 | 122 |
| 51 19 G 748636 | UNION CARBIDE CHARL W VA | | 20,400 | 3,621 | 40,800 | 7,242 | | |
| 53 01 A 748676 | UNION CAR. & NUCL OAKRDGE | | | | | | 600 | 116 |
| 51 19 G 748683 | UNION CARBIDE CORP | | | | | 43 | | |
| 13 37 A 752222 | UNITED ELEC CONTROLS CO | | | | 55 | 19 | | |
| 06 09 G 755035 | U S GOVT | | | | 55 | 19 | | |
| 57 72 G 756400 | US PLYWOOD-CHAMPION ILL | | | | 120 | 42 | | |
| 51 10 A 757842 | UNIV OIL E RUTH N J | 15 | | | 3,600 | 702 | 10,800 | 2,079 |
| 50 04 A 758242 | UPACO ADH HYDE PK MASS | | | | 600 | 107 | | |
| 57 15 A 763740 | VELSICOL CHEM CHICAGO | 6 | | | | | 3,600 | 698 |
| 53 07 G 767292 | UNIVERSITY OF VIRGINIA | | | | 55 | 19 | | |
| 51 10 G 774493 | WALLACE & TIERNAN BELLEV | | | | 165 | 58 | | |
| 51 19 G 774493 | WALLACE & TIERNAN BELLEV | | | | 165 | 58 | | |
| 51 10 A 774495 | WALLACE & TIERNAN NEWARK | | | | | | 330 | 114 |
| 57 05 G 791529 | WESTERN SOLVENTS & | | 6,000 | 1,012 | 101,680 | 16,857 | 15,840 | 2,684 |
| 57 55 A 791530 | WESTERN SOLVENTS& CHEM | 65 | | | | | 64,620 | 11,114 |
| 58 24 J 795550 | WHITE RODGERS COMPANY | | | | | | 1,800 | 354 |
| 57 20 A 807444 | MTS SOLVENTS & CHEM CORP | 90 | 6,000 | 1,012 | 90,000 | 15,177 | 85,200 | 14,368 |
| 57 05 A 809717 | WOLVERINE SOLV & CHEM | 6 | | | | | 3,600 | 607 |
| 56 12 J 815080 | XYLOS DIV FIRESTONE | | | | | | 60 | 21 |
| 06 21 A 827382 | CLAIM ACCOUNT | | | | | | | 38 |
| 06 21 J 828305 | | | | | | | | 110 |
| 06 21 J 828378 | CLAIM ACCOUNT | | | | | | | 332 |
| 06 21 J 829999 | | | | | 4,516 | | 360 | |
| POTENTIAL 1609 | PRODUCT GRADE TOTAL | | 144,280 | 24,464 | 1,350,616 | 228,844 | 1,394,175 | 236,945 |
| ✱ 04 1040 280 AROCLOR DIST 1254 | | | | | | | | |
| 58 25 J 000369 | A & C INDUSTRIES INC OF | | | | | | 1,680 | 575 |
| 51 16 G 004759 | ADAMS CARBIDE CORP N J | | | | 600 | 122 | | |
| 51 18 G 005514 | ADELPHI PAINT & COLOR WK | | | | 600 | 122 | | |
| 59 27 J 005597 | ADHESIVE ENG SAN CARLOS | 2 | | | | | 600 | 140 |
| 56 06 A 007413 | AIRCO SPEER CARBON PRODU | | | | | | 60 | 21 |
| 50 03 J 007468 | AIREX RUBBER PRODUCTS | | | | 600 | 122 | 600 | 116 |
| 56 12 J 007718 | AKRON CHEMICAL | | | | | | 60 | 21 |

FORM NO. 7760
REV. 3/67

# SALES SUMMARY

| ORGANIC #4 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|---|
| | | | | | DEC. | 1968 | 193 |

04 1040 280 PROCTOR DIST 1254

| | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| Code | Customer | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 50 04 G 043378 | ASTRO CHEM SCHENCTADY NY | | | 88 | 21 | | |
| 51 14 A 045390 | ATLANTIC GUMMEO PAPER | | | 600 | 122 | 120 | 42 |
| 58 23 G 049592 | AVIATION FLUIDS SERVICE | | | 120 | 42 | | |
| 53 01 A 049837 | AVONDALE CHEMICAL CO OF | | | | | 600 | 116 |
| 57 05 J 050258 | B-B PAINT CORP | | | | | 600 | 116 |
| 51 14 A 052705 96 | BAKER CASTOR OIL CO | | | 96,000 | 17,040 | 96,000 | 16,968 |
| 59 28 G 062784 | J H BAXTER EUGENE OH | | | 60 | 12 | | |
| 51 16 G 072095 | BERCO IND CORP | | | 1,200 | 243 | | |
| 51 18 G 072095 | BERCO IND CORP | | | 1,200 | 243 | | |
| 59 36 J 086735 | BOEING AIRPLANE SEATTLE | | | | | 60 | 21 |
| 51 08 A 088896 | BORDEN CHEM AROB DIV NY | | | 600 | 122 | 600 | 116 |
| 57 20 A 088896 10 | BORDEN CHEM AROB DIV NY | | | 24,000 | 4,680 | 19,200 | 3,721 |
| 56 09 A 088898 8 | BORDEN COLUMBUS OHIO | | | 7,440 | 1,592 | 7,800 | 1,526 |
| 51 08 A 089000 | BORDEN NEW YORK NY | | | | | 60 | 21 |
| 57 20 A 089000 | BORDEN NEW YORK NY | | | 3,600 | 671 | 2,400 | 426 |
| 58 24 A 099414 | BROD DUGAN PAINT CO | | | 600 | 122 | 600 | 116 |
| 51 10 A 100300 1 | BROOKLINE WALL DECOR PT- | | | | | | |
| 58 23 A 102650 | BROWN SHOE CO | | | | | 60 | 21 |
| 56 40 A 103650 2 | BRULIN & CO INC | | | | | | |
| 53 21 J 103944 2 | BRUNING PAINT CO INC | | | | | 600 | 116 |
| 53 01 G 104375 | GEORGE N BRUNT & ASSOC I | | | 600 | 122 | | |
| 53 21 G 105848 | BUDD CO NEWARK DELAWARE | 6,000 | 1,125 | 50,400 | 9,501 | | |
| 56 11 A 106249 43 | BUFFALO SOLVENTS & CHEM | 9,000 | 1,518 | 46,800 | 7,893 | 36,060 | 6,083 |
| 56 12 A 110161 | BURTON RBR PRC BURTON O | | | | | 60 | 21 |
| 59 27 A 114250 6 | CAL INK DIV SAN FRAN | | | | | | |
| 59 27 A 114251 | CAL INK DIV BERKELEY CAL | | | | | 600 | 164 |
| 50 04 G 118808 | MARTIN CANTINE NY | | | 120 | 42 | | |
| 51 18 J 125068 | CARROLL PRODUCTS | | | | | 120 | 41 |
| 56 40 A 128964 | CELANESE COATINGS NEWARK | | | 9,660 | 1,925 | 3,600 | 693 |
| 59 27 J 131929 | CENTRAL SOLVENTS & | | | | | 600 | 138 |
| 59 28 A 131930 6 | CENTRAL SOLV PORTLAND OR | | | 25,200 | 4,249 | 9,000 | 1,518 |
| 58 28 A 131931 4 | CENTRAL SOLV KENT WASH | | | 4,200 | 709 | 4,800 | 809 |
| 59 27 A 131933 10 | CENTRAL SOLV HAYWARD CAL | 3,000 | 506 | 18,600 | 3,236 | 15,000 | 2,591 |
| 59 26 A 131934 225 | CENTRAL SOLVENTS & | 30,000 | 5,059 | 304,800 | 51,293 | 204,000 | 34,010 |
| 57 15 A 131935 240 | CENTRAL SOLVENTS CHICAGO | 30,380 | 4,038 | 319,090 | 44,522 | 227,400 | 41,078 |
| 58 24 A 133084 9 | CERTAIN-TEED-SAINT GOBAI | | | 6,600 | 1,277 | 9,600 | 1,803 |

LPCPG0000456

FORM NO. 7760
REV. 3/47

# SALES SUMMARY

| | | | | | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|---|
| | | | | | DEC. | 1968 | 198 |

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | | | | |
|---|---|---|---|---|---|---|---|---|

**04 1040 290 AROCLOR DIST 1254**

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 51 16 A 439876 | M & T CHEM CARROLLTON KY | | | | | | 180 | 62 |
| 51 16 A 439879 | M & T CHEM NEW YORK | | 60 | 21 | 60 | 21 | | |
| 51 16 J 439880 | M & T CHEM RAHWAY N J | | | | 720 | 164 | | |
| 51 16 A 440000 | MAAS & WALDSTEIN NEWARK | 5 | 600 | 122 | 2,400 | 488 | 1,200 | 238 |
| 51 16 J 444721 | RONALD MALLORY | | | | | | 60 | 21 |
| 56 06 G 447834 | MARBON CHEM DIV B W | | | | 180 | 63 | | |
| 53 01 G 448646 | MARINE IND PAINT CO FLA | | | | 600 | 122 | | |
| 53 07 J 453030 | MARYLAND HOUSE OF | 2 | | | | | 600 | 116 |
| 57 20 G 455250 | MASURY-COLUMBIA CO | | 2,400 | 468 | 4,800 | 954 | | |
| 57 61 A 455250 | MASURY-COLUMBIA CO | | | | 5,400 | 1,094 | 4,800 | 936 |
| 57 17 G 456800 | MAUTZ PT & VNSH WISC | | | | 600 | 122 | | |
| 57 17 G 469150 | MEDTRONIC INC MINN | | | | 60 | 21 | | |
| 57 17 A 478538 | MIDLAND DIV DEXTER ILL | | | | 600 | 122 | 360 | 126 |
| 56 06 G 484325 | MIDWEST RBR BARBERTON O | | | | | | 600 | 116 |
| | MINE SAFETY APPLIANC | | | | 60 | 21 | | |
| 57 17 A 485200 | MINN MIN & MFG ST PAUL | 390 | 28,480 | 4,553 | 334,680 | 55,272 | 388,080 | 63,852 |
| 58 24 A 485200 | MINN MIN & MFG ST PAUL | | | | | | 20,400 | 3,621 |
| 51 16 G 485212 | MINNESOTA PAINTS INC | | | | 8,400 | 1,670 | 60 | 21 |
| 57 17 G 485212 | MINNESOTA PAINTS INC | | 1,200 | 243 | 3,000 | 608 | | |
| 58 24 G 487133 | MO SOLVENTS & CHEM KAN | | 3,600 | 607 | 22,200 | 3,744 | 360 | 120 |
| 58 23 A 487134 | MO SOLVENTS & CHEM ST L | 100 | 10,800 | 1,821 | 114,900 | 19,409 | 89,460 | 14,915 |
| 58 24 J 488265 | MU-VAC CORPORATION | | | | | | 180 | 63 |
| 51 08 A 488292 | MOBIL CHEMICAL CO | | | | 12,000 | 2,340 | 2,400 | 468 |
| 51 10 G 488292 | MOBIL CHEMICAL CO | | | | 10,800 | 2,106 | | |
| 58 24 J 488308 | MOBIL CHEM K C MO | | | | | | 120 | 41 |
| 57 17 A 488318 | MOBIL CHEM PLAINFIELD N | 7 | 2,400 | 486 | 14,400 | 2,876 | 6,600 | 1,265 |
| 51 08 J 488321 | MOBIL CHEM METUCHEN NJ | 20 | | | | | 18,000 | 3,477 |
| 57 17 A 490835 | MOLDED RBR & PLASTIC | | | | | | 60 | 21 |
| 06 23 J 493266 | MONSANTO RESEARCH CORP. | | | | | | 120 | 41 |
| 51 10 A 495070 | BENJ MOORE & CO NY NY | 2 | | | | | 600 | 116 |
| 51 14 J 497250 | MORGAN LAMINATING | | | | | | 360 | 124 |
| 58 24 J 499034 | MORRIS PT & VARN E ST L | | | | | | 600 | 116 |
| 58 24 J 499035 | MORRIS PAINT ST LOUIS | 2 | | | 1,200 | 244 | 1,440 | 314 |
| 57 05 J 499839 | J W MORTELL | | | | | | 60 | 21 |
| 59 27 512650 | NATL LEAD CO OF CAL SF C | 2 | | | | | | |
| 51 10 A 514921 | NATL STARCH & CHEM NY NY | 3 | | | 1,800 | 351 | 1,800 | 347 |

PAP-00207338

FORM NO. 1740
REV. 3/67

# SALES SUMMARY

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | MONTH | YEAR | PAGE NO. |
|---|---|---|---|---|---|---|---|
| | | | | | DEC. | 1968 | 199 |

04 1040 220 AROCLOR DIST 1254

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 59 27 A 514922 | NATL STARCH & CHEM SAN F | 1 | | | | | | |
| 56 12 J 516038 | NAZAR RUBBER CO | | 1,200 | 243 | 6,000 | 1,210 | 4,800 | 938 |
| 51 88 G 527796 | NIAGARA RUBBER CORP | | | | 420 | 148 | | |
| 58 25 J 528166 | NICHOLS IND INC | | | | 600 | 122 | 600 | 116 |
| 57 17 A 528640 | NILES CHEMICAL PAINT | | | | 600 | 122 | 600 | 122 |
| 59 26 G 530839 | NORTH AMERICAN ROCKWELL | | | | 120 | 42 | | |
| 58 24 G 531329 | NORTH AMERICAN ROCKWELL | | | | 60 | 21 | | |
| 57 17 G 531622 | NORTH CENTRAL CHEM WISC | | | | 600 | 116 | | |
| 50 04 J 533930 | NORTON RESEARCH MASS | | | | | | 60 | 21 |
| 56 12 G 540460 | OHIO SOLVENTS & CHEM | 166 | | | 123,900 | 20,827 | 115,620 | 19,576 |
| 56 09 G 549793 | OWENS CORNING GRANVILLE | | 120 | 42 | 120 | 42 | | |
| 57 05 G 549793 | OWENS CORNING GRANVILLE | | | | 240 | 67 | | |
| 59 27 A 551240 | PABCO PAINT CALIF | | | | 600 | 146 | | |
| 57 17 A 553749 | PAISLEY PRO CHICAGO ILL | 5 | | | | | | |
| 51 14 A 553750 | PAISLEY PRO-DIV CLIFTN N | 9 | | | 5,400 | 1,039 | 7,800 | 1,512 |
| 53 21 A 554193 | PALMER PRO WORCESTER | | | | | | 120 | 42 |
| 51 14 G 559210 | PARKER STEARNS AND C | | | | 60 | 21 | | |
| 51 16 G 566300 | PENN POLY CORPORATION | | | | 1,200 | 244 | | |
| 53 21 A 567184 | PENNSALT CHEM CHG HGT | 10 | | | 9,000 | 1,773 | 6,000 | 1,167 |
| 53 02 G 567186 | PENNSALT DELAWARE OHIO | | 600 | 122 | 1,200 | 244 | | |
| 53 21 A 567186 | PENNSALT DELAWARE OHIO | 4 | | | 4,200 | 846 | 4,200 | 823 |
| 53 21 J 567197 | PENNSALT CHEM CORNWELL H | | 1,200 | 231 | 7,200 | 1,434 | 6,000 | 1,168 |
| 53 01 G 567213 | PENNSALT CHEM COLLEGE PK | | 1,200 | 231 | 1,200 | 231 | | |
| 58 24 G 572712 | PERMATEX CO INC | | | | 2,400 | 468 | | |
| 58 06 A 577700 | PHILLIPS PETRO BARTLESVL | | | | | | 60 | 21 |
| 56 06 A 585337 | PITTS PLATE CLEVE OH | | | | | | 240 | 84 |
| 56 06 A 585350 | PITTS PLATE GL PITTS | 3 | | | 1,200 | 244 | 2,400 | 463 |
| 56 06 A 585353 | PITTS PLATE GL NEWARK | 8 | | | 4,800 | 918 | 9,000 | 1,770 |
| 56 12 G 586455 | PLABELL RUBBER PROD | | | | 120 | 42 | | |
| 53 01 A 587005 | PLASTI CAST COMPANY | | | | | | 780 | 178 |
| 58 24 J 587028 | PLASTICS RES & DEV ARK | | | | 120 | 42 | 120 | 42 |
| 50 03 J 587700 | PLYMOUTH RBR CANTON MASS | | | | | | 600 | 122 |
| 51 18 A 588934 | POLYMER IND SPRINGD CON | 24 | | | 22,800 | 4,017 | 24,000 | 4,330 |
| 53 07 A 588942 | POLYMER CORP READING PA | 3 | | | 11,400 | 2,259 | 2,400 | 462 |
| 53 01 G 589037 | POLYPLASTEX UNITED INC | | | | 240 | 82 | | |
| 58 25 A 589535 | PONTIAC REFINING CORP | | | | | | 60 | 21 |

LPCPG0000458

FORM NO. 7740
, REV. 3/67

# SALES SUMMARY

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | MONTH DEC. | YEAR 1968 | PAGE NO. 207 |

04 1040 300 ARDCLOR DIST 1262

| Code | Acct | Company | SALES THIS MONTH POUNDS | SALES THIS MONTH DOLLARS | SALES THIS YEAR TO DATE POUNDS | SALES THIS YEAR TO DATE DOLLARS | TOTAL SALES LAST YEAR POUNDS | TOTAL SALES LAST YEAR DOLLARS |
|---|---|---|---|---|---|---|---|---|
| 53 21 A | 331850 | HERCULES INC WIL DEL | | | 1,800 | 366 | 1,800 | 354 |
| 51 16 A | 332130 | HERMETITE DIV CARLSTADT | | | | 8- | | |
| 57 05 A | 350620 | HUGHES CHEMICAL CO INC | | | | | 60 | 21 |
| 58 24 A | 364109 | INTERCHEM CORP ST L | | | | | 60 | 21 |
| 57 15 J | 381264 | JOSLYN MANUFACTURING CO | | | 660 | 143 | | |
| 56 11 G | 381265 | JOSLYN MFG N Y | | | 120 | 42 | | |
| 57 20 A | 439885 | M&T CHEM MENASHA WIS | | | | | 60 | 21 |
| 56 06 G | 484325 | MINE SAFETY APPLIANC | | | 60 | 21 | | |
| 57 17 A | 485200 | MINN MIN & MFG ST PAUL  80 | 15,000 | 2,663 | 53,400 | 8,886 | 44,340 | 7,214 |
| 57 17 J | 485203 | MINN MIN CALIF | | | | | 120 | 47 |
| 58 23 A | 487134 | MO SOLVENTS & CHEM ST L | | | | | 120 | 39 |
| 56 40 J | 488325 | MOBIL CHEM LOUISV KY | | | 120- | 17- | 60 | 21 |
| 51 10 G | 495075 | BENJ MOORE PT NEWARK | | | 60 | 21 | | |
| 53 01 J | 513990 | NATIONAL ROSIN OIL  2 | | | | | | |
| 51 16 G | 534562 | NOVAGARD CORP N J | | | 60 | 21 | | |
| 56 12 A | 540460 | OHIO SOLVENTS & CHEM | | | | | 60 | 21 |
| 51 16 G | 572554 | PERMACEL NEW BRUNSWICK | | | 1,200 | 424 | 240 | 85 |
| 58 25 A | 577700 | PHILLIPS PETRO BARTLESVL | | | | | 60 | 21 |
| 51 16 A | 585345 | PITTS PLATE GL BLMFIELD | 600 | 122 | 2,400 | 487 | 600 | 116 |
| 53 21 G | 595383 | PRODS RESEARCH BURBANK  160 | 19,200 | 3,408 | 240,600 | 42,509 | 175,200 | 31,155 |
| 53 48 G | 635270 | RUBATEX CORP BEDFORD VA | | | 600 | 122 | | |
| 56 11 | 667130 | SHERWIN WILLIAMS CO | | | | | 600 | 116 |
| 51 14 G | 673605 | SINCLAIR & VAL OI K C MO | | | 120 | 42 | | |
| 51 16 A | 683490 | SONNEBORN BUILDING PROD | | | 1,200 | 243 | 780 | 184 |
| 58 25 A | 689620 | SOUTHERN SOLVENTS CHEM  2 | | | | | 600 | 116 |
| 58 24 A | 705000 | STEELCOTE MFG COMPAN | | | | | 60 | 21 |
| 58 25 G | 712967 | H B STUCK ADHESIVES | | | 1,200 | 244 | | |
| 51 16 A | 715178 | SUN CHEM CORP E RUTHERF | | | | | 60 | 21 |
| 57 17 A | 721204 | SWIFT & CO S ST PAUL M | | | | | 600 | 122 |
| 57 17 A | 721445 | SWIFT & CO CLEVE OHIO | | | | | 600 | 116 |
| 56 06 G | 722637 | SYLVANIA ELECTRIC | | | 60 | 21 | | |
| 51 10 G | 726668 | TECH CT DIV B MOORE N J | | | 120 | 42 | | |
| 58 25 A | 730481 | TEXAS SOLVENTS HOUSTON | | | 180 | 63 | 590- | 27 |
| 58 25 A | 730482 | TEXAS SOLVENTS DALLAS TX  1 | | | 2,400 | 405 | 1,200 | 213 |
| 50 04 A | 747018 | USM CHEM DIV MACH MIDDLE | 1,200 | 243 | 4,800 | 964 | | |
| 06 09 G | 755035 | U S GOVT | | | 60 | 21 | | |

FORM NO. 7760
REV. 3/67

# SALES SUMMARY

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | MONTH | YEAR | | PAGE NO. |
|---|---|---|---|---|---|---|---|---|
| | | | | | DEC. | 1968 | | 610 |

*(handwritten: 10 4691 150 Pydraol 150)*

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 15 31 G 597413 | PULLMAN STD DIV | | | | 509 | 224 | | |
| 15 31 A 601969 | QUALITY CASTINGS CO | 1 | | | 509 | 216 | | |
| 15 34 G 61C570 | REDFIELD BRICK REDFIE IA | | | | 94 | 44 | | |
| 13 37 G 614998 | | | 94 | 44 | 94 | 44 | | |
| 13 33 A 615950 | REPUBLIC STEEL CORP | 10 | | | 3,054 | 1,296 | 7,126 | 2,948 |
| 15 31 A 615950 | REPUBLIC STEEL CORP | 60 | 1,018 | 448 | 105,363 | 44,842 | 119,106 | 49,608 |
| 15 34 A 615950 | REPUBLIC STEEL CORP | 150 | 7,635 | 3,264 | 173,060 | 73,991 | 132,340 | 55,686 |
| 19 36 G 615955 | REPUBLIC SUPPLY L BEACH | | | | 94 | 43 | | |
| 13 36 G 615956 | REPUBLIC SUPPLY COMPTON | | | | 3,167 | 1,446 | | |
| 15 31 A 626439 | ROBINSON VENTILATING CO | 1 | | | 509 | 216 | 1,018 | 435 |
| 15 34 G 628645 | RODGERS HYDRAULIC INC | | | | 509 | 211 | | |
| 19 36 A 635533 | RUCKER CALIF OAKLAND | 20 | | | | | 19,342 | 8,277 |
| 19 36 J 637493 | RUST FURNACE CO | | | | | | 2,036 | 896 |
| 15 31 A 663621 | SHARON STEEL SHARON PA | 2 | | | | | 1,018 | 421 |
| 19 36 G 679970 | WILLARD SMITH SEATTLE | | | | 1,159 | 514 | | |
| 19 36 686628 | SOUTHERN CALIF EDISON LA | 250 | | | | | | |
| 19 36 J 701423 | STANFORD LINEAR | | | | | | 509 | 223 |
| 13 52 A 704074 | STAUFFER CHE DOBBS FERRY | | | | | | 188 | 85 |
| 13 33 A 704078 | STAUFFER CHM MT PLEASANT | 6 | | | 3,054 | 1,296 | 6,617 | 2,759 |
| 19 32 A 708830 | JOE STINE INC | | | | 21,887 | 9,318 | | |
| 15 31 A 715573 | SUNBEAM EQUIPMENT CORP | | | | | | 94 | 43 |
| 15 31 J 722087 | SWINDELL-DRESSLER CORP | | | | | | 2,545 | 1,053 |
| 19 32 G 730499 | TEXAS STEEL | | | | 509 | 224 | | |
| 19 36 A 732051 | THIOKOL CHEM BRIGH UTAH | 11 | | | | | 3,054 | 1,312 |
| 15 31 A 735900 | TIMKEN ROLLER BEARING CO | 80 | 20,360 | 8,208 | 111,471 | 46,440 | 101,800 | 42,444 |
| 19 36 A 739053 | TOWER MANUFACTURING CO | | | | | | 47 | 21 |
| 13 37 G 748595 | UNION CARBIDE CORP | | | | 94 | 43 | | |
| 19 36 J 748596 | UNION CARBIDE CORPORATIO | | | | | | 47 | 21 |
| 19 36 J 748597 | UNION CARBIDE CORPORATIO | | | | | | 47 | 21 |
| 13 33 J 748629 | UNION CARBIDE CORP | | | | 4,072 | 1,728 | | |
| 19 32 A 748635 | UNION CARB NY NY | | | | | | 188 | 85 |
| 15 34 G 748684 | UNION CARBIDE CORP | | | | 47 | 21 | | |
| 19 36 A 751213 | UNITED AIRLNS NEWARK | | | | 2,036 | 864 | 1,075 | 466 |
| 19 32 J 751421 | UNITED CARBON ASHLAND KY | | | | | | 1,527 | 648 |
| 19 32 J 751441 | UNITED CARBON CO DIV | | | | 1,018 | 432 | 509 | 216 |
| 15 31 A 752248 | UNITED ENG & FOUNDRY CO | 4 | | | | | 4,072 | 1,685 |

FORM NO. 7740
REV. 3/67

## SALES SUMMARY

*11 1040 295 Therminol FR-1*

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | | MONTH | YEAR | | PAGE NO. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | DEC. | 1968 | | 640 |

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 15 34 A 485200 | MINN MIN & MFG ST PAUL | | | | | | 275 | 105 |
| 15 31 A 488295 | MOBAY CHEMICAL CO | 4 | | | | | | |
| 15 31 G 488316 | MOBIL OIL CO PITTS PA | | | | 600 | 168 | | |
| 15 31 A 488317 | MOBIL CHEMICAL CO | 2 | | | 2,400 | 672 | | |
| 15 31 A 490966 | MILLENBERG-BETZ MACHINE | | | | | | 3,000 | 840 |
| 19 36 J 495075 | BENJ MOORE PT NEWARK | | | | 1,200 | 396 | 2,400 | 792 |
| 15 31 G 510158 | NATL BISCUIT PHILA PA | | | | 1,200 | 336 | | |
| 15 31 A 510159 | NATL BISCUIT PITTS PA | | | | | | 4,200 | 1,176 |
| 19 32 A 510370 | NATIONAL BY PRODUCTS | | | | 4,800 | 1,344 | | |
| 13 52 G 510450 | NATL CAN CHI ILL | | | | 13,800 | 3,864 | | |
| 13 33 A 511786 | NATL FLOOR & PROD CO | | 1,200 | 336 | 4,800 | 1,344 | 5,400 | 1,512 |
| 13 52 G 514921 | NATL STARCH & CHEM NY NY | | | | 1,200 | 336 | | |
| 15 34 J 515708 | NATURAL STARCH & CHEM | | | | | | 600 | 168 |
| 15 49 A 529785 | A P NONWEILER COMPAN | | | | | | 600 | 168 |
| 19 36 530812 | NORRIS PAINT & VARNISH | 15 | | | | | | |
| 15 53 G 542482 | OLINKRAFT | | | | 110 | 36 | | |
| 19 36 G 542840 | MR OLNEY CALIF | | | | 1,800 | 594 | | |
| 19 36 546190 | OREGON METALLURGICAL COR | 50 | | | | | | |
| 15 30 G 547195 | ORMET CORP | | | | 40,200 | 9,648 | | |
| 15 31 G 549793 | OWENS CORNING GRANVILLE | | | | 1,800 | 504 | | |
| 19 32 G 549794 | OWENS CORNING K C KANSAS | | | | 3,600 | 1,008 | | |
| 13 33 A 549798 | OWENS CORNING ANDERSN SC | 6 | | | 13,200 | 3,696 | 7,200 | 2,016 |
| 13 37 G 554811 | PAN AM WORLD LAS VEGAS | | | | 55 | 22 | | |
| 13 38 G 554811 | PAN AM WORLD LAS VEGAS | | | | 660 | 183 | | |
| 13 52 J 555200 | PANELFORM CORP | | | | 495 | 189 | 55 | 21 |
| 15 30 G 559922 | PARSON LIN & RUG OHIO | | | | 55 | 21 | | |
| 13 52 G 561295 | MRS PAULS KITCHENS | | | | 23,400 | 6,552 | | |
| 19 36 566330 | PENN TEST REFINERY INC | 10 | | | | | | |
| 13 52 G 567542 | | | 1,800 | 504 | 1,800 | 504 | | |
| 15 31 G 573470 | PERRY PLAS ERIE PA | | | | 1,200 | 336 | | |
| 15 31 A 573733 | PESCO PRO BEDFORD OHIO | | | | 110 | 31 | | |
| 19 36 574706 | A E PETERSON MFG | 150 | | | | | 330 | 126 |
| 13 52 A 575795 | CHAS PFIZER & CO GROTON | | | | | | 6,000 | 1,680 |
| 13 52 A 575817 | PHALANX FURNITURE INC | | | | | | 55 | 21 |
| 19 36 A 580530 | PIMA MINING COMPANY | | | | 14,400 | 4,752 | 7,200 | 2,376 |
| 13 33 G 581627 | PIONEER PLASTICS GA | | | | 220 | 84 | | |

PAP-00207342

FORM NO. 7760
REV. 3/67

# SALES SUMMARY

| | MONTH | YEAR | PAGE NO. |
|---|---|---|---|
| | DEC. | 1968 | 656 |

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS |
|---|---|---|---|---|

| | | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|---|
| | | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 11 1040 265 | | Therminol FR-2 | | | | | | |
| 15 49 G 763740 | VELSICOL CHEM CHICAGO | | 2,400 | 672 | 2,400 | 672 | | |
| 19 32 A 763740 | VELSICOL CHEM CHICAGO | 2 | | | 9,600 | 2,688 | 25,800 | 7,224 |
| 15 30 A 765350 | VICTOR MFG AND GASKE | 12 | | | 1,200 | 336 | 9,000 | 2,491 |
| 13 52 A 767560 | VIRKOTYPE CORP | | | | | | 600 | 168 |
| 19 36 J 769044 | VONS BAKERY DIV | | | | | | 300 | 129 |
| 15 31 G 774493 | WALLACE & TIERNAN BELLEV | | | | 14,520 | 4,078 | | |
| 13 52 A 774495 | WALLACE & TIERNAN NEWARK | | | | | | 1,200 | 336 |
| 13 52 A 774806 | WAL SELLO PRO INC | | | | 120 | 46 | 110 | 42 |
| 13 33 J 774984 | JIM WALTER RESEARCH CORP | | | | | | 1,200 | 336 |
| 13 52 G 776330 | WARDS FOODS INC N J | | 600 | 168 | 1,200 | 336 | | |
| 15 34 G 779820 | WATERLOO CORRUGATED BOX | | | | 1,200 | 336 | | |
| 13 52 G 780948 | WATSON FLOUR CO NY | | | | 240 | 91 | | |
| 15 49 G 785789 | WELLS MFG WISC | | | | 1,200 | 336 | | |
| 15 34 J 786420 | WENNINGER CO | | | | | | 1,200 | 336 |
| 15 49 A 786940 | WEST BEND COMPANY | | | | | 165 | | |
| 13 52 A 787498 | WEST CO MILLVILLE N J | | 1,200 | 336 | 3,600 | 1,008 | 3,710 | 1,041 |
| 13 33 J 788655 | WEST VACO | | | | | | 2,400 | 672 |
| 13 33 A 788650 | WEST VIRG PULP & PAPER | | | | | | 600 | 168 |
| 13 52 J 788650 | WEST VIRG PULP & PAPER | | 3,000 | 720 | 12,600 | 3,528 | 2,940 | 877 |
| 15 31 G 788650 | WEST VIRG PULP & PAPER | | 1,200 | 336 | 2,400 | 672 | 1,200 | 336 |
| 15 49 G 788650 | WEST VIRG PULP & PAPER | | | | 2,880 | 824 | | |
| 15 53 G 788650 | WEST VIRG PULP & PAPER | | | | 5,100 | 1,458 | | |
| 19 32 G 788650 | WEST VIRG PULP & PAPER | | | | 2,400 | 672 | | |
| 19 36 A 791184 | WESTERN PRECIPITATION DV | 1 | | | | | 1,800 | 594 |
| 15 30 A 792271 | WESTINGHOUSE MUNCIE | 3 | 3,000 | 840 | 6,000 | 1,680 | 3,000 | 840 |
| 19 36 A 792369 | WESTINGHOUSE ELECTRIC CO | | | | 60 | 26 | 240 | 103 |
| 15 30 A 792459 | WESTRECO INC | | | | | | 60 | 23 |
| 15 31 G 793150 | WHEELING STEEL CORP | | 6,600 | 1,848 | 6,600 | 1,848 | | |
| 19 36 A 797804 | WHITTAKER CONTROLS DIV | 1 | | | | | 600 | 198 |
| 19 36 J 799665 | WILDOLF MFG CALIF | | | | 1,200 | 396 | | |
| 15 49 A 808130 | WITCO CHEM CO N Y | 6 | | | 10,800 | 3,024 | 4,800 | 1,344 |
| 06 21 G 829078 | CLAIM ACCOUNT | | | | | 153 | | |
| 06 21 J 829999 | | | | | 3,000 | - | 600 | - |
| 19 36 999009 | PASADENA HYDRAULICS | 10 | | | | | | |
| 19 36 999942 | BAKER PERKINS INC | 1 | | | | | | |
| 19 36 999960 | EUREKA CHEM CO | 10 | | | | | | |

FORM NO. 776-0
REV. 3/67

# SALES SUMMARY

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | | MONTH | YEAR | | PAGE NO. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | DEC. | 1968 | / | 912 |

| | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 16  1040 240 | AROCLOR DIST-1242 | | | | | | |
| 15 31 G 000261 | AAA CAPACITOR INC | | | 110 | 33 | | |
| 13 37 A 006385 | AEROVOX CORPORATION  1900 | 92,500 | 13,829 | 1,338,660 | 200,130 | 1,576,440 | 234,321 |
| 13 52 G 009534 | ALBANY FELT CO | | | 275 | 96 | 110 | 38 |
| 15 31 G 013558 | ALLIED CHEM MORRISTOWN | 4,800- | 511- | 4,800- | 511- | | |
| 15 31 A 014014 | ALLIS CHALMERS PITTS PA | | | 4,800 | 649 | | |
| 50 03 A 023270 | AMERICAN MINERAL SPIRITS | | | 3,000 | 506 | | |
| 15 30 A 030766 | ANACONDA ALUM LOUISVILLE | | | | | 110 | 32 |
| 15 31 J 058219 | BARNES & TUCKER COMPANY | | | 220 | 65 | | |
| 19 36 A 126650 | CASCADE MACH & ELEC WASH | | | | | 55 | 16 |
| 19 50 G 144359 | CHRYSLER CORPORATION | | | | | 275 | 81 |
| 13 37 G 179800 | CORNELL DUBLIER N BEDFORD 1800 | 188,300 | 28,151 | 1,754,020 | 262,155 | 1,644,880 | 247,684 |
| 13 37 G 222200 | E I DUPONT WILMINGTON DE | | | 59 | 58 | | |
| 13 52 G 222200 | E I DUPONT WILMINGTON DE | | | 110 | 32 | 165 | 49 |
| 15 31 G 222200 | E I DUPONT WILMINGTON DE | 16- | | 112 | 128 | | |
| 15 49 G 222200 | E I DUPONT WILMINGTON DE | | | 55 | 16 | | |
| 15 34 A 234158 | ELECTRICAL UTILITIES  1000 | 89,940 | 13,073 | 855,100 | 124,791 | 947,960 | 138,493 |
| 13 37 A 234423 | ELECTRON IC COMPONE  1200 | 93,400 | 13,963 | 1,108,380 | 165,345 | 1,283,680 | 191,224 |
| 13 37 A 254493 | FED PAC ELEC NEWARK NJ  630 | | | 90,100 | 13,470 | 658,700 | 99,041 |
| 15 30 J 267868 | FOSTER TRANSFORMER OHIO | | | 55 | 16 | 55 | 16 |
| 13 37 G 282905 | GENERAL ELECTRIC CO | | | | | | |
| 13 37 A 283123 | G E CO HUDSON FALLS NY  7138 | 660,500 | 98,745 | 9,839,000 | 1,371,240 | 9,395,520 | 1,334,811 |
| 13 52 J 331850 | HERCULES INC WIL DEL | | | 385 | 114 | 220 | 65 |
| 13 37 A 334512 | HIGH ENERGY INC | 3,000 | 590 | 9,000 | 1,770 | 4,255 | 842 |
| 19 36 A 345538 | DONALD HANSON | | | 3,600 | 762 | | |
| 13 37 A 369820 | ITE CIRCUIT DREAKER | | | | | 2,400 | 472 |
| 15 31 J 381435 | JAY MFG CANONSBURG PA | | | | | 1,375 | 631 |
| 15 31 G 381436 | JAY MFG FRANKLIN PA  4 | | | 9,350 | 2,772 | 2,200 | 652 |
| 15 30 A 444711 | P R MALLORY AND CO I  860 | 129,620 | 18,902 | 1,006,360 | 145,469 | 752,520 | 109,732 |
| 19 36 J 491989 | MARTIN MARIETTA CORP ILL | | | | | 55 | 16 |
| 15 30 J 462341 | MC GRAW- EDISON | | | | | 55 | 16 |
| 15 34 G 462345 | MCGRAW EDISON S MIL WIS 1000 | | | 1,418,480 | 212,063 | 1,224,100 | 182,471 |
| 19 32 A 491075 | MOLONEY ELECTRIC CO | | | 6,000 | 1,179 | | |
| 50 09 A 510700 | NATL CASH REGISTER | | | | | | |
| 15 31 A 539390 | OHIO BRASS COMPANY | | | | | 421,800 | 63,059 |
| 15 30 A 547464 | ORR FELT AND BLANKET CO | | | | | 55 | 16 |

PAP-00207344

SALES SUMMARY

FORM NO. 7760
REV. 3/67

| ORGANIC #2 | #1 SALESMEN'S SALES BY CUSTOMER | #2 PRODUCT SALES BY CUSTOMER | #3 DISTRICT PRODUCT SALES BY CUSTOMER | #4 CUSTOMER SALES BY PRODUCTS | MONTH DEC. | YEAR 1968 | PAGE NO. 931 |
|---|---|---|---|---|---|---|---|

16 1050 300 TRANS PYRANO/ A19838

| | | SALES THIS MONTH | | SALES THIS YEAR TO DATE | | TOTAL SALES LAST YEAR | |
|---|---|---|---|---|---|---|---|
| | | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS |
| 13 37 G 283204 | GEN ELEC SUPPLY PHIL PA | | | 4,500 | 880 | | |
| 19 36 A 283205 | G E SUPPLY-SPOKN　　3 | | | | | 2,025 | 381 |
| 19 32 J 283209 | G E CO DENVER　　3 | | | 2,700 | 522 | 3,375 | 493 |
| 15 31 G 283212 | G E CO BUFFALO N Y | 10,800 | 2,144 | 12,600 | 2,501 | | |
| 13 37 A 283214 | G E SERV SHOP PHILA PA　26 | 130 | 38 | 22,255 | 4,370 | 42,795 | 7,981 |
| 13 37 A 283215 | GENL ELEC NEWARK NJ | | | | | 9,720 | 1,920 |
| 15 34 G 284151 | GENERAL MOTORS CORP | | | 2,700 | 522 | | |
| 13 38 A 285226 | GEN TEL & ELEC TRNC LABS | | | | | 455 | 112 |
| 19 32 G 285246 | GENERAL T & R WACO TX | | | 6,750 | 1,306 | | |
| 19 36 G 286681 | GA PACIFIC BELLINGHAM | | | 675 | 131 | | |
| 13 33 A 286750 | GEORGIA POWER CO　　7 | | | 12,960 | 2,573 | 17,280 | 3,343 |
| 19 36 A 291874 | GLENN PACIFIC CORP　10 | | | 675 | 164 | 5,400 | 1,288 |
| 19 36 A 296417 | B F GOODRICH L A CALIF | | | 675 | 164 | 360 | 88 |
| 15 30 A 296897 | GOODYEAR ATOMIC PIKETON | | | 4,050 | 784 | | |
| 19 32 J 297256 | GOODYEAR T & R LIN NEB | | | | | 65 | 19 |
| 15 31 A 297400 | GOODYEAR T & R AKRON | | | | | 9,450 | 1,781 |
| 19 32 J 306709 | GREENVILLE MILL | | | — | | 260 | 75 |
| 13 37 J 318379 | HANDY & HARMAN INC | | | | | 65 | 19 |
| 15 31 J 331843 | HERCULES PKGING ALDEN NY | | | | | 65 | 19 |
| 19 36 A 336424 | HILL MAGNETIC PROD | | | 19,935 | 4,987 | 45,585 | 10,909 |
| 13 37 A 337675 | HIPOTRONICS INC | | | 16,875 | 3,265 | 4,050 | 763 |
| 15 30 G 338708 | HOBART MANUFACTURING CO | | | 2,025 | 392 | | |
| 19 36 J 339286 | HOERNER WALDORF CORP MON | | | 1,350 | 254 | 1,350 | 254 |
| 19 39 G 340430 | HOLERT GUAM INTERN  WASH | | | 675 | 131 | | |
| 19 36 J 343699 | HONEYWELL INC | | | | | 65 | 22 |
| 13 33 A 350009 | HUDSON PULP&PAP PALATKA　2 | 360 | 71 | 1,440 | 284 | 720 | 139 |
| 19 36 A 352281 | HUNT-WESSON FOODS INC | | | | | 130 | 44 |
| 15 34 A 361064 | INDIANA GENERAL CUDAHY　20 | | | 20,250 | 3,895 | 12,150 | 2,290 |
| 15 34 A 361065 | INDIANA GENERAL CORP | | | | | 3,375 | 636 |
| 13 33 A 362921 | INDUSTRICAL SUPPLIERS　2 | | | | | | |
| 15 34 A 363650 | INLAND STEEL COMPANY | | | 5,400 | 1,045 | 8,425 | 1,620 |
| 19 36 A 364097 | INTALCO ALUMINUM CORP | | | | | 675 | 127 |
| 15 34 A 364258 | DOYLE HEADLY | | | 7,200 | 1,393 | 6,750 | 1,272 |
| 15 34 J 364847 | INTL HARVESTER MEL PK IL | | | 720 | 143 | 360 | 70 |
| 19 36 A 366675 | INTL RECTIFIER CORP | 65 | 22 | 1,480 | 366 | | |
| 19 36 J 369819 | ITE CIRCUIT BREAKER CO | | | | | 260 | 88 |

PAP-00207345

BE131-A  DIRECT =2                     ORGANIC DIVISION FUNCTIONAL FLUIDS                    FOR [ ]1969          PAGE   5
01/22/70                                  PRODUCT/CUSTOMER SALES REPORT
                                      -IN THOUSANDS OF POUNDS AND DOLLARS-

| M. CT | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y.T.O. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.-GRD. GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **THERMINOL FR-1** | | | | | | | | | | | | | | | | | 1040-245-10 |
| | | .CARGILL INC COM DE PENSACOLAFL | | | | 9.00 | | | | | | | | | 7.20 | | | 1.80 | 00215228 |
| 1036 | | .CARNATION RES VAN NUYS CA | 28.0 | | 28.0 | | | | | | | | | | | | | | 10014050 |
| 1052 | | .CELLUCRAFT INC NEW HYDE PRK NY | | | | 11.4 | | | | 11.4 | | | | | | | | | 00176184 |
| 1053 | | .DIXIE SGL LOUISVILLE-LOUSVLE K | | | | .600 | | | .600 | | | | | | | | | | 10022576 |
| 1053 | | .CHAMPION PAPERS HAMILTON OHIO | 2.00 | 1.20 | 2.00 | 3.60 | | | .60 | | | | | 1.20 | .60 | 1.20 | | | 10015308 |
| 1032 | | .CHARLOTTE CAROTEK CHESTER S C | | | | 6.00 | | | | 6.00 | | | | | | | | | 00168610 |
| 1036 | | .CHEFS REST FOOD SACRAMENTO CA | | | | 6.00 | | | | | | 6.00 | | | | | | | 00198765 |
| 1031 | | .CHEMETRON CORP HUNTINGTON W VA | | | | 15.0 | | | | | | 15.0 | | | | | | | 10038359 |
| 1052 | | .CHEM FLEUR INC NEWARK N J | | | | .600 | | | | | | | | | .600 | | | | 00216550 |
| 1050 | | .CHEVRON OIL CO LEEVILLE LA | | | | 30.0 | | | | | 30.0 | | | | | | | | 00158127 |
| 1050 | | .CHEVRON OIL CO LEEVILLE LA | | | | 9.00 | | | | | | | | | | 6.00 | | 3.00 | 00217646 |
| 1032 | | .CLAYTON CHEM SAUGET IL | | | | .600 | | | | | | | | | .600 | | | | 00213845 |
| 1032 | | .CLAYTON CHEM CO SAUGET IEL | | 4.20 | | 1.37 | | | | | | | | .17 | | | | 1.20 | 10017165 |
| | | .CLAYTON CHEMICAL CLAYTON MO | | | | .110 | | | | | | | | | | | | .110 | 00212652 |
| 1032 | | .COCA COLA BTLG UNION CT TN | | .600 | | | | | | | | | | | | | | | 00141917 |
| 1049 | | .COLLIN RADIO CEDAR RA IA | | 1.20 | | 1.20 | | | | | .600 | | | | | | | | 00114642 |
| 1036 | | .COLORADO OIL CO    BITTER C WY | | 1.20 | | | | | | | | | | | | | | | 00114677 |
| 1036 | | .COLORADO OIL CO    ROCK SPR WY | | 1.20 | | 2.40 | | | | | | | | | | 2.40 | | | 00114685 |
| 1036 | | .CONTAINER CORP LOS ANGELES CA | | | | 1.20 | | | | | | | | | | 1.20 | | | 00218863 |
| 1036 | | .CONT CORP OF AM RENTON WA | | -.600 | | .600 | | | | | | | .600 | | | | | | 10018625 |
| 1036 | | .CONT CAN LOS ANGE CA | | 1.80 | | | | | | | | | | | | | | | 00115126 |
| | | CONTINENTAL CAN VAN WERT OH | | | | 4.20 | | | | | | | | | | | | 4.20 | 00220787 |
| | | CONTINENTAL CAN CO READING PA | | | | 4.20 | | | | | | | | | | | | | 10018978 |
| | | PARENT CUST. TOT-CONTINENTAL CAN | | 1.80 | | 8.40 | | | | | | | | | | | | 8.40 | 00046167 |
| 1031 | | .CONTINENTAL RBR WKS ERIE PA | | | | .600 | | | | | | | | | | .600 | | | 10019311 |
| 1036 | | .CONTOUR LAMINATES   SEATTLE WA | | .220 | | .165 | | | | | .165 | | | | | | | | 10015223 |
| 1050 | | .COPOLYMER RBR - CH BATON ROUGE | | .600 | | | | | | | | | | | | | | | 10019680 |
| | | .COTTER CORP NSL CANON CITY COL | | | | 11.4 | | | | | | | | | | | | 11.4 | 00180351 |
| 1049 | | .CRANE PACKING CO VANDALIA IL | | | | 1.20 | | | | | | 1.20 | | | | | | | 10020077 |
| 1036 | | .CROWN PLASTICS     SAN CARL CA | | .055 | | .165 | | .165 | | | | | | | | | | | 00115509 |
| 1051 | | .D C K MFG ORRVILLE OH | | 1.20 | | | | | | | | | | | | | | | 10020816 |
| 1049 | | .A DAIGGER CO      CHICAGO  IL | | .110 | | | | | | | | | | | | | | | 00115746 |
| 1052 | | .DAN RIVER MILLS DANVILLE VA | 2.00 | | 2.00 | | | | | | | | | | | | | | 10020948 |
| 1053 | | .DAVIS SUPPLY FLINT MI | | 1.80 | | | | | | | | | | | | | | | 00115878 |
| 1052 | | .DENNISON - SONS LONG ISLAND NY | | .600 | | .600 | | .600 | | | | | | | | | | | 10021790 |
| | | .DIP SEAL PLASTICS ROCKFORD IL | | | | 1.31 | | | | | | | | | | | | 1.31 | 00180238 |
| 1052 | | .DOCK RESINS LINDEN NJ | | .600 | | | | | | | | | | | | | | | 00150932 |
| | | .DOVER CORP ELK GRVE VILLGE IL | | | | 1.20 | | | | | | | | | | | | 1.20 | 00181579 |
| 1053 | | .DOW CHEM MIDLAND MICH | | | | 2.40 | | | | | | | | | | | 2.40 | | 10022908 |
| 1031 | | .DOW CHEM CO CLEVELAND OHIO | 3.00 | 20.4 | 3.00 | 5.40 | .60 | | | | | | | | | 4.80 | | | 10022967 |
| 1052 | | .DOW CORNING STAMFORD CON | | 1.80 | | | | | | | | | | | | | | | 10022991 |
| 1052 | | .DOW CORNING CORP TRUMBULL CONN | | | | .600 | | | | | | | | | .600 | | | | 00215589 |

LPCPG0000465

81131-A  DIRECT =2
01/22/70

ORGANIC DIVISI )  FUNCTII .AL FLUIDS
PRODUCT/CUSTOMER SALES REPORT

FOR   ) 1969      PAGE   16

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M.G. | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y.T.D. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.-GRD.-GR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | THERMINOL FR-2 | | | | | | | | | | | | | | | | | )1040-265-1( |
| 1049 | | .CONTINENTAL BAKING MILWAUKE WI | | | | .600 | | | | .600 | | | | | | | | | 00177946 |
| 1032 | | .CONTINENTAL CAN CO ROGERS ARK | | | | 3.00 | | | | | | | | | 3.00 | | | | 00215066 |
| 1036 | | .CONTINENTAL BAK SACRAMENTO CA | | .120 | | | | | | | | | | | | | | | 10018846 |
| 1049 | | CONTINENTL BAK SCHILLER PK IL | | .600 | | | | | | | | | | | | | | | 10018854 |
| 1049 | | CONTINENTAL BAKING DETROIT MI | | 3.30 | | | | | | | | | | | | | | | 10018862 |
| | | PARENT CUST. TOT-CONTINENTAL BAK | | 4.02 | | | | | | | | | | | | | | | 00046159 |
| 1052 | | .CONTINENTAL CAN CARTERET N J | | .600 | | | | | | | | | | | | | | | 00152447 |
| 1049 | | .CORN PROD CO ARGO ILL | | 2.40 | | | | | | | | | | | | | | | 10019761 |
| 1051 | | .CORTLAND LINE CORTLAND NY | | .060 | | | | | | | | | | | | | | | 10019915 |
| 1049 | | .CPC INTERNATIONAL ARGO ILL | | | | 1.20 | | | | | | | | 1.20 | | | | | 00211257 |
| 1052 | | .CHEM PUMP DIV WARRNINGTON PA | | 4.80 | | | | | | | | | | | | | | | 10015936 |
| 1036 | | .CROWN ZELLERBACH ANTIOCH CA | | 2.40 | | | | | | | | | | | | | | | 00115517 |
| 1036 | | CROWN ZELLERBACH ANTIOCH CALIF | | | | .600 | | | | | | | | .600 | | | | | 00209635 |
| 1032 | | CROWN ZELLERBACH DORAVILL CA | 3.00 | 3.60 | 3.00 | | | | | | | | | | | | | | 00115576 |
| 1050 | | CROWN ZELLERBACH WESLACO TX | | 2.40 | | | | | | | | | | | | .60 | 1.20 | | 00115541 |
| | | PARENT CUST. TOT-CROWN ZELLERBAC | 3.00 | 8.40 | 3.00 | .600 | | | | | | | | | .60 | .60 | 1.20 | | 00046221 |
| 1032 | | .CURTIS MFG ST LOUIS MO | 2.00 | 2.40 | 2.00 | 3.00 | .600 | | | .600 | .600 | | | .600 | | | .600 | | 10020522 |
| 1052 | | .CUSTOMS MATL CHELMSFO MA | | .060 | | | | | | | | | | | | | | | 00115681 |
| 1049 | | .D A STUART OIL CHIC ILL | | | | .780 | .180 | .600 | | | | | | | | | | | 10076501 |
| 1053 | | .DANA CORPORATION  CHURUBUS IN | | 1.20 | | | | | | | | | | | | | | | 00115819 |
| 1053 | | DANA CORPORATION CHURUBUSCO IN | | | | 1.80 | | | | .60 | | | 1.20 | | | | | | 00178187 |
| 1049 | | .DCA FOOD NORTH LAKE IL | | 1.20 | | | | | | | | | | | | | | | 10021251 |
| 1052 | | DCA FOOD ELLICOTT CITY MD | | .600 | | | | | | | | | | | | | | | 10021278 |
| 1052 | | DCA FOOD CANTONSV  NEWARK  NJ | | 1.20 | | | | | | | | | | | | | | | 00115894 |
| | | PARENT CUST. TOT-DCA FOOD NEW YO | | 3.00 | | | | | | | | | | | | | | | 10021243 |
| 1053 | | .DE SALVO CONSTR CINCINNATI OH | | | | .600 | | | | | | | | | .600 | | | | 00216046 |
| 1052 | | .DIKEMAN LAMINATING CLIFTON NJ | | .360 | | .165 | | | | | | | | | | .165 | | | 10022444 |
| 1050 | | .DIXIE CHEM CO HOUSTON TX | | .600 | | | | | | | | | | | | | | | 10022541 |
| 1036 | | .DOLLY MADISON CAKES LOS ANG CA | | .600 | | 1.20 | 1.20 | | | | | | | | | | | | 10022630 |
| 1036 | | .CONJE CAL THEMES CERITAS CAL | | .360 | | .340 | | | | | .120 | | | .220 | | | | | 10022657 |
| 1052 | | .DOUBLEDAY HANOVER PA | | .600 | | 3.00 | | .600 | | .600 | | | .600 | | .600 | | .600 | | 10022762 |
| 1053 | | .DOW CORNING MIDLAND MICH | | | | 2.40 | | | | | | | 2.40 | | | | | | 10022983 |
| 1052 | | .E I DU PONT DE NEMOUR WILM DE | | | | .180 | | .180 | | | | | | | | | | | 10023564 |
| 1049 | | E I DU PONT DE NEMOUR CHGO IL | | .600 | | | | | | | | | | | | | | | 10023629 |
| 1052 | | E I DU PONT DE GIBBSTOWN NJ | 5.00 | 40.8 | 5.00 | 20.4 | 245 | | | | | | | | | | | | 10023831 |
| 1053 | | E I DU PONT DE WASHINGTON WV | | .180 | | | | | | | | | | .180 | | | | | 10024145 |
| | | PARENT CUST. TOT-E I DU PONT DE | 5.00 | 41.4 | 5.00 | 20.0 | 245 | | | | | | | | | | | | 10023564 |
| 1053 | | .DURAMETALLIC CORP KALAMAZOO MI | | .600 | | | | | | | | | | | | | | | 00154121 |

81131-A  DIRECT =2                    ORGANIC DIVISI J FUNCTIC L FLUIDS                FOR [ ' 1969        PAGE   18
01/22/70                              PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M.G | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CUM. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | THERMINOL FR-2 | | | | | | | | | | | | | | | | 1040-265-10 |
| 1052 | | .GEN TIRE - RUB LAWRENCE MA | | | | 2.40 | | | | | 6.0 | | 18.0 | | | | | 10033179 |
| 1050 | | GEN TIRE - RUB COLUMBUS MS | | .275 | | | | | | | | | | | | | | 10033195 |
| 1031 | | GEN TIRE - RUB JEANETTE PA | 2.00 | 3.00 | 2.00 | 3.00 | | | | | | | | | | | 3.00 | | 10033160 |
| | | PARENT CUST. TOT-GENL TIRE - RUB | 2.00 | 3.28 | 2.00 | 5.40 | | | | | 6.0 | | | 18.0 | | | 3.0 | | 10033144 |
| 1032 | | .P D GEORGE COMPANY ST LOUIS MO | 5.00 | 24.3 | 5.00 | | | | | | | | | | | | | | 10033076 |
| 1031 | | .B F GOODRICH AKRON OHIO | 15.0 | 25.2 | 15.0 | | | | | | | | | | | | | | 10034191 |
| 1031 | | .GOODYEAR AEROSPACE AKRON OH | 1.00 | 7.20 | 1.00 | | | | | | | | | | | | | | 10034485 |
| 1031 | | GOODYEAR TIRE AKRON OH | | 4.80 | | 3.60 | .60 | | | | | | 1.20 | | 1.20 | .60 | | 1.20 | 10034698 |
| 1052 | | .GORDEN FOOD THOROF THOROFAR NJ | | 4.80 | | | | | | | | | | | | | | | 00121231 |
| 1032 | | .W R GRACE OWENSBORO KY | 15.0 | 9.60 | 15.0 | 13.8 | 1.80 | 8.40 | | | | | | | | | 3.60 | 10034981 |
| 1052 | | .GREAT ATLANTIC PACIFIC NEWARK NJ | | | | 1.20 | | | .600 | | | | | | .600 | | | | 00165433 |
| 1049 | | .GREENBAY PACKAGING WAUSAU WISC | | | | 2.40 | | | | | | 2.40 | | | | | | | 00207616 |
| 1036 | | .GREENTREE ELECTRON IRVINE   CA | | .600 | | .820 | | | | | | | .220 | | .600 | | | | 00121630 |
| 1032 | | .GR LAKES CARBON CO MORGANTO NC | | | | .600 | | | | | | | | | .600 | | | | 00121495 |
| 1032 | | .GULF OIL CO PITTS HENDERSO KY | | 1.20 | | | | | | | | | | | | | | | 00121731 |
| 1033 | | GULF OIL HENDERSON KY | | 1.20 | | | | | | | | | | | | | | | 00121924 |
| 1052 | | .GULTON INDUSTRIES METUCHEN NJ. | | | | .600 | | | | | | | | .600 | | | | | 10036143 |
| 1052 | | .HAMILTON MFG RICHMOND VA | | 2.40 | | 3.60 | 2.40 | | | | | | | 1.20 | | | | | 10036526 |
| 1052 | | .HAMILTON STD WINDSOR LOCKS CT | 12.0 | 8.40 | 12.0 | 7.20 | 3.60 | | | | | | | 2.40 | | 1.20 | | | 10036542 |
| 1036 | | .HARVEY ALUM TORRANCE CAL | | | | 9.60 | 1.20 | 3.00 | | | | | 1.20 | | 1.20 | 1.80 | | 1.20 | 10037050 |
| 1036 | | .HEAT ENGR INC ( · | 50.0 | | 44.0 | | | | | | | | | | | | | | 00196169 |
| 1052 | | .HAVEG CORP WILMINGTON DE· | | | | .180 | | | | | .180 | | | | | | | | 10037174 |
| 1052 | | .HERCULES INC GLEN FALLS NY | | | | .600 | | | | | | | .600 | | | | | | 10037700 |
| 1052 | | .MITSON LABORATORI BRONX NY | 10.0 | | 10.0 | | | | | | | | | | | | | | 00123994 |
| 1032 | | .H J SNELSON STATESVILLE NC | | .165 | | | | | | | | | | | | | | | 00155330 |
| 1053 | | .HOLY CROSS HOSPITAL DETROIT MI | | | | .550 | | | | | | | | | .550 | | | | 00214515 |
| 1050 | | .HOOKER CHEM TAFT LA | | | | 6.00 | | | | | 6.00 | | | | | | | | 10038693 |
| 1052 | | HOOKER CHEM HICKSVILLE NY | | | | 7.20 | | | | | 7.20 | | | | | | | | 10038677 |
| 1031 | | HOOKER CHEM NIAGARA FALLS NY | 60.0 | 61.2 | 60.0 | 91.8 | | | | | 20.4 | | 38.4 | 33.0 | | | | | 10038707 |
| | | PARENT CUST. TOT-HOOKER CHEM NIA | 60.0 | 61.2 | 60.0 | 105 | | | | | 20.4 | 13.2 | 38.4 | 33.0 | | | | | 10038707 |
| 1052 | | .HORN - HARDART BAK PHIL PA | | .360 | | .770 | | | | | | | .165 | .165 | | .220 | | .220 | 10038936 |
| 1052 | | .HOWARD JOHNSON BROCKTON MASS. | | | | 3.00 | | | | | 3.00 | | | | | | | | 00197742 |
| 1036 | | .HUNT FOOD FULLERTN CALIF | | | | .600 | | | .600 | | | | | | | | | | 10039568 |
| 1036 | | .HUNT-WESSON FOODS  FULLERTO CA | | .600 | | | | | | | | | | | | | | | 00125024 |
| 1036 | | .HUNTER ENGINEER CO | 12.0 | | | | | | | | | | | | | | | | 00191256 |
| 1052 | | .ICI AMERICAN INC DIGHTON MA | | | | 1.80 | | | | | | 1.80 | | | | | | | 10039908 |
| 1049 | | .INCA INKS INC NORTHBROOK ILL | | | | .600 | | | | | | | .600 | | | | | | 10040175 |
| 1052 | | .CRAWFORD MFG RICHMOND VA | | 1.20 | | 1.20 | | 1.20 | | | | | | | | | | | 10020085 |
| 1053 | | .INMONT CORP DETROIT MICH | 5.00 | 30.0 | 5.00 | 15.0 | | | | | | | | | 15.0 | | | | 10040922 |
| 1032 | | INMONT CORP ST LOUIS MO | 5.00 | 15.40 | 5.00 | | | | | | | | | | | | | | 10040639 |

B1131-A  DIRECT =2  
01/22/70

ORGANIC DIVISI ) FUNCTIC L FLUIDS  
PRODUCT/CUSTOMER SALES REPORT

FOR ( ) 1969    PAGE  21

−IN THOUSANDS OF POUNDS AND DOLLARS−

| M/G SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CUMR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | THERMINOL FR-2 | | | | | | | | | | | | | | | | | 1040-265-10 |
| 1052 | .ONYX CHEM JERSEY CITY | 2.00 | 7.20 | 2.00 | 8.40 | | | | 1.20 | | | | 1.20 | 1.20 | 1.20 | 1.20 | 1.20 | 10059380 |
| 1036 | .OWENS ILLINOIS LOS ANGELES CA | | 1.80 | | | | | | | | | | | | | | | 10059879 |
| 1036 | .PACIFIC AIRMOTIVE BURBANK CA | | | | | | | | | | | | | | | | | 10060087 |
| 1053 | .PAGE PLM & TLTG DEARBORN MI | | 2.40 | | | | | | | | | | | | | | | 00132667 |
| 1053 | .PAGE PLM & TLTG DETROIT MI | | 20.4 | | | | | | | | | | | | | | | 00132675 |
| 1049 | .PAPER CONVERTING CHICAGO ILL | | | | .600 | | | | .600 | | | | | | | | | 00178608 |
| 1053 | .PARKE DAVIS – CO HOLLAND MI | | 2.40 | | | | | | | | | | | | | | | 10060885 |
| 1036 | .PASADENA HYDRAULICS | 10.0 | | | | | | | | | | | | | | | | 00195634 |
| 1034 | .PATRICK – CO SAN FRAN CA | | .120 | | .110 | | | | | | | | | .110 | | | | 10061091 |
| 1031 | .PATTERSON IND E LIVERPOOL OH | | .220 | | | | | | | | | | | | | | | 10061148 |
| 1035 | .C J PATTERSON KAN CITY MO | 20.0 | | 20.0 | | | | | | | | | | | | | | 10061121 |
| 1000 | .PEARSALL CHEM PHIL HOUSTON TX | 1.00 | | 1.00 | | | | | | | | | | | | | | 00133043 |
| 1049 | .PELRON CORP LYONS ILL | 2.00 | | 2.80 | 9.00 | | | | | | | | 1.20 | | 7.80 | | | 001549997 |
| | .PENNWALT CORP WYANDOTTE MI | | | | .055 | | | | | | | | | | | | .055 | 10061571 |
| 1031 | .PENN REFINING CLEVE OHIO | | .600 | | | | | | | | | | | | | | | 10061520 |
| 1049 | SEALSTOMER CHICAGO INC | | 3.00 | | 3.00 | | | | | | | | | 3.00 | | | | 10071887 |
| 1036 | .FRITO LAY CO LOS ANGELES CA | 6.00 | 4.20 | 6.00 | 8.40 | | | 2.40 | | | | | | 2.40 | 2.40 | 1.20 | | 10029686 |
| 1053 | .FRITO LAY INC DETROIT MI | 5.00 | 6.60 | 5.00 | 3.60 | | 3.60 | | | | | | | | | | | 10029694 |
| 1052 | .PFISTER CHEM RIDGEFIELD NJ | | .600 | | 2.40 | | 1.2 | | 1.2 | | 1.8 | 10.8 | | | | | | 10062217 |
| | .PHELPS DODGE SOUTH BRUNSWIK NJ | | .600 | | .600 | | | | | | | | | | | | .600 | 00177326 |
| 1032 | .PHILLIPS PET BARTLESVILLE OK | 5.00 | .060 | 1.00 | | | | | | | | | | | | | | 10062659 |
| 1032 | .PIEDMONT MFG ALTAVISTA VA | | .110 | | | | | | | | | | | | | | | 10062853 |
| | .PILLSBURY CO GAINESVILLE FLA | | | | .600 | | | | | | | | | | | | .600 | 00181498 |
| 1032 | .PILLSBURY TERRE HAUTE IN | 2.00 | 4.80 | 2.00 | 2.40 | | | | | | | | | 2.40 | | | | 10063019 |
| 1052 | .PIONEER PLASTIC AUBURN ME | | | | .600 | | .600 | | | | | | | | | | | 10063094 |
| 1052 | .PITT-CONSOL CHEM NEWARK NJ | 10.0 | 13.8 | 10.0 | | | | | | | | | | | | | | 00133930 |
| 1031 | .PPG NATRIUM WV | 1.00 | 7.20 | 1.00 | 10.8 | | | | | | | | | 10.8 | | | | 00133965 |
| | .PPG CIRCLEVIL OH | 6.00 | 30.0 | 6.00 | 30.0 | 12.0 | | | 6.0 | | | | 6.0 | | 6.0 | | | 10063191 |
| 1032 | .PKGING CORP VINCENNE IN | | 2.40 | | | | | | | | | | | | | | | 00132659 |
| 1036 | .PLASTIC – RUBBER ONTARIO CA | | 6.00 | | .600 | | | | | | | | | | .600 | | | 00155101 |
| 1034 | .PLASTICRAFT TOPS COLTON CA | | .060 | | | | | | | | | | | | | | | 10063728 |
| 1053 | .POINT OF PURCHASE KETTERING OH | | | | 2.40 | | | | 2.40 | | | | | | | | | 00198218 |
| 1052 | .POLYREZ CO WOODBURY NJ | 3.00 | 12.6 | 3.00 | | | | | | | | | | | | | | 10063981 |
| 1052 | .PRATT AND LAMBERT BUFFALO NY | | | | 1.20 | | | | | | 1.20 | | | | | | | 10064341 |
| 1052 | .PRINCETON CH ROCKY HILL NJ | 2.00 | 1.80 | 2.00 | 4.80 | | .60 | 3.00 | | | | | | 4.80 | | | | 10064635 |
| 1034 | .PROCESS SERVICE LOS ANGELES CA | | | | 1.20 | | | | | | | | | .600 | .600 | | | 00207926 |
| 1032 | .PROCESS CONTROL CHAMBLEE GA | | | | .600 | | | | | | | | | .600 | | | | 00211850 |
| 1032 | .PROCTOR CHEM SALISBURY NC | 3.00 | 2.40 | 3.00 | | | | | | | | | | | | | | 10064708 |
| 1034 | .PUREX CORP CHGO IL | | 7.20 | | | | | | | | | | | | | | | 10065453 |
| 1032 | .R & A MANUFACTURIN WICHITA KS | | 1.80 | | | | | | | | | | | | | | | 00135046 |
| 1052 | .RANDOLPH MFG RANDOLPH MA | 4.00 | | 4.00 | | | | | | | | | | | | | | 00135267 |
| 1053 | .REA MAGNET WIRE FT WAYNE IND | | .120 | | .055 | | | | | | .055 | | | | | | | 000B9583 |
| 1053 | .REA MAGNET WIRE LAFAYETTE IN | | | | .180 | | | | | | | | | .180 | | | | 10066646 |
| 1031 | .REICHHOLD CHEM NIA FALLS NY | | | | 7.20 | | | | | | | | | | 6.00 | | 1.20 | 10067197 |

B1131-A DIRECT =2
01/22/1.

ORGANIC DIVISI ) FUNCTII IL FLUIDS
PRODUCT/CUSTOMER SALES REPORT

FOR I ) 1969    PAGE   22

-IN THOUSANDS OF POUNDS AND DOLLARS-

| SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR YEAR | SALES CURR Y-TD | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.GRD.GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | THERMINOL FR-2 | | | | | | | | | | | | | | | | | 1040-265-10 |
| 1032 | REICHOLD CHEM JACKSONVILLE FL | 10.0 | 12.6 | 10.0 | 32.4 | | | | 2.4 | | 18.0 | | | 2.4 | | 9.6 | | 00155225 |
| 1052 | REPUBLIC CONTR JERSEY CITY NJ | | | | .600 | .600 | | | | | | | | | | | | 00156760 |
| 1052 | RESYN CORP OF AMER LINDEN NJ | 2.00 | | .2.00 | 24.0 | | | 24.0 | | | | | | | | | | 10067626 |
| | RIKER LAB NORTHRIDGE CA | | | | 1.20 | | | | | | | | | | | | 1.20 | 10068258 |
| 1052 | REYNOLDS METALS MESSENA NY | .10.0 | 6.00 | 10.0 | 6.00 | | | | | | 6.00 | | | | | | | 10067790 |
| 1036 | RHODIA INC PORTLAND ORE | | 3.00 | | 1.80 | | | | 1.80 | | | | | | | | | 00152277 |
| 1052 | RIEGEL PAPER RIEGELSVILLE NJ | | .600 | | .600 | | | | | | | | .600 | | | | | 10068207 |
| 1053 | RIEGEL PAPER CO    EDINBURG IN | | .600 | | | | | | | | | | | | | | | 00136158 |
| 1053 | RIVER HOUSE COOP DETROIT MI | 3.00 | 10.8 | 3.00 | | | | | — | | | | | | | | | 10068320 |
| 1032 | RIVERSIDE OIL MILL MARKS MS | | | | 2.40 | | | | | | | | 2.40 | | | | | 00213535 |
| 1036 | ROBERTS CONS IND MONROVIA CA | | .600 | | 1.20 | | | | | | | 1.20 | | | | | | 10068436 |
| 1052 | SAUQUOIT SILK CO SCRANTON PA | | .600 | | | | | | | | | | | | | | | 10070961 |
| 1036 | ROHR CORP CHULA VISTA CA | | | | 6.00 | | | | 6.00 | | | | | | | | | 10068916 |
| 1036 | ROHR CORP RIVERSIDE CA | 3.00 | 3.60 | 3.00 | 28.8 | 3.60 | 1.80 | 3.60 | 1.80 | | 6.00 | | 6.00 | | | 6.00 | | 10068924 |
| 1052 | RONSON METALS CO NEWARK NJ | | .275 | | | | | | | | | | | | | | | 10069009 |
| 1036 | ROSE CHEMI ENG BAKERSFIELD CA | | | | 4.80 | | | | | | | | | 4.80 | | | | 00216062 |
| 1052 | ROYAL TYPEWRITER E ELMWOOD CT | | 1.20 | | | | | | | | | | | | | | | 00136489 |
| 1052 | ROYAL TYPEWRITER W WEST HARTFD | | | | .600 | | | | | | | | | .600 | | | | 00136670 |
| 1032 | GLIDDEN DURKEE JACKSONVILLE FL | | | | 1.20 | | | | | | | | 1.20 | | | | | 00165239 |
| 1031 | GLIDDEN CO CLEVELAND OH | | .060 | | | | | | | | | | | | | | | 10033845 |
| 1036 | SAFEWAY STORES LOS ANGELES CA | | | | 1.32 | | 1.20 | .12 | | | | | | | | | | 10070139 |
| | SAFEWAY STORES INC LOS ANGE CA | | .180 | | .600 | | | | 1.20 | 9.00 | | | | | | | | 00136956 |
| 1036 | SANDIA CORP ALB N MEX | | | | .055 | | | | | | | | | | .055 | | | 10070694 |
| 1052 | SCHENECTADY CH ROTTERDAM NY | 2.00 | 3.60 | 2.00 | 6.00 | 1.20 | | | | | | 1.20 | | 1.80 | | 1.80 | | 10071127 |
| 1053 | LKILO/SHOEN PAVING TOLEDO OH | | 1.20 | | | | | | | | | | | | | | | 00137340 |
| 1032 | SEA PASS CORP ST LOUIS MO | | .600 | | | | | | | | | | | | | | | 10071763 |
| 1049 | DE SOTO INC CHICAGO HGT ILL | 3.00 | | 3.00 | 20.4 | | | | | | | | | | 20.4 | | | 10021898 |
| 1049 | DE SOTO INC CHICAGO ILL | | | | 1.20 | | 1.20 | | | | | | | | | | | 10021855 |
| 1036 | SERV-US BAKERS PHOENIX ARIZONA | | .600 | | .275 | | | | | | | | | | .275 | | | 00218359 |
| 1053 | SHAMROCK CORP    LOUISVIL KY | | .600 | | | | | | | | | | | | | | | 00137618 |
| 1036 | SHELL OIL CO INC GOLETA CAL | 12.0 | 6.00 | 12.0 | | | | | | | | | | | | | | 10072379 |
| 1036 | SHELL OIL GOLETA CAL | 8.00 | 3.60 | 8.00 | 7.20 | | | | | | | | 3.60 | | | 3.60 | | 10072522 |
| 1050 | SHELL OIL DEER PARK TX | | .600 | | .600 | | | | | | | | | .600 | | | | 10072441 |
| 1036 | SHELL OIL CO INC SANTA BA CA | | .600 | | | | | | | | | | | | | | | 00137758 |
| | PARENT CUST. TOT-SHELL OIL NYC N | 20.0 | 10.8 | 20.0 | 7.80 | | | | | | | | 3.60 | .60 | | 3.60 | | 00045284 |
| 1036 | SHERWIN WMS EMERYVILLE CA | 15.0 | 6.60 | 10.0 | | | | | | | | | | | | | | 10072611 |
| 1049 | SHERWIN WILLIAMS CHGO IL | | 4.98 | | | | | | | | | | | | | | | 10072654 |
| 1053 | SHERWIN WILLIAMS CINCINNATI OH | 2.00 | | 2.00 | | | | | | | | | | | | | | 00050024 |
| 1031 | SHERWIN WILLIAMS CLEVELAND OH | | | | 3.60 | | | 3.60 | | | | | | | | | | 10072794 |
| | PARENT CUST. TOT-SHERWIN WILLIAM | 17.0 | 11.6 | 12.0 | 3.60 | | | 3.60 | | | | | | | | | | 10072794 |
| 1032 | A O SMITH CORP LITTLE ROCK ARK | | 3.60 | | 1.20 | .600 | | | | | | | | | .600 | | | 00138266 |

81131-A  DIRECT =2          ORGANIC DIVISION FUNCTIONAL FLUIDS          FOR 1969          PAGE 54
01/22/70                    PRODUCT/CUSTOMER SALES REPORT
                            -IN THOUSANDS OF POUNDS AND DOLLARS-

| MKG | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES FOR CURR YEAR | SALES CUMM Y.T.D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.GRD.GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | 4590-009-81 |
| 11 | 50 | .REGINA CORP RAHWAY NJ | 1.00 | | 1.00 | 1.18 | 1.18 | | | | | | | | | | | | 10066972 |
| 11 | 31 | .REPUBLIC STEEL MASSILLON OH | | 32.5 | | | | | | | | | | | | | | | 10067499 |
| 11 | 34 | .REX CHAINBELT HANNA CHICAGO IL | | .322 | | .697 | | | .590 | .107 | | | | | | | | | 10036712 |
| 11 | 32 | .REXITE CASTING ST SAINT LO MO | | .107 | | | | | | | | | | | | | | | 00135941 |
| 11 | 32 | .REYNOLDS METALS ARKADELPHIA AR | | | | 4.13 | | 4.13 | | | | | | | | | | | 10067847 |
| 11 | 32 | REYNOLDS METALS GUM SPGS AR | 2.00 | 8.85 | 2.00 | 4.72 | 1.77 | | 1.77 | 1.18 | | | | | | | | | 10067855 |
| 11 | 34 | .REYNOLDS METALS MC COOK ILL | | | | 17.7 | | | | | | | 11.8 | | | 5.9 | 00209791 |
| 11 | 30 | .RIDCO CASTING CO CEN FALLS RI | 3.00 | 2.95 | 3.00 | | | | | | | | | | | | | | 10068150 |
| 11 | 36 | .RIDGE FOUNDRY SAN LEANDRO CA. | | 2.95 | | 3.54 | .590 | | | .590 | .590 | | | | .590 | | .590 | .590 | 10068169 |
| 11 | 31 | .RITTER PFAUDLER ROCHESTER NY | | .107 | | .107 | | | .107 | | | | | | | | | | 00044962 |
| 11 | 30 | .RIVETT INC NEEDHAM HEIGHTS MA | | .269 | | .107 | .107 | | | | | | | | | | | | 00161128 |
| 11 | 31 | .SALEM BROSIUS INC CLEVELAN OH | | 1.18 | | | | | | | | | | | | | | | 00137065 |
| 11 | 31 | .SAMCO INC AKRON OHIO | | | | .216 | | | .216 | | | | | | | | | | 00176966 |
| 11 | 31 | .SENAGO COMPANY DOVER OHIO | | | | 4.72 | | | | | | | 1.18 | | | 3.54 | 00214965 |
| 11 | 34 | .SHALER CO WAUPUN WI | | | | 1.77 | 1.77 | | | | | | | | | | | | 10072085 |
| *1 | 950 | .SHELL CHEM DEER PK TX | | | | 8.85 | 8.85 | | | | | | | | | | | | 10072301 |
| 1 | 950 | SHELL OIL DEER PARK TX | 24.0 | 14.2 | 24.0 | 7.08 | | | | 7.08 | | | | | | | | | 10072441 |
| 1 | 950 | SHELL CHEM CO DEER PARK TEXAS | | | | 7.08 | | | 7.08 | | | | | | | | | | 00196398 |
| | | PARENT CUST. TOT-SHELL OIL NYC N | 24.0 | 14.2 | 24.0 | 23.0 | 8.85 | | 7.08 | 7.08 | | | | | | | | | 00045284 |
| | | .SHERWIN WILLIAMS NEWARK NJ | | | | 10.6 | | | | 10.6 | | | | | | | | | 10072727 |
| 11 | 30 | .SIKORSKY AIRCRAFT BRIDGEPO CT | | 1.18 | | | | | | | | | | | | | | | 00137944 |
| | | .SIKORSKY AIRCRAFT STRATFOR CT | | | | .269 | | | | | | | | | | | .269 | | 00137952 |
| 11 | 32 | .SOUTH COAST CHEMIC HOUSTON TX | | .590 | | | | | | | | | | | | | | | 00138428 |
| | | .SOUTHERN NATR GAS ANNISTON AL | | | | .107 | | | | | | | | | | | | .107 | 00181129 |
| 11 | 32 | .SOUTH WIRE CO FAIRFIEL AL | | .590 | | | | | | | | | | | | | | | 00138436 |
| 11 | 53 | .VICKERS INC DIV TROY MIC | | | | .107 | | | | | | | | | | .107 | | | 10086698 |
| 11 | 51 | .SPRAUT WALDRON MUNCY PA. | | .590 | | .590 | | | | | | | | | | | .590 | | 10074800 |
| 11 | 56 | .STD OIL OF CAL EL SEGUNDO CA | | .590 | | | | | | | | | | | | | | | 10075114 |
| 11 | 34 | .STROH DIE CAST MILWAUKEE WI | 25.0 | | 25.0 | | | | | | | | | | | | | | 10076455 |
| 11 | 30 | .AVISUN CORP NEW CASTLE DE | | 1.18 | | | | | | | | | | | | | | | 10007658 |
| 13 | 52 | AVISUN CORP NEW CASTLE DE | | 1.77 | | 1.18 | | | 1.18 | | | | | | | | | | 10007666 |
| 11 | 31 | .SURFACE COMBUSTION CLEVELAN OH | | 1.18 | | | | | | | | | | | | | | | 00139572 |
| 11 | 36 | .SWEDLOW GARDEN GROVE CA | | | | .221 | | | | | | | .108 | | | .113 | 10077311 |
| 11 | 32 | .SWICH-GUTH CO MCPHERSON KANSAS | | | | .107 | | | | | | | | .107 | | | 00219061 |
| 13 | 52 | .TEC-AIR-SERVICES I EAST NOR NY | | .161 | | .107 | .107 | | | | | | | | .107 | | | 10139882 |
| 13 | 52 | .TEC-AIR-SERVICES I NORTHPOR NY | | .054 | | | | | | | | | | | | | | | 10139890 |
| 11 | 53 | .TENNESSEE VALLEY DRAKESBORO KY | | | | 1.77 | | 1.77 | | | | | | | | | | | 00164461 |
| 11 | 32 | .TEXAS FOUNDRIES LUFKIN TX | | 1.18 | | | | | | | | | | | | | | | 00140414 |
| 11 | 32 | .TEXAS FOUNDRIES INC LUFKIN TX | | | | .590 | | .590 | | | | | | | | | | | 00164445 |
| 11 | 34 | .THEODORE IND PARK THEODORE AL | | 17.1 | | | | | | | | | | | | | | | 00147958 |
| 11 | 30 | .THIOKOL FLKTON MARYLAND | | 1.18 | | | | | | | | | | | | | | | 00157791 |
| 11 | 34 | .THOMAS IND SHEBOYGAN WISC | 7.00 | 6.49 | 7.00 | 2.36 | | | 1.18 | | | | | 1.18 | | | | 10079837 |

B1131-A  DIRECT =2          ORGANIC DIVISI ) FUNCTIC )L FLUIDS                    FOR ( ) 1969        PAGE  56
01/22/70                    PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| FG | TAS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **PYDRAUL F-9** | | | | | | | | | | | | | | | | | 4590-009-11 |
| 1 | 130 | .WELDOTRON CORP NEWARK N J | | | | 8.26 | | | 1.18 | | 2.36 | | | 4.72 | | | | | 00170232 |
| 1 | 134 | .WESTERN FELT WORKS CHGO IL | | 4.13 | | 4.72 | | | | 1.18 | | | 1.18 | | | 1.18 | | 1.18 | 10088844 |
| 1 | 134 | .WESTERN OVERHEAD DES PLAINS IL | | | | 2.95 | | | | | | | | | | | | 2.95 | 00219533 |
| 1 | 136 | .WESTERN SINTERING RICHLAND WAS | | .161 | | | | | | | | | | | | | | | 00154814 |
| 1 | 132 | .BRADFORD MARINA FTLAU FLA | | .322 | | .215 | .215 | | | | | | | | | | | | 00086908 |
| 1 | 163 | MELPAR INC DETROIT MI | | .484 | | | | | | | | | | | | | | | 00129674 |
| 1 | 136 | .WEYERHAEUSER CO WA RAYMOND  WA | | .215 | | | | | | | | | | | | | | | 00145440 |
| 1 | 134 | .WHITING CORP PEORIA ILLINOIS | | | | 16.5 | | | | | | | | | | | 16.5 | | 00218227 |
| 1 | 132 | .WICHITA FLS FNDRY WICHITA FLS TX | | | | 1.18 | | | | | | | | | | | 1.18 | | 00220019 |
| 1 | 130 | .WILMINGTON MEDICAL WILMENGT DE | | .107 | | | | | | | | | | | | | | | 00145645 |
| 1 | 136 | .WM S PINE LOS ANGELES CA | | | | .054 | | | .054 | | | | | | | | | | 10063043 |
| | | TOTAL PRODUCT * * * * * *  LB | 1557 | 1331 | 1200 | 1480 | 141 | 74 | 178 | 147 | 80 | 135 | 92 | 102 | 144 | 126 | 135 | 120 | 4590-009-11 |
| | | * * * * * * *  $$ | 545 | 470 | 420 | 533 | 50.7 | 29.0 | 64.2 | 55.6 | 28.4 | 48.4 | 32.2 | 36.5 | 50.3 | 45.0 | 48.2 | 42.1 | |
| | | **PYDRAUL 60** | | | | | | | | | | | | | | | | | 6735-100-11 |
| | | .CLAIM ACCOUNT | | .004 | | | | | | | | | | | | | | | 00156361 |
| | | .INVENTORY ADJUSTMENTS | | .495 | | .001 | | | | .001 | | | | | | | | | 00197777 |
| 1 | 134 | .LOUIS ALLIS CO MILWAUKEE WIS | | | | .990 | | | | | | | | | | | | .990 | 00088684 |
| 1 | 132 | .ALUMINUM COMPANY  MOBILE  AL | | .495 | | | | | | | | | | | | | | | 00108170 |
| 1 | 134 | ALUMINUM CO LAFAYETTE IN | 12.0 | 14.4 | 12.0 | 14.2 | | | .99 | | .99 | | .99 | 2.39 | 2.48 | 1.40 | 4.95 | | 10002788 |
| 1 | 132 | ALUMINUM CO WARRICK IN | | .495 | | | | | | | | | | | | | | | 10002796 |
| 1 | 134 | ALUMINUM CO RIVERDALE IA | | 3.96 | | 3.96 | | | 3.96 | | | | | | | | | | 10002818 |
| 1 | 130 | ALUMINUM CO CRESSONA PA | 6.00 | | 6.00 | | | | | | | | | | | | | | 10002877 |
| 1 | 132 | ALUMINUM CO POINT COMFORT TX | | 1.98 | | 3.96 | .99 | .99 | | | 1.98 | | | | | | | | 10002907 |
| 1 | 132 | ALUMINUM CO ROCKDALE TX | | | | 1.98 | | | | | | | | | | | | 1.98 | 10002915 |
| 1 | 132 | ALUMINUM CO OF AMER SANDOW TX | 9.00 | 9.90 | 9.00 | 3.96 | 1.49 | 1.98 | | | | | | | | | | | 00158321 |
| 1 | 132 | ALUMINUM CO SANDOW TX | | | | 3.96 | | | | | | | | | .990 | .990 | .990 | .990 | 10002923 |
| | | PARENT CUST. TOT-ALUMINUM CO OF | 27.0 | 31.2 | 27.0 | 31.5 | 2.48 | 2.97 | 4.95 | | 2.97 | | .99 | 2.39 | 2.48 | 2.39 | 5.94 | 2.97 | 00045063 |
| 1 | 132 | .ARC INC ARNOLD AFB STA TN | | | | .495 | | | | | | | | | .495 | | | | 10006619 |
| 1 | 136 | .UNIV OF S CALIF LOS ANGELES CA | | | | .045 | | | | | | | | | .045 | | | | 00213276 |
| 1 | 35? | .FMC CORP BALTIMORE MD | | .046 | | | | | | | | | | | | | | | 10028825 |
| 1 | 151 | .GENL MOTORS SYRACUSE NY | | | | .990 | | | .990 | | | | | | | | | | 10032946 |
| 1 | 136 | .AEROJET GENL NIMBUS CA | 5.00 | 1.60 | 5.00 | | | | | | | | | | | | | | 10000963 |
| 1 | 134 | .ITT BARTON MONTEREY PK CA | | .046 | | | | | | | | | | | | | | | 10042194 |
| 1 | 132 | .KAWNEER JONESBORO GA | | .990 | | | | | | | | | | | | | | | 10043565 |
| 1 | 136 | .LOCKHEAD AIRCRFT REDLANDS CA | | | | .090 | | .090 | | | | | | | | | | | 10046688 |
| 3 | 173 | .NEWPORT NEWS SHIP NEWPT NS VA | | .137 | | | | | | | | | | | | | | | 10057655 |
| 1 | 130 | .POLYTECHNIC INSTIT BROOKLYN NY | | .092 | | | | | | | | | | | | | | | 00134414 |
| 1 | 131 | .REPUBLIC STEEL CORP CLEVE OH | 1.00 | 1.98 | 1.00 | 2.97 | .990 | | | | .990 | .990 | | | | | | | 10067480 |
| 1 | 130 | .REYNOLDS METALS MESSENA NY | 13.0 | 21.3 | 13.0 | | | | | | | | | | | | | | 10067790 |

```
B1131-A  DIRECT =2                ORGANIC DIVISI J FUNCTIL JL FLUIDS              FOR  ) 1969        PAGE  60
01/22/70                          PRODUCT/CUSTOMER SALES REPORT
                                  -IN THOUSANDS OF POUNDS AND DOLLARS-
```

| MG | SLS REF | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. YTD | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | HYDRAUL 150 | | *1966* | | *1969* | | | | | | | | | | | | | 4591-150-11 |
| 11 | 34 | .KEYSTONE STEEL PEORIA IL | 7.00 | 10.2 | 7.00 | 15.3 | | | .094 | | | | | 2.55 | | 7.64 | | 5.09 | 10044251 |
| 11 | 32 | .LACLEDE GAS CO ST LOUIS MO | | .470 | | .235 | | | | | | | | | | | .141 | | 10045061 |
| 11 | 32 | .LACLEDE STEEL CO    SAINT LO MO | 60.0 | 33.1 | 60.0 | | | | | | | | | | | | | | 00127272 |
| | | LACLEDE STEEL CO   ALTON IL | | 9.67 | | 60.1 | | | 11.7 | | | 10.2 | 15.3 | | 10.2 | 12.7 | | | 10045088 |
| 11 | 34 | .MASTEN CORP ARLINGTON HTS IL | | 1.02 | | | | | | | | | | | | | | | 10049156 |
| 11 | 34 | .MASTEN CORPORATION CHICAGO IL | | .509 | | | | | | | | | | | | | | | 00128643 |
| 11 | 32 | .MOBIL OIL DIV BEAU TEXAS | 7.00 | 6.62 | 7.00 | 5.60 | 1.53 | | 2.04 | | | | | 1.02 | | 1.02 | | | 10054451 |
| 11 | 32 | .MONICAL & POWELL I ALVIN TX | | 1.02 | | | | | | | | | | | | | | | 00130737 |
| 11 | 31 | .MONOFRAX CORP FALCONER NY | | 1.53 | | | | | | | | | | | | | | | 00130745 |
| 11 | 36 | .MURDOCK INC GARDENA CA | | .047 | | | | | | | | | | | | | | | 10055784 |
| 11 | 32 | .EDG MURRAY SUP NEW FRANKLIN LA | | .509 | | | | | | | | | | | | | | | 00131032 |
| 11 | 30 | .NATL OIL - SUPPLY WHIPPANY N J | | .509 | | | | | | | | | | | | | | | 00155799 |
| 11 | 34 | .NORTHWESTERN STEEL STERLING IL | 5.00 | 10.2 | 5.00 | 15.3 | | | | | | 5.09 | 5.09 | | | | | 5.09 | 00131814 |
| 11 | 34 | .NORTHWESTERN STEEL STERLING IL | | 10.2 | | | 5.09 | 5.09 | | | | | | | | | | | 00161055 |
| 11 | 34 | .NORTHWESTN STE WI STERLING ILL | | 15.3 | | | | | | | | | | 10.2 | 5.1 | | | | 00214205 |
| | | .U S STONEWARE STOW OHIO | | 3.05 | | | | | 3.05 | | | | | | | | | | 10085373 |
| 11 | 53 | .NOVAMONT CORP KENOVA WV | 1.00 | .849 | 1.00 | .472 | | | | | | .236 | | .236 | | | | | 10050597 |
| 11 | 34 | .OIL-DYNE INC    MINNEAPO MN | | .047 | | | | | | | | | | | | | | | 00132144 |
| 11 | 53 | .ORMET CORP OMAL ON | 6.00 | 4.07 | 6.00 | 14.2 | 3.05 | 2.04 | | 1.02 | 3.05 | | | | 5.09 | | | 10059585 |
| 11 | 30 | .OWENS CORNING ASHTON RI | | .509 | | | | | | | | | | | | | | | 10059836 |
| 13 | 54 | .OWENS CORN FBRGL BAYONNE NJ | | .509 | | | | | | | | | | | | | | | 00132470 |
| 11 | 50 | .TWN OF OYST BAN OLD BETHPGE NY | | | | 3.56 | | | | | | | | 2.55 | | 1.02 | | | 00216658 |
| 11 | 54 | .PAN AM WORLD JACKASS NV | | 1.53 | | | | | | | | | | | | | | | 00132772 |
| 11 | 34 | .PARK HEATHY LA GRANGE IL | | .509 | | | | | | | | | | | | | | | 00154954 |
| 11 | 30 | .PHELPS DODGE LAUREL HILL NY | 3.00 | | 3.00 | | | | | | | | | | | | | | 10062484 |
| 11 | 30 | PHELPS DODGE NEW Y LAUREL H | | 1.02 | | | | | | | | | | | | | | | 00133574 |
| 11 | 32 | PHELPS DODGE COPPER EL PASO TX | | | | .509 | | | | | | | | | | | | .509 | 00168491 |
| | | PARENT CUST. TOT-PHELPS DODGE CO | 3.00 | 1.02 | 3.00 | .509 | | | | | | | | | | | | .509 | 00044989 |
| 11 | 32 | .PALMER MIDSTREAM PT ARTHUR TX | | | | 18.3 | | | | | | | | | | | | 18.3 | 00181471 |
| 11 | 31 | .PITTSBURG DEMOINES MARIETTA GA | | | | .509 | | | | | | | | | .509 | | | | 00214159 |
| 11 | 31 | .PITTS DESMON STEEL PITTSBUR PA | | .188 | | | | | | | | | | | | | | | 00133949 |
| 11 | 32 | .PLANET CORP HOMEWOOD ALA | | | | | | | | | | 3.05 | | | | | 6.11 | | 00207713 |
| 11 | 53 | .PRICE BROS CLARKSON MI | | .509 | | | | | | | | | | | | | | | 10064589 |
| 11 | 30 | .PUB ELEC - GAS MCKNSAK NJ | | | | 1.53 | | | | 13.7 | | | | | | | | | 10065038 |
| 11 | 30 | PUB SERV ELEC - GAS ELIZ NJ | | 1.53 | | | | | | | | | | | | | | | 10065011 |
| 11 | 30 | PUB SERV ELEC - GAS NEWARK NJ | 3.00 | 4.07 | 3.00 | | | | | | | | | | | | | | 10065062 |
| 11 | 30 | PUB SERV ELEC - GAS N BRUNS NJ | | 1.02 | | | | | | | | | | | | | | | 10065070 |
| 11 | 30 | PUBLIC SERV ELEC & IRVINGTO NJ | | 1.02 | | | | | | | | | | | | | | | 00134805 |
| | | PARENT CUST. TOT-PUB SERV ELEC - | 3.00 | 7.64 | 3.00 | 1.53 | | | | 13.7 | | | | | | | | | 10065062 |
| 11 | 31 | .PULLMAN STANDARD BUTLER PA | | .509 | | | | | | | | | | | | | | | 00155179 |

B1131-A  DIRECT =2
01/22/70

ORGANIC DIVISION FUNCTIONAL FLUIDS
PRODUCT/CUSTOMER SALES REPORT

FOR ( ) 1969    PAGE 62

—IN THOUSANDS OF POUNDS AND DOLLARS—

| MKG | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. YTD | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PYDRAUL 150 | | 1.08 | | 1.07 | | | | | | | | | | | | | 4591-150-11 |
| 1130 | | UNION CARBIDE CORP KEASBEY NJ | | .094 | | | | | | | | | | | | | | | 00141720 |
| 1132 | | UNION CARBIDE CORP ROCKWOOD TN | | 4.07 | | 6.30 | | | | 2.04 | 2.04 | | 2.23 | | | | | | 00141739 |
| | | PARENT CUST. TOT-UNION CARBIDE C | | 4.21 | | 6.30 | | | | 2.04 | 2.04 | | 2.23 | | | | | | 00045705 |
| 1136 | | .UNITED AIRLINES NEWARK NJ | | 2.04 | | | | | | | | | | | | | | | 10082935 |
| 1132 | | .U S STEEL FAIRFIELD ALABAMA | 6.00 | 2.04 | 6.00 | 8.14 | | | | | | | | | 1.02 | 7.13 | | | 10085357 |
| 1136 | | UNITED STATES STEEL SAN FR CAL | | 2.04 | | | | | | | | | | | | | | | 00156256 |
| 1134 | | U S STEEL GARY INDIANA | | 4.07 | | 2.04 | | | | | 2.04 | | | | | | | | 10085233 |
| 1131 | | U S STEEL YOUNGSTOWN OHIO | 10.0 | 8.14 | 10.0 | 9.16 | | | 2.04 | | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | | 1.02 | 10085217 |
| 1131 | | U S PIPE FAIRLESS HILLS PA | | 14.8 | | | | | | | | | | | | | | | 10085225 |
| 1131 | | U S STEEL IRVINE PENNSYLVANIA | | .509 | | | | | | | | | | | | | | | 10085268 |
| | | PARENT CUST. TOT-UNITED STATES S | 16.0 | 35.6 | 16.0 | 19.3 | | | 2.04 | | 3.05 | 1.02 | 1.02 | 1.02 | 1.02 | 2.04 | 8.14 | 1.02 | 00047724 |
| 1132 | | .UNIVERSAL MFG MENDENHALL MS | 1.00 | 1.02 | 1.00 | .509 | | | | | | | .509 | | | | | | 10085543 |
| 1130 | | .US PIPE BESSEMER AL | 15.0 | 13.7 | 15.0 | | | | | | | 6.11 | | | | | | | 00143103 |
| 1132 | | US PIPE BIRMINGHAM AL | | | | 6.11 | | | | | | 6.11 | | | | | | | 00143111 |
| 1153 | | .U S A F WRIGHT PATTERSON OHIO | | .236 | | .509 | | | .509 | | | | | | | | | | 10083907 |
| 1132 | | .US PIPE BESSEMER ALA | | 4.07 | | 30.5 | | 6.11 | | 5.09 | 1.02 | | 6.11 | 6.11 | | 1.02 | 5.09 | | 10084903 |
| 1130 | | .US PIPE N BIRMINGHAM AL | | | | .509 | | | | .509 | | | | | | | | | 10084873 |
| 1130 | | .US PIPE BURLINGTON | | | | 7.64 | 1.53 | | | | | | | | | 2.04 | 2.04 | 2.04 | 10084881 |
| 1134 | | .US STEEL CORP SOUTH CHICAGO IL | | | | 2.04 | | | | | | | 2.04 | | | | | | 00210935 |
| 1134 | | US STEEL CORPORATION DULUTH MN | | | | .509 | | | | | | | .509 | | | | | | 00210129 |
| 1132 | | UNITED STATES STL HOUSTON TX | | | | 1.58 | | | .06 | .01 | | | .51 | | | | 1.02 | | 00170224 |
| | | PARENT CUST. TOT-UNITED STATES S | | | | 4.12 | | | .06 | .01 | | | .51 | 2.55 | | | 1.02 | | 00047724 |
| 1132 | | .VALCAP MARINE SERV BEAUMONT TX | | | | 10.2 | | | | | | | | | 10.2 | | | | 00217239 |
| 1136 | | .WESTERN OFFSHORE O SANTA BA CA | | .090 | | | | | | | | | | | | | | | 00144835 |
| 1131 | | .WHEELING PITT ST MINGO JUNT OH | 7.00 | 6.11 | 7.00 | 5.09 | .51 | | | 1.53 | | 1.02 | | | 1.02 | 1.02 | | 00090253 |
| 1131 | | WHEELING STEEL STEUBENVILLE OH | | 1.02 | | 2.04 | 1.02 | | | | | | | | | | 1.02 | | 00094005 |
| 1136 | | .WIL SMITH BENICIA CA | | .141 | | | | | | | | | | | | | | | 00049824 |
| 1136 | | .WYATT & KIPPER FABR SEATTLE WA | | | | .188 | | | | | .094 | | | | | | .094 | | 00197T26 |
| | | TOTAL PRODUCT * * * * * * * LB | 1584 | 1030 | 1055 | 993 | 66 | 86 | 74 | 72 | 15 | 77 | 99 | 75 | 61 | 154 | 38 | 139 | 4591-150-11 |
| | | * * * * * * * $$ | 634 | 435 | 422 | 424 | 27.9 | 36.6 | 31.7 | 30.5 | 6.1 | 32.9 | 42.0 | 32.0 | 26.2 | 64.7 | 16.5 | 60.1 | |
| | | PYDRAUL A 200 | | | | | | | | | | | | | | | | | 4595-200-11 |
| | | .CUSTOMER ID NOT IN MASTER FILE | 75.0 | 51.6 | 75.0 | 25.8 | | | | | 25.8 | | | | | | | | 00111023 |
| | | .CORRECTION | 20.0 | 5.16 | 12.0 | | | | | | | | | | | | | | 00136107 |
| | | .CLAIM ACCOUNT | | 1.29 | | | | | | | | | | | | | | | 00156361 |
| 1131 | | .ABEX CORP MEADVILLE PA | | 3.87 | | 2.50 | | .65 | | | | | 1.29 | .65 | | | | | 10000386 |

B1131-A  DIRECT =2    ORGANIC DIVISI  FUNCTI  AL FLUIDS                    FOR   } 1969        PAGE  177
01/22/70                PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MG R | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y.T.D. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR DIST-1242 | | 76p | | 76p | | | | | | | | | | | | | 1040-240-16 |
| 16 | 37 | .CELLUCRAFT INC NEW HYDE PRK NY | | .058 | | 92.1 | | | | 92.1 | | | | | | | | | 00176184 |
| 16 | 37 | .E I DUPONT WILMING BREVARD NC | | | | | | | | | | | | | | | | | 00116963 |
| 16 | 37 | E I DUPONT VEE OH | | .055 | | | | | | | | | | | | | | | 00116998 |
| 1 | 45 | E I DU PONT DE NEM CLINTON IA | | .055 | | | | | | | | | | | | | | | 10023688 |
| 16 | 37 | E I DUPONT BUFFALO NY | | .167 | | | | | | | | | | | | | | | 00087610 |
| | | PARENT CUST. TOT-E I DU PONT DE | | .335 | | | | | | | | | | | | | | | 10023564 |
| 16 | 37 | .ELECTRICAL UTILITY LA SALLE IL | 1100 | 885 | 1100 | 1339 | 89 | 89 | 135 | 90 | 135 | 91 | 90 | 45 | 128 | 179 | 89 | 179 | 10025745 |
| 16 | 37 | .ELECTRON IC COM BRIDGEPORT CT | 1500 | 1108 | 1500 | 1500 | 186 | 93 | 94 | 92 | 182 | 95 | 99 | 189 | 95 | 94 | 94 | 188 | 10025796 |
| 16 | 37 | ELECTRONIC COMPONEN TOTOWA N J | | | | 419 | | | 39.0 | 94.2 | | | | 94.5 | | 97.1 | | 93.9 | | 00165018 |
| 16 | 37 | .CORNELL DUBLIER N BEDFORD MA | 2000 | 1754 | 2000 | 565 | | | | | | 94 | 190 | 92 | 94 | | 96 | | | 10019826 |
| 16 | 37 | CORNELL DUB ELEC N BEDFORD MAS | | 90.1 | | 1837 | 186 | 281 | 189 | 179 | 92 | 91 | | | 186 | 181 | 201 | 272 | 00086746 |
| 16 | 37 | FED PAC ELEC NEWARK NJ. | | | | | | | | | | | | | | | | | 10027527 |
| | | PARENT CUST. TOT-FED PAC ELEC NE | 2000 | 1844 | 2000 | 2422 | 186 | 281 | 189 | 179 | 92 | 184 | 190 | 92 | 280 | 181 | 297 | 272 | 10027527 |
| 16 | 37 | .GENERAL ELECTRIC BRIDGEPORT CT | | .055 | | | | | | | | | | | | | OK | | 00119997 |
| 16 | 37 | GEN ELEC HUDSON FALLS NY | 10580 | 9839 | 10500 | 8219 | 829 | 939 | 940 | 661 | 748 | 942 | 382 | 856 | 858 | 871 | | 193 | 10031931 |
| 16 | 37 | GEN ELEC W MIFFLIN PA | | | | 2.40 | | | 2.40 | | | | | | | | | | 10031109 |
| | | PARENT CUST. TOT-GEN ELEC SCHENE | 10580 | 9839 | 10500 | 8222 | 829 | 939 | 942 | 661 | 748 | 942 | 382 | 856 | 858 | 871 | | 193 | 10031850 |
| 16 | 37 | .GUDEMAN CO CHICAGO ILL | | | | .055 | | | | | | | | | .055 | | | | 10035093 |
| 16 | 37 | .HERCULES WILMINGTON DE | | .220 | | | | | | | | | | | | | | | 10037557 |
| 16 | 27 | HERCULES INC TERRE HAUTE IN | | | | | | | | | | .60 | | | | | | | 00153958 |
| 16 | 37 | HERCULES INC HERCULES DEL | | .165 | | | | | | | | | | | | | | | 10037549 |
| | | PARENT CUST. TOT-HERCULES WILMIN | | .385 | | | | | | | | | .60 | | 1.80 | | | | 10037557 |
| 16 | 37 | .HIGH ENERGY MALVERN PA | | 9.00 | | 46.8 | 6.0 | | 3.6 | 10.8 | | 7.2 | | 7.2 | | 6.0 | 6.0 | | 10037966 |
| 16 | 37 | .JOHN MANNING PPR GREEN IS NY | | | | .220 | | .110 | | | | .110 | | | | | | | 10048486 |
| 16 | 37 | .JAY MFG FRANKLIN PA | | 9.35 | | 31.2 | .6 | | 5.4 | 2.4 | | | | 3.6 | | 19.2 | | | 10043190 |
| 16 | 37 | .PJ SCHWEITZER MT HOLLY SPRG PA | | | | .550 | | | .550 | | | | | | | | | | 00170720 |
| 16 | 37 | P J SCHWEITZER LEE MASS | | .495 | | .660 | | .110 | | .110 | | .110 | | .110 | .220 | | | | 10071429 |
| 16 | 35 | .HOPKINS ENG SAN FERNANDO CA | | 3.60 | | | | | | | | | | | | | | | 10038863 |
| 16 | 37 | .MALLORY CAPACITOR WAYNESBOR TN | | | | 239 | | | | | | | | | 39 | 65 | 136 | | 00216143 |
| 16 | 37 | .MAXWELL ELECTRONICS | | | 100 | | | | | | | | | | | | | | 00195944 |
| 16 | 37 | .LINE MATERIAL SO MILWAUKEE WI | | | | 481 | | | 193 | 97 | 97 | | 94 | | | | | | 10046505 |
| 16 | 37 | MC GRAW EDISON S MILWAUKEE WIS | 2000 | 1418 | 2000 | 385 | | | 95 | | | 194 | | 96 | | | | | 10046491 |
| 16 | 37 | MC GRAW EDISON SOUTH MI WI | | | | 370 | | | | | | | | | 91.1 | 90.8 | 96.9 | 91.1 | 00128910 |
| | | PARENT CUST. TOT-MCGRAW EDISON C | 2000 | 1418 | 2000 | 1236 | | | 288 | 97 | 97 | 194 | 94 | 96 | 91 | 91 | 97 | 91 | 00044687 |
| 16 | 35 | .MOLONEY ELECTRIC ST LOUIS MO | 400 | 6.00 | 400 | | | | | | | | | | | | | | 10054931 |

B1131-A DIRECT =2    ORGANIC DIVIS. / PLASTIC..ERS    FOR C 1969    PAGE 562
01/22/70    PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M.G. | SS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. YEAR | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.GRD.GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **AROCLOR DIST-1232** | | 1968 | | 1969 | | | | | | | | | | | | | 1040-230-04 |
| 51 | 16 | .SAMUEL SCHMIDT CHEM NEWARK NJ | | .050 | | | | | | | | | | | | | | | 10071240 |
| 60 | 54 | .SPENCER KELLOGG BUFFALO NY | | .150 | | .100 | | | | | | | .100 | | | | | | 10043719 |
| 51 | 18 | .REMINGTON OFC MIDDLETOWN CT | | | | | | | | | | | | | | | | | 10067340 |
| 51 | 14 | .PAISLEY PRO CHICAGO ILL | 4.00 | .550 | 4.00 | | | | | | | | | | | | | | 10060346 |
| 51 | 10 | .STAUFFER CHEM DOBBS FERRY NY | | | | .050 | | | | | | | | | | .050 | | | 10075602 |
| 53 | 07 | .SUN OIL CO MARCUS HOOK PA | | 3.85 | | | | | | | | | | | | | | | 10076838 |
| 53 | 01 | .CHARLES S TANNER GREENVILLE SC | | .050 | | | | | | | | | | | | | | | 10077915 |
| 61 | 28 | .UNION CARBIDE SISTERSV WV | | | | 8.80 | | | | | | 3.30 | 3.30 | | | | | 2.20 | 00141852 |
| 52 | 19 | UNION CARBIDE TAFT LOUISIANA | | | | .550 | | | | | | | | | | .550 | | | 00086665 |
| 61 | 08 | UNION CAR UC BOUND BROOK N J | | .050 | | | | | | | | | | | | | | | 10081829 |
| 56 | 40 | UNION CARBIDE LONG BEACH W V | | 2.20 | | 2.20 | | 2.20 | | | | | | | | | | | 10081750 |
| 56 | 12 | UNION CARBIDE SISTERSVILLE W V | | | | 2.20 | | 2.20 | | | | | | | | | | | 10081769 |
| | | PARENT CUST. TOT-UNION CARBIDE C | | 2.25 | | 11.6 | | 2.20 | | | | 3.30 | 3.30 | | | .55 | | 2.20 | 00045705 |
| 51 | 14 | .AMERICAN MINERAL S CARTERET NJ | | | | 2.75 | | | | | | | | | 2.75 | | | | 00108790 |
| 51 | 14 | AM MIN SPIRITS CARTERET NJ | 57.0 | 35.1 | 57.0 | 19.3 | | 1.65 | 2.75 | 5.50 | 2.75 | | 1.65 | | | 1.65 | | 3.30 | 10004179 |
| 53 | 07 | AMER MIN SPIR CONSHOHOCKEN PA | 17.0 | 19.3 | 17.0 | 10.5 | | | | | | 2.75 | | | | 4.40 | 3.30 | | 10004241 |
| 60 | 04 | AM MIN SPIRITS PROVIDENCE RI | 7.00 | 7.15 | 7.00 | 4.95 | | 2.75 | | | 1.10 | | | | | | | 1.10 | 10004535 |
| | | PARENT CUST. TOT-UNION OIL CO LO | 81.0 | 61.5 | 81.0 | 37.4 | | 4.40 | 2.75 | 5.50 | 3.85 | 2.75 | 1.65 | | | 2.75 | 6.05 | 3.30 | 4.40 | 00047155 |
| 56 | 59 | .U S GOVT     LAUREL    MD | | .050 | | | | | | | | | | | | | | | 00142786 |
| | | TOTAL PRODUCT * * * * * * * LB | 392 | 356 | 382 | 282 | 22.1 | 40.8 | 20.5 | 24.7 | 15.7 | 72.3 | 11.0 | 6.2 | 27.0 | 15.1 | 11.6 | 15.4 | 1040-230-04 |
| | | * * * * * * * $$ | 72.9 | 62.5 | 71.1 | 50.4 | 4.0 | 7.3 | 3.9 | 4.4 | 2.9 | 12.1 | 2.0 | 1.2 | 4.9 | 2.8 | 2.0 | 2.8 | |
| | | **AROCLOR DIST-1242** | | | | | | | | | | | | | | | | | 1040-240-04 |
| | | .CLAIM ACCOUNT | | 3.17 | | | | | | | | | | | | | | | 00156361 |
| | | .CORRECTION | | | | | 6.00 | | | | | | 6.00 | | | | | | 00165336 |
| | | .INVENTORY ADJUSTMENTS | | | | | 6.86 | | | .26 | | | 3.60 | | 3.00 | | | | 00197777 |
| 56 | 12 | .AAA CAPACITORS CHERRY TREE PA | | .055 | | | | | | | | | | | | | | | 00150657 |
| 50 | 54 | .ACTION PRODUCTS NITRO WEST VA | | | | .600 | | | | | | | | | .600 | | | | 00215651 |
| 58 | 22 | .ADHESIVES MFG INDUS ST LOUIS M | | | | .055 | .055 | | | | | | | | | | | | 00158003 |
| 51 | 16 | .ALPHA METALS JERSEY CITY NJ | | .055 | | | | | | | | | | | | | | | 10002729 |
| 51 | 08 | .AM CYANAMID BOUNDBROOK NJ | 5.00 | 4.80 | 5.00 | | | | | | | | | | | | | | 10003733 |
| 51 | 16 | .AMER METAL SEAL CARLSTADT NJ | | 6.00 | | 1.80 | | | | | | | .60 | 1.20 | | | | | 10004101 |
| 51 | 16 | .AMES RUBBER CO HAMBURG NJ | 22.0 | 18.6 | 22.0 | 17.4 | 1.80 | 1.80 | | | 1.80 | 4.20 | | | | 2.40 | 5.40 | | 10005116 |
| 67 | 43 | .ARGONNE NATL LAB ARGONNE ILL | | .055 | | | | | | | | | | | | | | | 10006058 |
| 57 | 24 | .ARMOUR INDUST PRO CHICAGO IL | | .600 | | | | | | | | | | | | | | | 00110027 |
| 56 | 09 | .ASHLAND CHEM CO DIV BETHEL CT | | 1.20 | | | | | | | | | | | | | | | 10006791 |
| 58 | 26 | .ADHESIVE ENG SAN CARLOS CA | | .055 | | .055 | | | | | | | | | .055 | | | | 10000750 |
| 61 | 08 | .BORDEN CO DOMINGUEZ CAL | | | | .600 | | | | | | | | | .600 | | | | 10010403 |

B1121-A  DIRECT =2          ORGANIC DIVISI ) PLASTIC ..ERS                FOR  ( ) 1969        PAGE 565
01/22/7.                    PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M/G | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **AROCLOR DIST-1242** | | | | | | | | | | | | | | | | | 1040-240-04 |
| | 5110 | INMONT CORP LODI NJ | | .330 | | .110 | .110 | | | | | | | | | | | | 10040817 |
| | | PARENT CUST. TOT-INMONT CO NYC N | 6.00 | 2.24 | 6.00 | .710 | .110 | | | | | .600 | | | | | | | 00044482 |
| | 5611 | .JOSLYN JFG CHICAGO IL | | .055 | | | | | | | | | | | | | | | 00126632 |
| | 5724 | .JOSLYN MFG CO CHICAGO IL | | .600 | | .600 | | | | .600 | | | | | | | | | 10043166 |
| | 5606 | .KOPPERS CORP NEWARK NJ | 20.0 | 15.0 | 20.0 | 16.2 | 3.00 | | | | 7.20 | | | | 6.00 | | | | 10040523 |
| | 5606 | KOPPERS COMPANY NEWARK NJ | | 15.0 | | | | | | | | | | | | | | | 10044790 |
| | 5606 | KOPPERS COMPANY WESTFIELD NJ | | | | 3.00 | | | | | | 3.00 | | | | | | | 10044812 |
| | | PARENT CUST. TOT-KOPPERS CO PITT | 20.0 | 30.0 | 20.0 | 19.2 | 3.00 | | | | 7.20 | 3.00 | | | 6.00 | | | | 00044571 |
| | 5609 | .MEAD CORP CHILLICOTHE OH | | .055 | | .055 | | | | | | | | | | .055 | | | 10051258 |
| | 5724 | .MICRO SWITCH FREEPORT IL | | | | | | | | | | | | | | | | | 10052319 |
| | 5606 | .MINE SAFETY APPLIA PITTSBUR PA | | .055 | | | | | | | | | | | | | | | 00130123 |
| | 5724 | .MINN MIN - MFG ST PAUL MN | | | | .110 | | | | | .110 | | | | | | | | 10053013 |
| | 5720 | .MINNESOTA PAINTS FT WAYNE IN | | | | .385 | .055 | .330 | | | | | | | | | | | 10053110 |
| | 5119 | .MOBIL CHEMICAL CO EDISON NJ | | | | .055 | | | | | | | | | | .055 | | | 10053676 |
| | 5612 | .MOBIL CHEM CO CLEVELAND OHIO | | .600 | | 54.0 | | | | | | | | 27.0 | 27.0 | | | | 10053757 |
| | 5307 | .MONARCH RUBBER CO SPENCER W VA | 15.0 | 12.6 | 15.0 | | | | | | | | | | | | | | 00089311 |
| | 5603 | .NASHUA CORPORATION NASHUA. NH | | 3.11 | | 16.2 | | .60 | | | 1.80 | | 3.60 | 3.60 | 6.60 | | | | 10056055 |
| | 5609 | .NATL CASH REGIS DAYTON OH | 5800 | 4649 | 5800 | 2704 | 267 | 229 | 225 | 259 | 170 | 163 | 212 | 168 | 209 | 209 | 297 | 296 | 10056349 |
| | 5609 | NATL CASH REG CO PORTAGE WI | | 1343 | | 3781 | 294 | 213 | 257 | 355 | 312 | 260 | 342 | 254 | 340 | 476 | 334 | 346 | 00094145 |
| | 5301 | .NATL FLOOR FLORENCE AL | | | | | | | | | | | | | | | | | 10056500 |
| | 5605 | .OWENS ILL TOLEDO OH | | .600 | | | | | | | | | | | | | | | 10059933 |
| | 5116 | .POLYTECH COATINGS ALEXANDRIA V | | | | .220 | | | .220 | | | | | | | | | | 00168858 |
| | 5321 | .PENNZOIL ROUSEVILLE PA | | .055 | | | | | | | | | | | | | | | 10061725 |
| | 5171 | .PERRY BROTHERS WOODSIDE NY | | .600 | | .600 | | | | | | .600 | | | | | | | 10062039 |
| | 5307 | .PHOTOLASTIC INC MALVERN PA | | 1.31 | | 3.00 | .600 | .600 | | .600 | | | | | | | .600 | .600 | 10062802 |
| | 5826 | .PRODS RESEARCH GLENDALE CA | 100 | 76.2 | 100 | 7.20 | | | | | | | 7.20 | | | | | | 10064856 |
| | 5307 | PRODS RESEARCH GLOUCESTER NJ | | 5.40 | | 8.40 | | | | 2.40 | | 1.20 | | .60 | .60 | 3.60 | | | 10064864 |
| | 5116 | .RADIATION MACHINER MORGANTO WV | | .055 | | | | | | | | | | | | | | | 00135127 |
| | 5116 | .RARITAN PLASTICS OAKLAND NJ | | .055 | | | | | | | | | | | | | | | 00135283 |
| | 5116 | .RICHARDSON CH CLEA METUCHEN NJ | | | | 2.40 | | | | | | | 2.40 | | | | | | 00212415 |
| | 5724 | .SCHRAMM FIBER GL CHICAGO IL | | 1.20 | | .600 | | | | .600 | | | | | | | | | 10071313 |
| | 5116 | .SONNEBORN BUILD BELLEVILLE NJ | 15.0 | 7.80 | 15.0 | 9.00 | 1.80 | | 1.80 | | 1.80 | | 1.80 | | | | 1.80 | | 10073804 |
| | 5110 | .REMINGTON OFC MIDDLETOWN CT | | .600 | | | | | | | | | | | | | | | 10067360 |
| | 5118 | REMINGTON OFC MACH SOUTH NO CT | | .055 | | | | | | | | | | | | | | | 00135747 |
| | 5604 | .STALEY CHEM CO CAMBRIDGE MASS | | | | .110 | .110 | | | | | | | | | | | | 00168017 |
| | 5604 | U S S CHEMICAL DIV | | .055 | | | | | | | | | | | | | | | 00141313 |
| | 5724 | .AMOCO CHEM WHITING IN | | .055 | | .055 | | | | | | .055 | | | | | | | 00109541 |
| | 5114 | .PAISLEY PRO CHICAGO ILL | 14.0 | 6.00 | 14.0 | 2.40 | | 1.20 | | | | 1.20 | | | | | | | 10060346 |
| | 5114 | PAISLEY PRO-DIV CLIFTN NJ | 30.0 | 24.0 | 30.0 | 12.0 | | 6.00 | | | | 6.00 | | | | | | | 10060354 |
| | 5118 | .STAUFFER CHEM DOBBS FERRY NY | | .055 | | .055 | | | | | | | | | .055 | | | | 10075602 |

B1131-A  DIRECT-=2              ORGANIC DIVISI / PLASTIC..ERS              FOR  C  1969        PAGE 567
01/22/70                       PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CUR. YEAR | SALES CUM. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANAHEIM DIST-1040 | | 196 P | | 1969 | | | | | | | | | | | | | 1040-260-04 |
| .BUTTERFIELD BARRY  TETERBOR NJ | | .220 | | | | | | | | | | | | | | | 00112690 |
| .CARDINAL PAINT ST LOUIS MO | | .060 | | | | | | | | | | | | | | | 00157414 |
| .CELANESE COATING K JEFFERSO KY | | .180 | | | | | | | | | | | | | | | 00113301 |
| CELANESE CTGS LOUISVILLE KY | | .060 | | | | | | | | | | | | | | | 10014700 |
| CELANESE COATINGS NEWARK NJ | 25.0 | 20.4 | 25.0 | 22.8 | 2.40 | 1.20 | 2.40 | 1.20 | 3.60 | | 1.80 | 1.20 | 3.00 | 3.00 | 3.00 | | 10014697 |
| PARENT CUST. TOT-CELANESE CORP N | 25.0 | 20.6 | 25.0 | 22.8 | 2.40 | 1.20 | 2.40 | 1.20 | 3.60 | | 1.80 | 1.20 | 3.00 | 3.00 | 3.00 | | 00045926 |
| .WESTERN SOLV - CH DETROIT MI | 90.0 | | 90.0 | | | | | | | | | | | | | | 10088984 |
| ALLEG SOLV CARNEGIE-CARNEGIE | | | | 6.00 | | | | | | | | | | 1.20 | | 4.80 | 00107700 |
| ALLEG SOLV CARN-CORAOPLIS PA | 2.00 | 5.63 | 2.00 | 9.60 | | | 2.40 | 2.40 | 1.20 | 1.20 | | | 2.40 | | | | 10002095 |
| AMSCO SOLV CINCINN-BREMENUH | | 1.20 | | | | | | | | | | | | | | | 00109606 |
| AMSCO SOLV CINCINNATI-CINCY .. | 10.0 | 8.40 | 10.0 | 15.0 | 9.00 | 6.00 | | | | | | | | | | | 10005361 |
| BUFFALO SOLV BUFF-TONAWANDANY | 50.0 | 49.2 | 50.0 | 72.0 | 6.0 | 6.0 | 18.0 | 6.0 | 3.0 | 6.0 | | 6.0 | 21.0 | | | | 10012384 |
| CENTRAL SOLV HAYWARD-HAYWARD | 10.0 | 16.8 | 10.0 | 33.1 | | 12.0 | | | 15.0 | | | | .1 | | | 6.0 | 10015049 |
| CENT SOLS SF SP-SANTA CLARCA | | 1.20 | | | | | | | | | | | | | | | 00113522 |
| CENT SOL SANTA'FE SPR-CA | 50.0 | 40.2 | 50.0 | 25.8 | 3.60 | 1.20 | 6.00 | 3.00 | 3.60 | 1.20 | | 1.20 | 6.00 | | | | 10015111 |
| CENTRAL SOL CHICAGO-CHICAGOIL | 39.0 | 28.2 | 39.0 | 27.6 | 3.60 | | 6.00 | | 6.00 | 3.00 | 9.00 | | | | | | 10015138 |
| DIXIE SOL LOUISVILLE-LOUSVLE K | 25.0 | 16.8 | 25.0 | 20.4 | | 5.40 | 6.00 | | | | | | | 9.00 | | | 10022576 |
| HOOSR SOL INDANAPLS-INDNAPLSIN | 10.0 | 13.8 | 10.0 | | | | | | | | | | | | | | 10038766 |
| MO SOLV ST LOUIS-ST LOUIS MO | 15.0 | 12.0 | 15.0 | 5.40 | 1.20 | 1.20 | 1.20 | | | | | 1.80 | | | | | 10053552 |
| OHIO SOLV CLEVELAND-CLEVEOH | 20.0 | 14.4 | 20.0 | 12.1 | 4.20 | 4.80 | | | 3.00 | | | | .12 | | | | 10058953 |
| .TEXAS SOLV DALLAS-DALLASTX | | 12.0 | | | | | | | | | | | | | | | 10079411 |
| TEXAS SOL HOUSTON-HOUSTONTX | 10.0 | 18.0 | 10.0 | | | | | | | | | | | | | | 10079373 |
| W EATON SOL ROMULUS-DETROITMI | | | | 109 | 21.0 | 9.0 | 12.0 | 9.0 | 9.0 | 3.0 | 3.0 | 7.2 | 11.5 | | 6.0 | 18.0 | 10088925 |
| WISC SOLV MILWAUKEE-MILWAKE WI | | 21.0 | | | | | | | | | | | | | | | 10091012 |
| WISC SOLV MILWAUKEE-W ALLIS WI | 90.0 | 69.0 | 90.0 | 42.0 | 9.00 | 6.00 | 6.00 | 6.00 | 9.00 | | 6.00 | | | | | | 10091039 |
| NULV SOLV GRND RAPIDS-GR RPMI | 6.00 | | 6.00 | 16.2 | 2.40 | 5.40 | | 8.40 | | | | | | | | | 10091268 |
| WESTERN SOLVENTS & DETROIT MI | | 102 | | | | | | | | | | | | | | | 00144843 |
| OHIO SOLV CLEVELAND-AKRON OH | | .060 | | | | | | | | | | | | | | | 00132128 |
| PARENT CUST. TOT-CENTRAL SOLVENT | 427 | 430 | 427 | 394 | 60.0 | 57.0 | 57.6 | 34.8 | 49.8 | 14.4 | 18.0 | 14.4 | 42.8 | 1.3 | 15.0 | 28.8 | 10015138 |
| .CHAMPION PAPERS HAMILTON OHIO | | 3.00 | | 37.8 | | | | | | | | 1.8 | | 36.0 | | | 10015308 |
| US PLYWOOD CHICAGO ILLINOIS | 400 | .120 | 400 | | | | | | | | | | | | | | 10084954 |
| .CHEMICAL COMPONENT HANOVER  NJ | | 1.20 | | | | | | | | | | | | | | | 00113921 |
| .CHEMETRON CORP HUNTINGTON W VA | | 9.00 | | 6.00 | 6.00 | | | | | | | | | | | | 10038359 |
| .CHEMTECH CORPORATI OZARK    MO | | 1.20 | | | | | | | | | | | | | | | 00114081 |
| .CITIES SERVICE OI CRANBURY NJ | | .600 | | | | | | | | | | | | | | | 00152404 |
| CITIES SERV OIL CAMDEN NJ | | 4.20 | | | | | | | | | | | | | | | 10017017 |
| .CLEARVIEW TEXTILE  SCRANTON PA | | .600 | | | | | | | | | | | | | | | 00114405 |
| .DCA FOOD ELLICOTT CITY MD | | .220 | | | | | | | | | | | | | | | 10021278 |
| .NOPCO CHEMICAL CARLSTADT NJ | | 4.20 | | 3.60 | | | 3.60 | | | | | | | | | | 10057892 |
| .DOW CHEM MIDLAND MICH | | 1.20 | | .060 | | | | | | | | | .060 | | | | 10022908 |

B1131-A  DIRECT =2         ORGANIC DIVISI ) PLASTIC...ERS        FOR ( ) 1969        PAGE 560
01/22/70                   PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MG REP | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-TO-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **AROCLOR DIST-1248** | | *1968* | | *1969* | | | | | | | | | | | | | 1040-260-04 |
| | | .E I DUPONT WILMING BREVARD NC | | .055 | | | | | | | | | | | | | | | 00116963 |
| | | E I DU PONT DE DEEP WATER NJ | | 12.0 | | 5.40 | 6.00 | 2.40 | | | | 1.80 | 3.60 | | | 3.60 | | | 10023823 |
| 5302 | | E I DU PONT DE NEMO PARLIN NJ | 400 | 419 | 400 | 371 | 48.0 | | 46.7 | | 47.2 | 47.0 | | 89.9 | | 47.0 | 45.4 | | 10023866 |
| 5302 | | E I DU PONT DE NEMO TOLEDO OH | | 18.6 | | 6.00 | | | | | | 1.80 | 1.80 | | | 2.40 | | | 10023955 |
| 5302 | | EI DUPONT DE NEM ANTIOCH CALIF | | | | .060 | | | | | | | | | | .060 | | | 00210350 |
| | | **PARENT CUST. TOT-E I DU PONT DE** | 400 | 450 | 400 | 383 | 42.0 | 2.4 | 46.7 | | 47.2 | 50.6 | 5.4 | 90.0 | | 53.0 | 45.4 | | 10023564 |
| 5307 | | .E F HOUGHTON PHILA PA | | | | .600 | .600 | | | | | | | | | | | | 10039010 |
| 5307 | | E F HOUGHTON PHILADELPHIA PA | | .600 | | | | | | | | | | | | | | | 00094730 |
| 5825 | | .EAGLE PICHER JOPLIN MO | | .010 | | | | | | | | | | | | | | | 00117188 |
| 5054 | | .DISTILLATION PRO ROCHESTER NY | 15.0 | 10.8 | 15.0 | 4.20 | 4.20 | | | | | | | | | | | | 10022509 |
| 5116 | | .ELAN CHEMICAL CO NEWARK NJ | 2.00 | 1.20 | 2.00 | | | | | | | | | | | | | | 00117471 |
| | | ELAN CHEMICAL NEWARK NJ | | 4.80 | | | | | | | | | | | | | | | 00152692 |
| 5720 | | .FLEX-O-GLASS INC CHICAGO IL | 2.00 | 1.20 | 2.00 | 1.80 | | | | | .60 | | 1.20 | | | | | | 10028485 |
| 5116 | | .FLEXON CHEMICAL TRENTON NJ | | .600 | | | | | | | | | | | | | | | 00028507 |
| 5307 | | .FRANKLIN INSTITUTE PHILADEL PA | | .055 | | | | | | | | | | | | | | | 00119229 |
| 5724 | | .H R FULLER ST PAUL MINN | | 2.40 | | | | | | | | | | | | | | | 10030072 |
| 5116 | | .GEFIN MFG COMPANY NEWARK N J | | | | .110 | | | | | | | | .110 | | | | | 00212342 |
| 5695 | | .GOODYEAR TIRE AKRON OH | | | | .115 | .060 | .005 | | | .060 | | | | | | | | 10034698 |
| 5724 | | .W R GRACE CO CHICAGO IL | 40.0 | 22.2 | 40.0 | 4.80 | | | | | | 1.20 | | 1.20 | | 1.20 | 1.20 | | 10035007 |
| 5822 | | W R GRACE OWENSBORO KY | 5.00 | | 5.00 | | | | | | | | | | | | | | 10034981 |
| 5828 | | .GREAT WESTERN CHEM SEATTLE WA | | | | .275 | | | .275 | | | | | | | | | | 10035566 |
| 5116 | | .GRIGNARD CHEM ELIZABETH NJ | | | | 1.80 | | | | 1.20 | | .60 | | | | | | | 00176559 |
| | | .FALLETT CONSTRUCTION BOONE IA | | | | .600 | | | | | | | | | | .600 | | | 00217069 |
| 5612 | | .HARSHAW CHEMICAL C ELYRIA OH | | .180 | | .300 | | | | | | | | | | | | .300 | 00122610 |
| 5606 | | .HERCULES INC WASHINGTON PA | | | | .600 | | | | | | | | .600 | | | | | 00123897 |
| 5118 | | .HERCULES PKGING CORP ALDEN NY | | .055 | | .055 | | .055 | | | | | | | | | | | 10037530 |
| 5171 | | .HEXAGON LABORATORI BRONX NY | | | | | | | | | | | | 1.80 | 7.80 | | | | 00123994 |
| 5027 | | .HOLZ RUB MFG LODI CA | | | | .060 | | | | | | | .060 | | | | | | 00198502 |
| 5054 | | .HOOKER CHEM NIAGARA FALLS NY | | .055 | | | | | | | | | | | | | | | 10038707 |
| 5822 | | HOOKER CHEMICAL COLUMBUS MISS | | | | .600 | | | | | .600 | | | | | | | | 00197009 |
| 5825 | | .UNIV OF HOUSTON TX | | | | .055 | | | | | | | | | | .055 | | | 10039053 |
| 5822 | | .INMONT CORP ST LOUIS MO | 20.0 | 20.4 | 20.0 | | | | | | | | | | | .055 | | | 10040639 |
| 5822 | | .INTERCOASTAL F ST LOUIS IL | | .660 | | .660 | | | | | .600 | | | | | | .060 | | 10040973 |
| 5307 | | .INTER COASTAL BALT MD | | .055 | | | | | | | | | | | | | | | 10040981 |
| 5822 | | .INTERNATIONAL SHOE ST L MO | | | | .600 | | | | | | | | | | .600 | | | 10041759 |
| 5118 | | .INTL BUS MACH POUGHKEEPSIE NY | | | | .715 | .055 | | | | .055 | | .275 | | | .165 | .165 | | 10041112 |
| 5729 | | .JOHNS-MANVILLE CO CHICAGO IL | | 25.2 | 25.0 | | | | | | | | | | | | | | 00126489 |
| | | JOHNS-MANVILLE CHICAGO ILL | | 3.00 | | 26.4 | 3.00 | 3.00 | 3.00 | 3.00 | | 3.00 | 3.60 | | 7.80 | | | | 00152900 |
| 5727 | | .JOSLYN MFG CO CHICAGO IL | | .060 | | | | | | | | | | | | | | | 10043166 |
| 5606 | | .KOPPERS CO BRIDGEVILLE PA | | .600 | | | | | | | | | | | | | | | 10044820 |
| 5612 | | .LORD CORP ERIE PA | | | | .060 | | | | .060 | | | | | | | | | 10046955 |
| 5114 | | .MAGIO CORPORATION LINDEN NJ | | .590 | | 1.21 | | .330 | | .275 | .600 | | | | | | | | 10048028 |

B1131-A   DIRECT =2          ORGANIC DIVISI / PLASTIC..ERS              FOR C )1969      PAGE 569
01/22/70                     PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MGR | SLS REF | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR YEAR | SALES CURR Y.T.D. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR 00135-E040 | | '68 | | '69 | | | | | | | | | | | | | 1040-260-04 |
| 5606 | | .MINE SAFETY APPLIA PITTSBUR PA | | .055 | | | | | | | | | | | | | | | 00130222 |
| 5724 | | .MINN MIN - MFG ST PAUL MN | | 1.80 | | 1.80 | | | | | 1.80 | | | | | | | | 10053013 |
| 5724 | | MINN MIN - MFG BRISTOL PA | 25.0 | 14.4 | 25.0 | 2.40 | | 1.20 | | | .60 | | .60 | | | | | | 10053072 |
| 5822 | | .MISSOURI SOLVENTS ST LOUIS MO | | 3.00 | | | | | | | | | | | | | | | 00130419 |
| 5612 | | .MOBIL CHEM CO CLEVELAND OHIO | | | | 81.7 | | | | | | | 41.2 | | 40.5 | | | | 10053757 |
| 5110 | | MOBIL OIL CLEVELAND OH | | .240 | | | | | | | | | | | | | | | 10054303 |
| 5119 | | .BENJ MOORE PT NEWARK NJ | | .055 | | | | | | | | | | | | | | | 00130761 |
| 5003 | | .NASHUA CORPORATION NASHUA NH | | .655 | | | | | | | | | | | | | | | 10056055 |
| 5114 | | .BAKER CASTOR OIL BAYONNE NJ | 2.00 | | 2.00 | .600 | | | | | .600 | | | | | | | | 10008034 |
| 5307 | | NATL LEAD PERTH AMBOY NJ | 25.0 | 21.6 | 25.0 | 18.0 | 3.60 | 3.60 | | | 3.60 | | | 3.60 | | 3.60 | | | 10056640 |
| 5307 | | NATL LEAD SAYREVILLE NJ | | | 8.00 | | | | | | | | | | | | | | 10056705 |
| | | PARENT CUST. TOT-NATIONAL LEAD C | 35.0 | 21.6 | 35.0 | 18.6 | 3.60 | 3.60 | | | 4.20 | | | 3.60 | | 3.60 | | | 00044806 |
| 5724 | | .NORTHWEST RBR ALBERT LEA MN | | .060 | | | | | | | | | | | | | | | 10058481 |
| 5114 | | .ORF-LUBE CORP COLLEGE PT NY | | 4.80 | | 4.80 | | | | 2.40 | | 1.20 | | | 1.20 | | | | 10059496 |
| 5825 | | .OWENS ILL N ORLEANS LA | | .055 | | | | .055 | | | | | | | | | | | 10059925 |
| 5772 | | OWENS ILLINOIS STREATOR IL | | .600 | | | | | | | | | | | | | | | 00155837 |
| 5822 | | .PAP OF CALIF MEMPHIS TN | | 5.40 | | | | | | | | | | | | | | | 10020999 |
| 5609 | | PAP INCORPORATED DAYTON OHIO | | .600 | | 2.40 | | | | | | | | | | | 2.40 | | 00157473 |
| 5110 | | .POLY CAST CORPORAT STAMFORD | | .055 | | | | | | | | | | | | | | | 00134333 |
| 5307 | | .POLYMER CORP READING PA | | .220 | | | | | | | | | | | | | | | 10063949 |
| 5826 | | .PRODS RESEARCH GLENDALE CA | 3.00 | .600 | 3.00 | | | | | | | | | | | | | | 10064856 |
| 5307 | | PRODS RESEARCH GLOUCESTER | | | | 4.20 | | 3.60 | | | | | .60 | | | | | | 10064864 |
| 5307 | | .QUAKER CHEM CONSHOHO PA | | .055 | | | | | | | | | | | | | | | 00134953 |
| 5108 | | .REICHHOLD CHEM ELIZABETH NJ | | 4.80 | | | | | | | | | | | | | | | 10067081 |
| 5307 | | .REILLY WHIT CONSHOHOCKEN PA | | .655 | | .600 | | | | | | | | | | | | .600 | 10067219 |
| 5825 | | .RESPCO RPL PTS EVERMAN TX | | 1.20 | | .600 | | | | | | | | | .600 | | | | 00135828 |
| 5301 | | .R J REYNOLDS TOB WIN SALEM NC | 3.00 | 4.80 | 3.00 | | | | | | | | | | | | | | 10067928 |
| 5022 | | .REYNOLDS MET ST L MO | 10.0 | 4.80 | | | | | | | | | | | | | | | 10067839 |
| 5084 | | .ROBERTSHAW CONTROL MILFORD CT | | .220 | | | | | | | | | | | | | | | 00136239 |
| 5307 | | .G P ROESER LAHASKA PA | | 3.00 | | 7.20 | 1.20 | | | 1.20 | 1.20 | | 1.20 | | | 1.20 | 1.20 | | 10068800 |
| 5119 | | .ROYAL LUBRICANTS HANOVER NJ | | | | .600 | | | | | | | | | | | | | 10069629 |
| 5114 | | .SAMUEL SCHMIDT CHEM NEWARK NJ | | .055 | | | | .600 | | | | | | | | | | | 10071240 |
| 5114 | | .SANDOZ PHARM HANOVER NJ | | .110 | | .110 | | | | | | | | | .110 | | | | 10070724 |
| 5004 | | .SIMPLEX WIRE CAMBRIDGE MA | | .055 | | | | | | | | | | | | | | | 10073057 |
| 5116 | | .SONNEBORN BUILD BELLEVILLE NJ | 2.00 | .600 | 2.00 | | | | | | | | | | | | | | 10073804 |
| 5348 | | .SONOCO PRO CO HARTSVILLE SC | | | | .600 | | | | | | | | .600 | | | | | 10073820 |
| 5116 | | .REMINGTON OFC MACH SOUTH NO CT | | .055 | | | | | | | | | | | | | | | 00135747 |
| 5110 | | .ESSO RESEARCH ENG LINDEN NJ | | | | .110 | | .055 | | | | | | | | | .055 | | 10026822 |
| 5114 | | .PAISLEY PRO CHICAGO ILL | 14.0 | 2.40 | 14.0 | | | | | | | | | | | | | | 10060346 |
| 5114 | | PAISLEY PRO-DIV CLIFTN NJ | 2.00 | 4.20 | 2.00 | 3.60 | | .60 | | | | | | | | 1.20 | 1.80 | | 10060354 |
| 5118 | | .STAUFFER CHEM DOBBS FERRY NY | | | | .055 | | | | | | | | | .055 | | | | 10075602 |
| 5114 | | .STEVENS INSTITUTE HOBOKEN NJ | | .110 | | | | | | | | | | | | | | | 00049506 |

LPCPG0000479

B1131-A DIRECT #2  ORGANIC DIVIS N PLASTIC ERS  FOR 1969  PAGE 576
01/22/70  PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MFG | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. YTD | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ANOCLOR DIST 1254 - | | 1968 | | 1969 | | | | | | | | | | | | | 1040-280-04 |
| 5171 | | .AMSTERDAM COLOR WORKS BRONX NY | | | | .600 | | | | | .600 | | | | | | | | 00197696 |
| 5118 | | .ANACONDA WIRE HAST ON HUD NY | | | | 1.80 | | | | | 1.80 | | | | | | | | 10005507 |
| 5128 | | .ANACONDA WIRE HAST NEW YORK | 2.00 | 1.20 | 2.00 | | | | | | | | | | | | | | 00109657 |
| 5171 | | .ANDREWS PAP - CHEM PT WASH NY | | | | .060 | | | | | | | | | .060 | | | | 10005701 |
| 5392 | | .ARMSTRONG CORK LANCASTER PA | | | | .060 | | | | | | | | | | .060 | | | 10006430 |
| 5724 | | .ARMSTRONG PT - VN CHICAGO IL | 3.00 | 7.20 | 3.00 | 6.00 | | | | 2.40 | | | | 3.60 | | | | | 10006546 |
| 5307 | | .ASSOC RUBBER COLLINGSDALE PA | 2.00 | | 2.00 | | | | | | | | | | | | | | 10006961 |
| 5054 | | ASTRO CHEM BALLSTON LAKE NY | | .060 | | | | | | | | | | | | | | | 10006988 |
| 5171 | | .ATLAN GUMMED PPR BROOKLYN NY | | .600 | | | | | | | | | | | | | | | 10007151 |
| 5391 | | .ATLANTIC PAINT   JACKSONV FL | | | | .600 | | | | | | .600 | | | | | | | 00110529 |
| 5822 | | .AVIATION FLUIDS SAINT LO MD | | .120 | | | | | | | | | | | | | | | 00110728 |
| 6612 | | .BABCOCK & WILCOX ALLIANCE OHIO | | | | .060 | | .060 | | | | | | | | | | | 00164410 |
| 5724 | | .BARKER CHEM CO DOLTON IL | | | | .060 | | | | | | | | | | .060 | | | 10008263 |
| 5828 | | .J H BAXTER EUGENE OR | | .060 | | | | | | | | | | | | | | | 00048542 |
| 5826 | | .ADHESIVE ENG SAN CARLOS CA | 2.00 | | | | | | | | | | | | | | | | 10000750 |
| 5307 | | .BENJAMINE FOSTER CHGO IL | | | | .600 | | | | | | .600 | | | | | | | 10029252 |
| 5119 | | .BENJ MOORE NEWARK NJ | 5.00 | | 5.00 | 2.40 | | | | 1.20 | | | | 1.20 | | | | | 10055180 |
| 5171 | | .BERCO IND CORP WESTBURY LI NY | | 2.40 | | | | | | | | | | | | | | | 10009405 |
| 5609 | | .BORDEN NEWARK CAL | | 1.44 | | | | | | | | | | | | | | | 10010578 |
| 5188 | | BORDEN CHEM CO MARIETTA GA | | .600 | | 3.00 | .600 | | | | | .600 | .600 | .600 | | .600 | | | 10010489 |
| 5724 | | BORDEN CICERO ILL | | 3.60 | | | | | | | | | | | | | | | 10010616 |
| 5609 | | BORDEN COLUMBUS OHIO | 8.00 | 6.00 | 8.00 | 6.60 | 1.80 | | | | 1.20 | | | 1.80 | | | 1.80 | | 10010586 |
| 5784 | | BORDEN CHEM CO DELAWARE OH | 30.0 | 24.0 | 30.0 | 2.40 | | | | | | | 2.40 | | | | | | 10010519 |
| | | PARENT CUST. TOT-BORDEN NEW YORK | 38.0 | 35.6 | 38.0 | 12.0 | 2.40 | | | | 1.80 | .60 | 3.00 | 1.80 | .60 | | 1.80 | | 10010551 |
| 6612 | | .HARPON CHEM WASHINGTON W V | | | | .060 | | | .060 | | | | | | | | | | 10048702 |
| 5640 | | HARBON CHEM DIV GARY IN | | .180 | | | | | | | | | | | | | | | 00128562 |
| 5114 | | .BORNE CHEM CO ELIZABETH NJ | | | | .060 | | | | | .060 | | | | | | | | 10010888 |
| 5822 | | .BROD DUGAN PAINT CO ST LOUIS M | | .600 | | | | | | | | | | | | | | | 10011639 |
| 5119 | | .BROOKLINE WALL DECOR BROOK NY | 1.00 | | 1.00 | | | | | | | | | | | | | | 10011655 |
| 5307 | | .BRUNING PAINT CO BALTIMORE MD | 2.00 | | 2.00 | | | | | | | | | | | | | | 10012058 |
| 5387 | | .GEORGE N BRUNT INC CALHOUN GA | | .600 | | | | | | | | | | | | | | | 10012139 |
| 6612 | | .BRUSH BERYLLIUM CLEVELAND OH | | | | .240 | | .240 | | | | | | | | | | | 10012147 |
| 5321 | | .BUDD CO NEWARK DELAWARE | | .600 | | | | | | | | | | | | | | | 10012295 |
| 5321 | | .BUDD CO BRIDGEPORT PA | 30.0 | 49.8 | 30.0 | 70.2 | | 9.0 | | 15.0 | 9.0 | 9.0 | 9.0 | 15.0 | | | 4.2 | | 10012309 |
| 5822 | | .BUTLER MFG CO GRANDVIEW MO | | | | .060 | | | | | | | | | .060 | | | | 00215023 |
| | | .ULTRAMAR CHEM CO NAWILIWILI HI | | | | .060 | .060 | | | | | | | | | | | | 10081483 |
| 5605 | | .C D SPARLING DETROIT MI | | .180 | | | | | | | | | | | | | | | 10074509 |
| 5825 | | .CAPROCK PAINT CO LUBBOCK TX | | | | .060 | | | | | .060 | | | | | | | | 00179779 |
| 5822 | | .CARDINAL PAINT ST LOUIS MO | | | | .600 | .600 | | | | | | | | | | | | 00157414 |
| 5118 | | .CELANESE COATINGS NEWARK NJ | 12.0 | 9.66 | 12.0 | 4.80 | 1.20 | | | | 1.80 | | | 1.80 | | | | | 10014697 |
| 5825 | | .SOUTHERN NEW ORLEANS-N ORLEA | 50.0 | 91.2 | 50.0 | 40.2 | 4.2 | | | | 7.2 | 10.2 | | 6.6 | | 12.0 | | | 10074150 |
| 5828 | | CENTRAL SOLV KENT WASH | 4.00 | 4.20 | 4.00 | 3.60 | | | | | 3.60 | | | | | | | | 10015006 |

826

-IN THOUSANDS OF POUNDS AND DOLLARS-

| PAG R / SAS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES 1968 | SALES GOAL FOR CURR. YEAR | SALES CUMR. YTD 1969 | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUSI. I.D./ MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ABOGLOR DIST 125% | | | | | | | | | | | | | | | | | 1040-280-04 |
| 5609 | .J I HOLCOMB INDIANAPOLIS IN | 2.00 | 4.80 | | | | | | | | | | | | | | | 10038316 |
| 5307 | .JAEGLE PT AND VAR CAMDEN NJ | | .240 | | | | | | | | | | | | | | | 10042305 |
| 5724 | .JEWEL PAINT & VARN CHICAGO IL | | .600 | | | | | | | | | | | | | | | 00126411 |
| 5119 | .JIMA AMERICAN INC MIDDLESEX NJ | | | | .060 | | .060 | | | | | | | | | | | 00163147 |
| 5822 | .JOHN H WITTE - SON BURLNGTN IA | | | | .600 | | | | | | | | | | .600 | | | 10091195 |
| 5116 | .JOHN LUCAS - CO GIBBSBORO NJ | 1.00 | | 1.00 | | | | | | | | | | | | | | 10047307 |
| 5724 | .JOHNS-MANVILLES CO CHICAGO IL | | 1.80 | 2.00 | | | | | | | | | | | | | | 00126489 |
| 5724 | .JOHNS-MANVILLE CHICAGO ILL | | | | | | | 1.80 | .60 | | 1.20 | | | | | | | 00152900 |
| 5724 | .JORDON PAINT FOREST PARK ILL | | | | | | | 1.20 | | | | | | | | .600 | .600 | 10053165 |
| 5724 | .JOSLYN MFG CO CHICAGO IL | | .180 | | | | | | | | | | | | | | | 10053165 |
| 5826 | .KAISER CHEMICAL SAN LEAN CA | | .060 | | .060 | .060 | | | | | | | | | | | | 00164755 |
| 5822 | .KANSAS PT - COLOR WICHITA KS | | .600 | | .600 | | | .600 | | | | | | | | | | 10043476 |
| 5116 | .KARE PRO N J       SOUTH AM... | | .120 | | | | | | | | | | | | | | | 00126764 |
| 5307 | .KAWECKI BERYLCO BOYERTOWN PA | 2.00 | 1.20 | 2.00 | 1.20 | | | | | .600 | | | .600 | | | | | 10043549 |
| 5724 | .KENDALL CO BARRINGTON IL | | .060 | | | | | | | | | | | | | | | 10043794 |
| 5307 | .KEYSTONE LUBRICATING PHIL PA | 2.00 | 2.40 | 2.00 | 1.20 | | | | | | | | | | | | 1.20 | 10044227 |
| 5712 | .KIMBERLY CI AHOSKIE NC | | .600 | | | | | | | | | | | | | | | 00126985 |
| 5712 | .KIMBERLY CI NEENAH WI | | .060 | | | | | | | | | | | | | | | 10044367 |
| 5822 | .GEORGE KOCH EVANSVILLE IN | | .120 | | .180 | .060 | | | | | | | .060 | | | .060 | | 10044618 |
| 5822 | .KOHLER MCLISTER PT DENVER CO | | | | .600 | | | | | | .600 | | | | | | | 10044642 |
| 5606 | .KOPPERS COMP NEWARK NJ | 85.0 | 84.6 | 85.0 | 101 | 24.0 | 18.0 | 26.4 | | | | | | 15.0 | | | 18.0 | 10040523 |
| 5606 | KOPPERS COMPANY NEWARK NJ | | 39.0 | | 18.0 | | | | | | | | | | | | 18.0 | 10044790 |
| 5606 | KOPPERS COMPANY WESTFIELD NJ | 90.0 | 96.0 | 90.0 | 75.6 | 20.4 | | 21.6 | | | 12.0 | | | 21.6 | | | | 10044812 |
| | PARENT CUST. TOT-KOPPERS CO PITT | 175 | 214 | 175 | 195 | 44.4 | 18.0 | 48.0 | | | 12.0 | | | 36.6 | | | 36.0 | 00044571 |
| 5720 | .LAKESIDE PLASTICS OSHKOSH WI | | | | .060 | | | | | | | | | .060 | | | | 10045215 |
| 5609 | .LILLY IND COAT IND IND | 2.00 | .600 | | | | | | | | | | | | | | | 10046343 |
| 5307 | .FITCHBURG COATED MOSSIC PA | | 1.80 | | | | | | | | | | | | | | | 10028299 |
| 5307 | LITTON IND MOOSIC PA | 2.00 | | 2.00 | | | | | | | | | | | | | | 10046629 |
| 5114 | .LLOYD STUDIOS NEW YORK NY | | .120 | | | | | | | | | | | | | | | 00127779 |
| 5612 | .LORD CORP ERIE PA | | | | .180 | | | | .060 | | | | | .120 | | | | 10046955 |
| 5612 | .LUBRIZOL CORP WICKLIFFE OHIO | | | | .060 | | | | | | | | | | | | .060 | 00088625 |
| 5171 | .M SHILLER CORP BROOKLYN NY | | 16.2 | | 1.80 | 1.80 | | | | | | | | | | | | 10072832 |
| 5118 | .MAAS - WALDSTEIN NEWARK NJ | | .600 | | .600 | .600 | | | | | | | | | | | | 10047773 |
| 5116 | .MAAS & WALDSTEIN PHILLIPS NJ | 5.00 | 1.80 | 5.00 | | | | | | | | | | | | | | 00128252 |
| 5301 | .MARINE IND PAINT PINELLAS FL | | .600 | | | | | | | | | | | | | | | 00128597 |
| 5054 | .MARTIN CANTINE SAUGERTIES NY | | .120 | | .060 | | | | .060 | | | | | | | | | 10048931 |
| 5301 | .MARTIN MARIETTA ORLANDO FLA | | | | .060 | | | | | | | | | | | | .060 | 00206350 |
| 5307 | .MARYLAND HUU OF COR JESSUP MD | | | | .600 | | | | .600 | | | | | | | | | 10049040 |
| 5612 | .MASTER BUILDERS CUCAMONGA CA | | | | .060 | | | | | | | | .060 | | | | | 00207071 |
| 5054 | .MASTER BUILDERS BUFFALO NY | | | | .060 | | | | | | | | .060 | | | | | 00128651 |
| 5720 | .MAUTZ PT & VNSH MADISON WI | | .600 | | | | | | | | | | | | | | | 00128732 |
| 5724 | .MEDTRONIC INC MINNEAPO MN | | .060 | | .180 | | | | | | | | .060 | | | | .120 | 00129658 |

PAP-00207362

B1171-A  DIRECT =2    ORGANIC DIVISI PLASTIC ERS    FOR [ ] 1969    PAGE 582
01/22/70    PRODUCT/CUSTOMER SALES REPORT

### -IN THOUSANDS OF POUNDS AND DOLLARS-

| MG/REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR YEAR | SALES CURR Y.T.D | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | CUST. I.D./ MAJR-GRD-GP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **AROCLOR DIST 1254** | | *1968* | | *1969* | | | | | | | | | | | | | 1040-280-04 |
| 5605 | .MICHIGAN PLAS GRAND HAVEN MICH | | .600 | | .600 | | | | | | .600 | | | | | | | 00197599 |
| 5724 | .MIDLAND IND F IN WAUKEGAN IL | | .600 | | 1.80 | | | | | | | | .600 | .600 | .600 | | | 10052440 |
| 5605 | .MIDLAND ADHESIVE DETROIT MI | | | | .060 | | | | | .060 | | | | | | | | 00130052 |
| 5606 | .MINE SAFETY APPLIA PITTSBUR PA | | .060 | | | | | | | | | | | | | | | 00130222 |
| 5724 | .MINN MIN – MFG LOS ANGELES CA | | .600 | | 1.20 | .600 | | 20.5 | 39.3 | 20.4 | .600 | | | 55.2 | 12.1 | 40.2 | 34.1 | 10052912 |
| 5724 | **MINN MIN – MFG WAYNE MI** | 290 | 192 | 290 | 264 | 41.8 | | | | | | | | | | | | 10052963 |
| 5724 | MINN MIN CHEMOLITE SIDING MN | | 103 | | 168 | | 24.0 | | 7.2 | | 3.6 | | 48.0 | | 24.0 | | | 10052971 |
| 5724 | MINN MIN – MFG BRISTOL PA | | 38.4 | | 74.4 | 7.2 | 7.2 | 7.2 | 48.0 | 3.6 | 24.0 | | 10.2 | 3.6 | 6.0 | 7.2 | 11.4 | 10053072 |
| | **PARENT CUST. TOT-MINN MIN – MFG** | 290 | 335 | 290 | 507 | 49.6 | 31.2 | 27.7 | 94.5 | 24.0 | 28.2 | | 58.2 | 58.8 | 42.1 | 47.4 | 45.5 | 10053013 |
| 5724 | .MINNESOTA PAINTS NUTLEY NJ | 10.0 | 11.4 | 10.0 | 21.6 | 1.8 | 10.2 | 1.2 | .6 | 1.2 | 1.2 | | 1.8 | 2.4 | | | 1.2 | 10151548 |
| 5724 | MINNESOTA MINE MFG MINN MINN | | | | | | | | | | | | | | | .600 | | 00086851 |
| 5724 | .MOBIL CHEM KANKAKEE ILL | 12.0 | 12.6 | 12.0 | 9.00 | 1.80 | 1.80 | | 1.80 | | | | 1.80 | | 1.80 | | | 10053838 |
| 5119 | MOBIL CHEMICAL CO EDISON NJ | | 22.8 | | 27.0 | 6.00 | | 3.00 | 6.00 | | | | 3.00 | 3.00 | 3.00 | | 3.00 | 10053676 |
| 5171 | MOBIL CHEM PLAINFIELD N J | | 1.80 | | | | | | | | | | | | | | | 10053846 |
| | **PARENT CUST. TOT-MOBIL OIL CORP** | 12.0 | 37.2 | 12.0 | 36.0 | 7.80 | 1.80 | 3.00 | 7.80 | | | | 4.80 | 3.00 | 4.80 | | 3.00 | 10054443 |
| 5114 | .STD T CHEM ELM PARK NY | 50.0 | 39.6 | 50.0 | 9.00 | | | 1.80 | 3.00 | 1.80 | | | | 2.40 | | | | 10075297 |
| 5114 | STD T CHEM INC STAT ISL NY | | 3.00 | | 26.4 | | 3.60 | | 1.20 | 3.60 | 5.40 | 3.60 | 2.40 | | 6.60 | | | 10075300 |
| 5822 | .MORRIS PAINT E ST LOUIS IL | 2.00 | 1.20 | | | | | | | | | | | | | | | 10055393 |
| 5116 | .JW MORTELL PERTH AMBOY NJ | | | | 1.20 | 1.20 | | | | | | | | | | | | 00158747 |
| 5720 | .MORTON CHEM WOODSTOCK IL | | | | .060 | | | | | .060 | | | | | | | | 10055474 |
| 5171 | .H & T CHEM CARTERET NJ | | | | | | | | | | | | | | | | | 00128244 |
| 5114 | .BAKER CASTOR OIL BAYONNE NJ | 100 | 96.0 | 100 | 98.4 | | | | | | 30.0 | | 32.4 | | | | 36.0 | 10008034 |
| 5826 | NATL LEAD SAN FRANCISCO CA | 2.00 | | | | | | | | | | | | | | | | 10056632 |
| 5110 | .NATL STARCH PLAINFIELD NJ | 5.00 | 1.80 | 5.00 | 1.80 | .600 | | | | | | | | .600 | .600 | | | 10056969 |
| 5605 | .NAZAR RUBBER CO TOLEDO OH | | 6.00 | | 4.20 | | | 1.20 | | | .60 | | 1.20 | | | .60 | .60 | 10057140 |
| 5604 | .NIAGARA R&R S PLAINFIELD NJ | | .420 | | .240 | | | | | | | | .250 | | | | | 10057728 |
| 5825 | .NICHOLS INO JACKSONVILLE TX | | .600 | | 1.26 | | | | | | .660 | | | | | | | 10057760 |
| 5720 | .NILES CHEM PAINT NILES MI | | .600 | | .600 | | | | | | | | | | .600 | | | 10057833 |
| 5825 | .NORTH AMERICAN ROC MC ALEST OK | | .060 | | | | | .060 | | | | | | | | | | 00131725 |
| 5826 | NOR AMER ROCKWELL CANOGA PK CA | | .120 | | | | | | | | | | | | | | | 10058031 |
| 5724 | .NORTH CENTRAL CHEM COTTGROV WI | | .600 | | | | | | | | | | | | | | | 00154695 |
| 5387 | .OUTSIDE CARPETS INC ROME GA | | | | .060 | | | .060 | | | | | | | | | | 10059720 |
| 5605 | .OWENS CORNING GRANVILLE OHIO | | .360 | | .600 | | .180 | | .300 | | | | .120 | | | | | 00088609 |
| 5605 | OWENS CORNING NEWARK OH | | | | 13.2 | | | | | | 1.80 | 1.80 | | | 9.60 | | | 10059828 |
| 5605 | .PACKAGING CORP GRAND RAPIDS MI | | | | .060 | | .060 | | | | | | | | | | | 00164321 |
| 5171 | .PARKER STEARNS BROOKLYN NY | | .060 | | .060 | | | | | | .060 | | | | | | | 10060974 |
| 5171 | .PARK NAME PLATE FLUSHING LI NY | | | | .120 | | | | .060 | | | | | | .060 | | | 00178098 |
| 5116 | .W M PARR – CO HANOVER NJ | | | | .600 | .600 | | | | | | | | | | | | 00159085 |
| 5116 | .PENN-JERSEY PAINT NEWARK NJ | | | | .600 | | | | | .600 | | | | | | | | 00197564 |
| 5321 | .PENNWALT CORP CHICAGO IL | 10.0 | 6.60 | 10.0 | | | | | | | | | | | | | | 00133213 |

LPCPG0000482

426

```
B1131-A  DIRECT =2          ORGANIC DIVISI ) PLASTIC )ERS              FOR  ) 1969        PAGE  58?
01/22/70                    PRODUCT/CUSTOMER SALES REPORT
```

### -IN THOUSANDS OF POUNDS AND DOLLARS-

| M G REP | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR YEAR | SALES CURR Y.T.D. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.GRO.GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR RTEE 1254 | | '76P | | '769 | | | | | | | | | | | | | 1040-280-04 |
| 51 | 06 | POLYTECH COATINGS ALEXANDRIA V | | | | .600 | | | .600 | | | | | | | | | | 00168858 |
| 53 | 21 | PENNWALT CORP CHICAGO HTS IL | | 2.40 | | 6.60 | 1.20 | | 2.40 | | | | 1.80 | 1.20 | | | | | 10061555 |
| 53 | 21 | PENNWALT CORP HAPEVILLE GA | | 1.20 | | 1.20 | | | | | 1.20 | | | | | | | | 10061679 |
| 53 | 21 | PENNWALT CORP DELAWARE OH | 8.00 | 5.40 | 8.00 | 4.20 | | 1.20 | | | .60 | .60 | | .60 | .60 | | .60 | | 10061563 |
| 53 | 21 | PENNWALT CORP CORNWELL HTS PA | 10.0 | 7.20 | 10.0 | 7.20 | | 1.20 | | | 1.20 | | | 1.20 | | 1.20 | 2.40 | | 10061598 |
| | | PARENT CUST. TOT-PENNSALT CHEM P. | 28.0 | 22.8 | 28.0 | 19.8 | 1.20 | 2.40 | 3.00 | | 3.00 | .60 | 1.80 | 3.00 | | .60 | 1.20 | 3.00 | 10061636 |
| 53 | 07 | .PENN POLY CORP MT BETHEL PA | | 1.20 | | .600 | | | | | | | | | .600 | | | | 10061423 |
| 56 | 12 | .PENN REFINING CLEVE OHIO | | | | 40.8 | | 20.4 | | | | | | | | | | 20.4 | 10061520 |
| 51 | 71 | .PENTALIC CORP NEW YORK NY | | | | .060 | | | | | | | .060 | | | | | | 00208450 |
| 58 | 22 | .PERMATEX CO INC KANSAS C KS | | 2.40 | | | | | | | | | | | | | | | 00133299 |
| 51 | 16 | .PIGMENT DISPERSIONS ISELIN N J | | | | .060 | | | | | | | | .060 | | | | | 00215163 |
| 51 | 16 | .PITTS PLATE GL BLMFIELD NJ | | | | .060 | | | | | | | | | .060 | | | | 10063221 |
| 56 | 06 | PPG NEWARK NJ | 9.00 | 4.80 | 9.00 | 2.40 | | 2.40 | | | | | | | | | | | 10063934 |
| 56 | 06 | PPG SPRINGDALE PA | 2.00 | 1.20 | 2.00 | | | | | | | | | | | | | | 10063353 |
| | | PARENT CUST. TOT-PITTS PLATE GL | 11.0 | 6.00 | 11.0 | 2.46 | | 2.40 | | | | | | | | .06 | | | 10063345 |
| 56 | 05 | .PLABELL RUBBER PROD TOLEDO OH | | .120 | | | | | | | | | | | | | | | 10063477 |
| 58 | 22 | .PLASTICS RES FT SMITH AR | | .120 | | | | | | | | | | | | | | | 10063655 |
| 58 | 22 | .DAP OF CALIF MEMPHIS TN | 30.0 | 12.0 | 15.0 | .600 | | | | | | | | | | | .600 | | 10020999 |
| 56 | 09 | DAP INCORPORATED DAYTON OHIO | | 3.60 | | 21.0 | 3.60 | | | 3.00 | | | 3.60 | | | 3.60 | 3.60 | 3.60 | 00157473 |
| 50 | 03 | PLYMOUTH RBR CANTON MASS | | | | .600 | | | | | | | | | .600 | | | | 10063787 |
| 53 | 07 | .POLYMER CORP READING PA | 9.00 | 11.4 | 9.00 | 4.80 | 1.80 | | | 1.80 | 1.20 | | | | | | | | 10063949 |
| 53 | 01 | .POLYMERS INDU GREENVILLE S C | | | | 3.00 | | | 3.00 | | | | | | | | | | 00169560 |
| 51 | 18 | .POLYMER IND SPRINGDALE CT | 24.0 | 22.8 | 24.0 | 68.4 | 4.8 | | | 7.8 | 6.0 | 10.2 | 6.0 | | 10.8 | 7.2 | 6.0 | 9.6 | 10063930 |
| 53 | 01 | .POLYPLASTEX UNITED PINELLAS FL | | .240 | | | | | | | | | | | | | | | 10063422 |
| 51 | 71 | .POLYSHELL CHEM BROOKLYN NY | | | | .060 | | | | | | | .060 | | | | | | 00206067 |
| 51 | 16 | .POLYTECH COATINGS DOVER NJ | | | | .060 | .060 | | | | | | | | | | | | 00159166 |
| 58 | 25 | .H K PORTER TULSA OKLA | | .060 | | .120 | | | | .120 | | | | | | | | | 10064147 |
| 51 | 71 | .PKLMIER VACUUM PRO MASPETH NY | | .300 | | | | | | | | | | | | | | | 00134627 |
| 58 | 26 | .PPFOS RESEARCH GLENDALE CA | 450 | 178 | 450 | 6.00 | | | | | | | | | 6.00 | | | | 10064856 |
| 53 | 07 | .PROOS RESEARCH GLOUCESTER NJ | | 185 | | 225 | 11.4 | 21.6 | 7.8 | 40.8 | 17.4 | 7.2 | 13.8 | 13.8 | 16.8 | 32.4 | | 42.0 | 10064864 |
| 57 | 20 | .PUT OUT AERONAUTICS LAFAYETT IN | | .060 | | | | | | | | | | | | | | | 00134821 |
| 58 | 64 | .PUREX CORP WILMINGTON CA | | 1.20 | | | | | | | | | | | | | | | 10065445 |
| 53 | 07 | PUREX CORP PHILA PA | 2.00 | .600 | 2.00 | .600 | | | | | | | | | .600 | | | | 10065429 |
| 51 | 10 | .PYROLAC CORP HAWTH HAWTHORN NJ | | .060 | | | | | | | | | | | | | | | 00134929 |
| 53 | 07 | .QUAKER CHEM CONSHOHO PA | | | | .060 | | | .060 | | | | | | | | | | 10034953 |
| 51 | 16 | .RADIATION MACH PARSIPPANY NJ | | | | 80.4 | | | | | 39.4 | | 40.9 | | | | | | 00205540 |
| 51 | 16 | .RADIATION MACHINER MORGANTO WV | | .240 | | | | | | | | | | | | | | | 00135127 |
| 58 | 26 | .RAM CHEMICALS DIV GARDENA CA | | 1.20 | | .600 | | | | | | | | | .600 | | | | 10066247 |
| 51 | 16 | .RANDOLPH PROS CARLSTADT NJ | 1.00 | | | | | | | | | | | | | | | | 10066301 |
| 51 | 08 | .RAYBESTOS MANHA PASSAIC NJ | | | | .120 | | .120 | | | | | | | | | | | 10066433 |

B1131-A  DIRECT =2                ORGANIC DIVISI ) PLASTIC  ERS                FOR  L  ) 1969        PAGE  585
01/2x/7x                             PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M.GC | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y.T.D. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **ANCLOR DIST 1254** | | *1968* | | *1969* | | | | | | | | | | | | | 1040-280-04 |
| 56 | 12 | .STERLING ALDERFER AKRON OH | 1.00 | | | | | | | | | | | | | | | | 00194255 |
| 58 | 22 | .STERLING LACQUER ST LOUIS MO | | | | .600 | | | | | | | | .600 | | | | | 10075920 |
| 51 | 19 | **.SUN CHEM CORP NUTLEY NJ** | 6.00 | 1.80 | 6.00 | | | | | | | | | | | | | | 10076560 |
| 51 | 06 | SUN CHEMICAL CORP NUTLEY NJ | | 8.40 | | | | | | | | | | | | | | | 10076692 |
| 53 | 07 | .SUN OIL CO MARCUS HOOK PA | | .600 | | 1.20 | | | | | | | | | | | | 1.20 | 10076838 |
| 53 | 07 | .SUPER TIRE ENGIN PENSAUKEN NJ | | | | .600 | | .600 | | | | | | | | | | | 10077168 |
| 51 | 16 | .N J SUTCLIFFE WALLINGTON NJ | | | | .600 | | | | | .600 | | | | | | | | 00087009 |
| 50 | 54 | .SWIFT - CO WEST HAVEN CONN | | .600 | | | | | | | | | | | | | | | 10077508 |
| 57 | 24 | .SWIFT CHEMICAL ATLANTA GEORGIA | | | | 1.20 | | | | | | | | | | | 1.20 | | 00219215 |
| 50 | 54 | .SYRACUSE UNIV SYRACUSE NY | | | | .060 | | | .060 | | | | | | | | | | 00167622 |
| 57 | 61 | **.TAR CHEMICALS INC CHICAGO ILL** | 80.0 | 76.8 | 80.0 | 54.0 | | 9.6 | 2.4 | 4.2 | 7.8 | | 11.4 | | | 4.2 | 6.0 | 8.4 | 10077842 |
| 51 | 14 | **.TALON ADHESIVES KEARNY NJ** | | 1.80 | | | | | | | | | | | | | | | 10077885 |
| 58 | 26 | **.TECH COATINGS SANTA CLAR CA** | | .660 | | | | | | | | | | | | | | | 10078091 |
| 51 | 10 | TECHNICAL COAT NEWARK NJ | | 3.00 | | 1.20 | 1.20 | | | | | | | | | | | | 10078121 |
| 57 | 24 | .TECHNICAL SEALANTS ST PAUL MN | | | | .060 | .060 | | | | | | | | | | | | 00159220 |
| 58 | 22 | .TECHNOLOGICAL LAB OZARK MO | | .600 | | 1.20 | | | | | | | | 1.20 | | | | | 10078245 |
| 51 | 18 | .TEXACO INC BEACON NY | | .060 | | | | | | | | | | | | | | | 10079187 |
| 56 | 25 | .TEXAS R&R - SPEC HOUSTON TX | 30.0 | 18.0 | 30.0 | | | | | | | | | | | | | | 10079349 |
| 58 | 26 | .TEXTONE INC CITY OF COMMRCE CA | | .600 | | | | | | | | | | | | | .600 | | 00181900 |
| 58 | 22 | .TIP TOP PROD OMAHA NEB | | .300 | | | | | | | .120 | | .060 | | | .120 | | | 10080215 |
| 56 | 12 | .TREMCO MFG CLEVELAND OH | 20.0 | | | | | | | | | | | | | | | | 10080940 |
| 51 | 71 | .TRU-RITE INC BROOKLYN NY | | .180 | | | | | | | | | | | | | | | 00141259 |
| 57 | 20 | .U S GYPSUM NASHVILL TN | | .600 | | | | | | | | | | | | | | | 00143022 |
| 53 | 07 | .ULTRA CHEM INC WILMINGTON DELA | | | | .180 | | | | | | .120 | .060 | | | | | | 00162914 |
| 51 | 08 | **.UNION CARBIDE BR NJ** | | .240 | | | | | | | | | | | | | | | 00141828 |
| 51 | 08 | UNION CAR. UC BOUND BROOK N J | | .120 | | .120 | .120 | | | | | | | | | .120 | | | 10081823 |
| 58 | 22 | .AMER I MINERAL SPRT FRANKLIN KY | | | | 3.00 | | | | | | | | 3.00 | | | | | 00212970 |
| 51 | 14 | AMERICAN MINERAL S CARTERET NJ | | | | 6.00 | | | | | | | | | 6.00 | | | | 00108790 |
| 50 | 04 | AMERICAN MINERAL S PROVIDEN RI | | | | 33.0 | | | | | | 6.0 | 27.0 | | | | | | 00108561 |
| 50 | 04 | AMERICAN MINERAL S PROVIDEN RI | | | | 15.0 | | | | | | | | | | | 15.0 | | 00108677 |
| 53 | 01 | AMERICAN MINERAL SPIRITS MIAMI | 4.00 | 7.20 | 4.00 | 3.00 | | | | | | | | | | | | 3.00 | 10004160 |
| 53 | 01 | AM MINERAL SPIRITS TUCKER GA | 35.0 | 49.2 | 35.0 | 77.4 | | 13.8 | | | 18.0 | 6.6 | 18.0 | 21.0 | | | | | 10004551 |
| 53 | 07 | AMER MIN SPIRITS BALTIMORE MD | 22.0 | 9.00 | 22.0 | 30.0 | | 12.0 | | | | | | | | 18.0 | | | 10004284 |
| 61 | 14 | AM MIN SPIRITS CARTERET NJ | 400 | 297 | 400 | 212 | 9.6 | 12.0 | 18.6 | 42.0 | 36.0 | | 9.9 | 21.3 | 15.0 | 18.3 | | 29.1 | 10004179 |
| 51 | 14 | AM MIN SPIRITS SAYREVILLE NJ | | 1.20 | | | | | | | | | | | | | | | 10004209 |
| 53 | 01 | AMERICAN MINERAL SPIRI CHARLOT | 45.0 | 57.0 | 45.0 | 28.2 | | 7.2 | | | | | | 21.0 | | | | | 10004152 |
| 53 | 07 | AMER MIN SPIR CONSHOHOCKEN PA | 419 | 309 | 419 | .445 | 54.0 | 15.0 | 12.6 | 54.0 | 30.0 | 15.0 | 37.8 | 37.8 | 43.2 | 64.2 | 37.2 | 43.8 | 10004241 |
| 50 | 04 | AM MIN SPIRITS PROVIDENCE RI | 120 | 104 | 120 | 98.7 | 21.6 | | | 12.0 | 16.2 | | | 4.8 | 6.0 | | | 38.1 | 10004535 |
| 58 | 22 | AMERICAN MINERAL SPIRI NASHVIL | | .600 | | 1.20 | | | | | | | | 1.20 | | | | | 10004144 |
| | | PARENT CUST. TOT-UNION OIL CO LO | 1045 | 833 | 1045 | 952 | 85 | 60 | 31 | 108 | 100 | 38 | 107 | 80 | 76 | 101 | 52 | 114 | 00047155 |
| 51 | 18 | **.UNIROYAL CHEM NAUGATUCK CT** | | .120 | | | | | | | | | | | | | | | 10082439 |
| 58 | 22 | UNISEAL INC EVANSVILLE IN | | 3.00 | | 2.40 | | | | | | | | | | | 4.80 | | 10082676 |

PAP-00207365

```
81131-A  DIRECT #2                    ORGANIC DIVISION PLASTICIZERS                    FOR  JC 1969        PAGE  590
01/22/73                              PRODUCT/CUSTOMER SALES REPORT
```

-IN THOUSANDS OF POUNDS AND DOLLARS-

| PG GP | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR YEAR | SALES CURR Y-TO-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR DIST 1262 | | | | | | | | | | | | | | | | | 1040-300-00 |
| | 6715 | CENTRAL SOL CHICAGO-CHICAGOIL | 12.0 | 13.2 | 12.0 | 12.0 | | 2.40 | 2.40 | | | 2.40 | 3.00 | | 1.80 | | | | 10015138 |
| | 6825 | TEXAS SOLV DALLAS-DALLASTX | 3.00 | 2.40 | 3.00 | | | | | | | | | | | | | | 10079411 |
| | 6720 | WISC SOLV MILWAUKEE-MILWAKE WI | | 1.80 | | | | | | | | | | | | | | | 10091012 |
| | 6605 | WESTERN SOLVENTS & DETROIT MI | | .600 | | | | | | | | | | | | | | | 00144843 |
| | 6825 | TEXAS SOL HOUSTON-C CHRISTITX | | .180 | | .180 | | | | | | | | | | | | .180 | 00140465 |
| | | | | | | | | | | | | | | | | | | | |
| | | PARENT CUST. TGT-CENTRAL SOLVENT | 85.0 | 101 | 85.0 | 72.7 | 4.1 | 7.8 | 8.0 | 5.4 | 10.8 | 2.4 | 8.4 | 5.5 | 2.4 | 5.5 | 11.5 | .9 | 10015138 |
| | | | | | | | | | | | | | | | | | | | |
| | 6827 | .CHAPMAN CHEMICAL CO MEMPHIS TN | 5.00 | 2.40 | 5.00 | | | | | | | | | | | | | | 10015391 |
| | 6307 | .CHEM SERVICE WEST CHE PA | | .060 | | | | | | | | | | | | | | | 00113808 |
| | 6654 | .CONAP INC ALLEGANY NY | | .180 | | | | | | | | | | | | | | | 10018307 |
| | 6612 | .DUMONT CHEMICAL ERIE PENN | | | | .060 | | | | | | | | | | .060 | | | 00218510 |
| | 6720 | .E I DU PONT DE N FAIRFIELD CT | | .060 | | | | | | | | | | | | | | | 10023521 |
| | 6720 | .FINDLEY ADHESIVES MILW WI | | .060 | | | | | | | | | | | | | | | 10027977 |
| | 6612 | .FIRESTONE TIRE AKRON OH | | .600 | | | | | | | | | | | | | | | 10028116 |
| | 5155 | .FLURASYNTH LABS INC BRONX NY | | | | .300 | | | | | | .300 | | | | | | | 10028671 |
| | 5156 | FLURASYNTH LABS NYC NY | | .300 | | | | | | | | | | | | | | | 00118826 |
| | 5116 | .FLUOR ABRICS INC WS WESTWOOD NJ | | .060 | | | | | | | | | | | | | | | 00118869 |
| | 6307 | .GATES ENGR CO WILMINGTON DE | | .300 | | | | | | | | | | | | | | | 10030536 |
| | 6612 | .SYLVANIA ELEC PROD EMPORIUM PA | | .060 | | | | | | | | | | | | | | | 00938990 |
| | 6612 | .GENERAL ELECTRIC ZANESVILLE OH | | | | .600 | | | | | | | | | | | .600 | | 00220639 |
| | 6612 | GEN ELEC COSHOCTON OH | | .060 | | .240 | | | | | | | | | .120 | .120 | | | 10031923 |
| | 6807 | .HART MANUFAC HOT SPRINGS AK | | .120 | | .120 | | .120 | | | | | | | | | | | 00122629 |
| | 6307 | .HASTINGS - CO PHILA PA | | .060 | | | | | | | | | | | | | | | 10037093 |
| | 5307 | .HASTINGS & CO HAVERTONN PA | | | | .060 | | | | | | | .060 | | | | | | 00207268 |
| | 6606 | .HERCULES INC WASHINGTON PA | | 1.80 | | 1.20 | | .600 | | | | | | .600 | | | | | 00123897 |
| | 5116 | .PERMACEL NEW BRUNSWICK NJ | | 1.20 | | 1.92 | | | | .24 | | .24 | | | 1.44 | | | | 10061946 |
| | 6611 | .JOSLYN JFG CHICAGO IL | | .120 | | | | | | | | | | | | | | | 00126632 |
| | 6724 | .JOSLYN MFG CO CHICAGO IL | | .660 | | 2.40 | | | | .60 | | | | | | | | 1.80 | 10043166 |
| | 6606 | .KOPPERS COMPANY NEWARK NJ | | | | 6.00 | | | | | | | | | | | | 6.00 | 10044790 |
| | 6822 | .SINCLAIR - VALENT N KAN CTY MO | | .120 | | | | | | | | | | | | | | | 00086649 |
| | 6606 | .MINE SAFETY APPLIA PITTSBUR PA | | .060 | | | | | | | | | | | | | | | 00130222 |
| | 6724 | .MINNESOTA MINING MONTPELIER OH | | | | 12.0 | | 12.0 | | | | | | | | | | | 00162760 |
| | 6724 | MINN MIN - MFG WAYNE MI | 80.0 | 52.2 | 80.0 | 28.2 | | | | 10.2 | | | | | | 18.0 | | | 10052963 |
| | 6724 | MINN MIN - MFG ST PAUL MN | | 1.20 | | | | | | | | | | | | | | | 10053013 |
| | | | | | | | | | | | | | | | | | | | |
| | | PARENT CUST. TGT-MINN MIN - MFG | 80.0 | 53.4 | 80.0 | 40.2 | | 12.0 | | 10.2 | | | | | | 18.0 | | | 10053013 |
| | | | | | | | | | | | | | | | | | | | |
| | 6609 | .MOBIL CHEM LOUISV KY | 1.00 | .120 | 1.00 | | | | | | | | | | | | | | 10053889 |
| | 5119 | .BENJ MOORE PT NEWARK NJ | | .060 | | .120 | | | | | | | | | | | | .120 | 00130761 |
| | 5351 | .NATL ROSIN OIL SAVANNAH GA | 2.00 | | | | | | | | | | | | | | | | 10056829 |
| | 6720 | .NILES CHEM PAINT NILES MI | | | | .060 | | | | | | .060 | | | | | | | 10057833 |
| | 5116 | .NOVAGARD CORP N J TRENTON NJ | | .060 | | | | | | | | | | | | | | | 00131881 |
| | 5116 | .PITTS PLATE GL OLMFIELD NJ | | 2.40 | | 2.40 | | | .600 | .600 | | | .600 | | | | | .600 | 10063221 |

G2x425

B1131-A  DIRECT =2                 O GANIC DIVISI  PLASTIC ERS                    FOR  L  1969        PAGE 591
01/22/7                           PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| A/G | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR DIST 1262 | | | | | | | | | | | | | | | | | 1040-300-04 |
| 5307 | | .PRODS RESEARCH GLOUCESTER NJ | 225 | 241 | 225 | 211 | 4.8 | 4.2 | 18.6 | 24.6 | 17.4 | 18.0 | 19.2 | 18.0 | 18.6 | 47.4 | | 19.8 | 10064864 |
| 5301 | | .RUBATEX CORP BEDFORD VA | | .600 | | .600 | | | | | .600 | | | | | | | | 10069653 |
| 5682 | | .SHERWIN WILLIAMS CHGO IL | | 1.20 | | 1.20 | | | | | | | | | | | 2.40 | | 10072654 |
| 5106 | | .SONNEBORN BUILD BELLEVILLE NJ | | | | | | | | | | | | | | | | | 10073804 |
| 5612 | | .SPRAYON PRODUCTS BEDFORD HG OH | | | | .600 | | | | | | | | | | | .600 | | 02219606 |
| 5825 | | .H B STUCK ADHESIVE NEW ORLE LA | | 1.20 | | .600 | | | | | | | | | .600 | | | | 00139343 |
| 5116 | | .TECHNICAL COAT NEWARK NJ | | .120 | | | | | | | | | | | | | | | 10078121 |
| 5116 | | .HERMETITIE DIV CARLSTADT NJ | | | | | | | | | | | | | | | | | 10037778 |
| 5004 | | .USM CHEM DIV MIDDLETON MA | | .600 | | | | | | | | | | | | | | | 10081327 |
| 5004 | | .AMERICAN MINERAL S PROVIDEN RI | | | | 13.8 | | | | | | | 13.8 | | | | | | 00108561 |
| 5307 | | AMER MIN SPIRITS BALTIMORE MD | | 1.50 | | 2.70 | | 1.50 | | | | | | | | 1.20 | | | 10004284 |
| 5116 | | AM MIN SPIRITS CARTERET NJ | 1.00 | 1.38 | 1.00 | 4.50 | | | 1.20 | | | | | | | | | 3.30 | 10004179 |
| 5307 | | AMER MIN SPIR CONSHOHOCKEN PA | 85.0 | 120 | 85.0 | 205 | | 15.0 | 10.8 | 18.0 | 18.0 | 39.0 | | 27.0 | 4.8 | 19.2 | 19.2 | 33.6 | 10004241 |
| 5004 | | AM MIN SPIRITS PROVIDENCE RI | 20.0 | 27.6 | 20.0 | | | | | | | | | | | | | | 10004535 |
| | | PARENT CUST. TOT-UNION OIL CO LO | 106 | 148 | 106 | 226 | | 16.5 | 12.0 | 18.0 | 18.0 | 39.0 | 13.8 | 27.0 | 4.8 | 20.4 | 19.2 | 36.9 | 00047155 |
| 5004 | | .UNITED SHOE MACHINE KENTON TN | | | | 1.20 | 1.20 | | | | | | | | | | | | 10083664 |
| 0609 | | .U S GOVT          LAUREL   MD | | .060 | | | | | | | | | | | | | | | 00142786 |
| 5054 | | .U S CATHETER - INSTR GLN PL NY | | | | .060 | | | | .060 | | | | | | | | | 10083788 |
| 5004 | | .USM CHEM DIV KENTON TN | | 4.20 | | 3.60 | | | | 1.20 | | 1.20 | | | 1.20 | | | | 10081335 |
| 5116 | | .XANADU CORPORATION RAMSEY NJ | | | | .060 | | | | | .060 | | | | | | | | 00197823 |
| | | TOTAL PRODUCT * * * * * * * 1B | 504 | 562 | 502 | 571 | 10.1 | 41.2 | 39.2 | 50.2 | 57.1 | 61.3 | 42.1 | 52.0 | 27.9 | 92.7 | 29.5 | 66.1 | 1040-300-04 |
| | | * * * * * * * $$ | 90.7 | 96.1 | 90.4 | 99.8 | 1.6 | 7.3 | 6.8 | 8.7 | 9.9 | 10.7 | 7.3 | 9.0 | 4.9 | 16.4 | 5.1 | 11.6 | |
| ✳ | | AROCLOR 1262 10% TOL | | | | | | | | | | | | | | | | | 1040-310-04 |
| | | .PLAIN ACCOUNT | | .010 | | | | | | | | | | | | | | | 00156361 |
| 5119 | | .BENJ MOORE NEWARK NJ | | | | .300 | | .180 | | | | | | | | .120 | | | 10055180 |
| 5720 | | .W H BRADY CO MILWAUKEE WI | | .060 | | | | | | | | | | | | 1.20 | | | 10011132 |
| 5825 | | .SOUTHERN NEW ORLEANS-N ORLELA | | | | 1.20 | | | | | | | | | | | | | 10074150 |
| 5004 | | .AMSCO SOLV CINCINNATI-CINCY | 25.0 | 20.4 | 25.0 | 57.0 | 6.0 | 4.8 | 2.4 | 4.8 | | 12.0 | | 6.0 | 15.0 | 6.0 | | | 10005361 |
| 5715 | | CENTRAL SOL CHICAGO-CHICAGOIL | | 1.20 | | 4.20 | | | | | | | 1.80 | 1.80 | 4.80 | | | | 10015138 |
| 5609 | | DIXIE SOL LOUISVILLE-LOUSVLE K | 1.00 | 1.20 | 1.00 | 1.80 | | | | .600 | | | | | .600 | | .600 | | 10022576 |
| 5609 | | MCOSR SOL INDNAPLS-INDNAPLSIN | | 1.20 | | | | | | | | | | | | | | | 10038766 |
| 5822 | | MO SOLV KANSAS CTY-KNS CTYMO | | .240 | | | | | | | | | | | | | | | 10053544 |
| 5822 | | MO SOLV ST LOUIS-ST LOUIS MO | | 1.20 | | .480 | | | | .480 | | | | | | | | | 10053552 |
| | | PARENT CUST. TOT-CENTRAL SOLVENT | 26.0 | 25.4 | 26.0 | 64.7 | 6.0 | 4.8 | 3.0 | 5.3 | | 12.0 | 1.8 | 7.8 | 12.0 | 6.0 | .6 | | 10015138 |
| 5822 | | .CERTAIN-TEED SAINT KANS CITY K | 80.0 | 96.0 | 80.0 | 36.0 | | | | 24.0 | | | | | | 12.0 | | | 10015235 |
| 5603 | | .CHEM PROD CO RUMFORD RI | | 1.20 | | 1.80 | | | | | 1.80 | | | | | | | | 10015707 |
| 5825 | | .ENMAR INC LIT ROCK ARK | | | | .600 | | | | | .600 | | | | | | | | 10026431 |

LPCPG0000486

PAP-00207367

LPCPG0000487

B1131-A  DIRECT #2
01/22/70

ORGANIC DIVIS:  PLASTIC ERS
PRODUCT/CUSTOMER SALES REPORT

FOR ( ) 1969            PAGE 592

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M K G | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES 1969 | SALES GOAL FOR CURR YEAR | SALES CURR YTD 1969 | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST I.D./ MAJR-GRD-GP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR 1262 10% TOL | | | | | | | | | | | | | | | | | 1040-310-04 |
| 58 | 12 | ENMAR INC WICHITA KAN | | 2.40 | | 1.20 | | | | | | | | | | | 1.20 | | 10026458 |
| 58 | 22 | ENMAR INC LITTLE R AR | 3.00 | 1.80 | 3.00 | .600 | | | | | | | | | .600 | | | | 00117900 |
| | | PARENT CUST. TOT-ENMAR INC WICHI | 3.00 | 4.20 | 3.00 | 2.40 | | | | | | .60 | | | .60 | | 1.20 | | 10026458 |
| 56 | 12 | .GROW CHEM COATINGS CLEVELAND O | | | | .480 | | | | .120 | | | .120 | | | .120 | | .120 | 10038723 |
| 51 | 10 | .INMONT CORP ELIZABETH NJ | | .480 | | .840 | | | | | | | .120 | | | .120 | .600 | | 10040744 |
| 51 | 10 | INMONT CORP ELIZABETH NJ | | | | .120 | | | | | | .120 | | | | | | | 10040779 |
| 56 | 04 | .KOPPERS COMP NEWARK NJ | 5.00 | 6.00 | 5.00 | 15.0 | | | 6.00 | | | | | | 9.00 | | | | 10040523 |
| 56 | 06 | KOPPERS COMPANY NEWARK NJ | | 6.00 | | | | | | | | | | | | | | | 10044790 |
| 56 | 06 | KOPPERS COMPANY WESTFIELD NJ | | | | 1.20 | | | | | | | 1.20 | | | | | | 10044812 |
| | | PARENT CUST. TOT-KOPPERS CO PITT | 5.00 | 12.0 | 5.00 | 16.2 | | | 6.00 | | | | 1.20 | | 9.00 | | | | 00044571 |
| 57 | 24 | .MINNESOTA PAINT E MALONE IL | | | | .060 | | | | | | | | | .060 | | | | 00177792 |
| 57 | 20 | .ONEIL DURO CO MILWAUKEE WISC | | .120 | | .240 | .120 | | | | | | | | .120 | | | | 00157694 |
| 56 | 12 | .GLIDDEN CO CHICAGO IL | | .060 | | .060 | | | .060 | | | | | | | | | | 10033799 |
| 51 | 16 | .HERMETITE DIV CARLSTADT NJ | | .120 | | | | | | | | | | | | | | | 10037778 |
| 50 | 04 | .AMERI MIN SPTS N PEMBROKE MA | | | | .240 | | | | | | | | .240 | | | | | 00212014 |
| 53 | 07 | ANFRICAN MIN SPTS RICHMOND VA | | | | 7.20 | | | | | | | 7.20 | | | | | | 00209899 |
| 53 | 97 | AMER MIN SPIRITS BALTIMORE MD | 6.00 | | 6.00 | | | | | | | | | | | | | | 10004284 |
| 51 | 14 | AM MIN SPIRITS CARTERET NJ | 13.0 | 10.8 | 13.0 | 1.20 | | | | | | | | | | | | 1.20 | 10004179 |
| 50 | 04 | AMERICAN MINERAL S HANOVER MA | | .240 | | | | | | | | | | | | | | | 00109096 |
| | | PARENT CUST. TOT-UNION OIL CO LO | 19.0 | 11.0 | 19.0 | 8.64 | | | | | | | 7.20 | .24 | | | | 1.20 | 00047155 |
| 53 | 25 | .SOUTHERN NEW ORLEANS-BTN RGLA | | .600 | | 1.20 | | | | | | .600 | .600 | | | | | | 00138568 |
| | | TOTAL PRODUCT * * * * * * * LB | 133 | 151 | 133 | 133 | 6.1 | 5.0 | 9.1 | 5.4 | 25.3 | 15.0 | 9.8 | 8.0 | 21.7 | 6.4 | 14.4 | 1.3 | 1040-310-04 |
| | | * * * * * * * $$ | 22.5 | 26.8 | 22.5 | 23.4 | 1.04 | .86 | 1.57 | 1.00 | 4.48 | 2.56 | 1.70 | 1.38 | 3.73 | 1.15 | 2.71 | .24 | |
| | | AROCLOR 1262 10% XYL | | | | | | | | | | | | | | | | | 1040-320-04 |
| 58 | 26 | .CENT SOL SANTA FE SPR CA | | | | .120 | | | .060 | | .060 | | | | | | | | 10015111 |
| 56 | 99 | DIXIE SOL LOUISVILLE-LOUSVLE K | | 4.20 | | 12.0 | | | | .60 | | | 1.20 | 1.20 | 1.20 | 7.80 | | | 10022576 |
| | | CENT SOLV & CHEM RIVERSIDE CA | | | | .600 | | | | | | | | | | | .600 | | 00216011 |
| | | PARENT CUST. TOT-CENTRAL SOL CHI | | 4.20 | | 12.7 | | | | .60 | .06 | | 1.26 | 1.20 | 1.20 | 7.80 | .60 | | 10015138 |
| 50 | 04 | .AM MIN SPIRITS PROVIDENCE RI | 8.00 | | 8.00 | | | | | | | | | | | | | | 10004535 |
| | | TOTAL PRODUCT * * * * * * * LB | 8.00 | 4.20 | 8.00 | 12.7 | | | | .60 | .06 | | 1.26 | 1.20 | 1.20 | 7.80 | .60 | | 1040-320-04 |
| | | * * * * * * * $$ | 1.36 | .634 | 1.36 | 2.21 | | | | .10 | .02 | | .22 | .20 | .23 | 1.33 | .11 | | |

PAP-00207368

81131-A  DIRECT #  
01/14/71

ORGANIC DIVISION  
PRODUCT CUSTOMER SALES REPORT  
FOR DEC 1970    PAGE 1

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M.G.R | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES QUT. FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 HEAT TRANSFER J.R.FALLON | | | | | | | | | | | | | | | | | |
| | | AROCLOR DIST-1248 | | | | | | | | | | | | | | | | | 1040-260-10 |
| | 1081 | .GOODYEAR TIRE APPLEGROVE W VA | 240 | 224 | 240 | 250 | 83.1 | | 43.3 | 80.4 | | | | 43.3 | | | | | 00089095 |
| | | TOTAL PRODUCT * * * * * * LB | 240 | 224 | 240 | 250 | 83.1 | | 43.3 | 80.4 | | | | 43.3 | | | | | 1040-260-10 |
| | | * * * * * * $$ | 41.0 | 34.2 | 41.0 | 38.1 | 12.7 | | 6.6 | 12.3 | | | | 6.6 | | | | | |
| | | THERMINOL FR-O | | | | | | | | | | | | | | | | | 6145-000-10 |
| | 1052 | .AIR REDUCTION CO I MURRAY H NJ | .060 | .060 | .060 | | | | | | | | | | | | | | 00107204 |
| | 1049 | .BELDEN CORP CHICAGO IL | | | | .120 | | | | | | .120 | | | | | | | 10008964 |
| | 1049 | .BUTLER MFG CO MINNEAPOLIS MN | .600 | .600 | .600 | | | | | | | | | | | | | | 00211710 |
| | 1052 | .CHEM FLOW CORP LITTLE FALLS NJ | | | | .180 | | | | | | | | | .180 | | | | 00236861 |
| | 1086 | .COEN COMPANY THOMASTON ME | | | | 8.40 | | | | | | | | | | 8.40 | | | 00240478 |
| | 1050 | .COLUMBIA GULFTRN HAMPSHIRE TN | | | | 4.20 | | | | | | | 3.00 | | | 1.20 | | | 00232092 |
| | 1052 | .DOW BADISCHE COMPA LEE HALL VA | .200 | | .200 | | | | | | | | | | | | | | 00116580 |
| | 1053 | .DOW CORNING HEMLOCK MI | | | | 42.4 | | | .6 | 31.0 | | | | | | 10.8 | | | 00225096 |
| | 1053 | .DURIRON COMPANY DAYTON OHIO | | | | .480 | | .300 | .180 | | | | | | | | | | 10024307 |
| | 1049 | .EDELMANN & CO CHICAGO ILL | | | | | | | | | | | | | | | | | 00178055 |
| | 1052 | .ENGELHARD INDUSTRIES NEWARK NJ | | | | .600 | | .600 | | | | | | | | | | | 00117706 |
| | 1052 | .FMC CORP LEWISTOWN PA | 1.00 | 36.0 | 1.00 | 61.8 | | 53.4 | | 6.0 | | | | 2.4 | | | | | 10028892 |
| | 1052 | FMC CORP FRUNT ROYAL VA | | | | | | | | | | | | | | | | | 10028914 |
| | | PARENT CUST. TOT-FMC CORP SAN JO | 1.00 | 36.0 | 1.00 | 61.8 | | 53.4 | | 6.0 | | | | 2.4 | | | | | 10028922 |
| | 1086 | .FOWLER MACHINE SANTA ANA CALIF | | .600 | | 7.20 | | | 7.20 | | | | | | | | | | 00212296 |
| | 1049 | .IOWA STATE COLLEGE AMES IA | 1.20 | 1.20 | 1.20 | | | | | | | | | | | | | | 10041929 |
| | 1052 | .LANE COMPANY ALTAVISTA VA | 5.00 | 5.40 | 5.00 | 7.20 | 3.60 | | | | | 1.80 | | | | | 1.80 | | 10045363 |
| | 1081 | .LEES-BRADNER CLEVELAND OHIO | | .600 | | | | | | | | | | | | | | | 00157917 |
| | 1052 | .M R PLASTICS MARYLAND HTS MO | | .600 | | | | | | | | | | | | | | | 10047706 |
| | 1049 | .MARSH INSTRUMENT SKOKIE IL | | .015 | | | | | | | | | | | | | | | 00213373 |
| | 1049 | .MINNESOTA MIN & MA ROSEVLL MN | | | | .240 | .240 | | | | | | | | | | | | 00182559 |
| | 1052 | .CHEMSTRAND RES CTR DURHAM NC | | .180 | | | | | | | | | | | | | | | 10015979 |
| | 1052 | .PENNWALT CO KING OF PRUSSIA PA | .500 | | .500 | | | | | | | | | | | | | | 10061547 |
| | 1049 | .PHILLIPS PET BARTLESVILLE OK | 1.00 | .600 | 1.00 | | | | | | | | | | | | | | 10062659 |
| | 1049 | .POLING & BACON RHINELANDER WI | | | | 33.9 | | | | | | | | | | 33.9 | | | 00238511 |
| | 1052 | .POLYMER CORP READING PA | | .360 | | .480 | | | | | .300 | | | | .180 | | | | 10063949 |
| | 1052 | .REICHHOLD CHEM ELIZABETH NJ | | 1.20 | | 2.40 | 1.20 | | | | | 1.20 | | | | | | | 10067081 |
| | 1052 | .SCHENECTADY CHEM SCHE NY | .200 | | .200 | | | | | | | | | | | | | | 10071135 |
| | 1052 | .SCHILOWACHTER OIL CO BRONX NY | 1.00 | 12.0 | 1.00 | | | | | | | | | | | | | | 00159190 |
| | 1050 | .SOUTHWEST POTASH VICKSBURG MS | | .120 | | | | | | | | | | | | | | | 00217328 |
| | 1049 | .SUN OIL CO TONKAWA OKLAHOMA | | | | 3.60 | | | | | | | | 3.60 | | | | | 00156108 |
| | 1050 | .SUNRAY D-X OIL FAIRFIELD TEX | .200 | 1.20 | | 1.20 | | 1.20 | | | | | | | | | | | 10077028 |
| | | PARENT CUST. TOT-SUN OIL COMP PH | .200 | 1.20 | | 4.80 | | 1.20 | | | | | | 3.60 | | | | | 00046663 |

LPCPG0000488

PAP-00207369

B1131-A   DIRECT #2
01/14/71

ORGANIC DIVISION PROMONAL SALES
PRODUCT/CUSTOMER SALES REPORT

FOR DEC 1970        PAGE   5

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MG | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR-GRO-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | THERMINOL FR-1 | | | | | | | | | | | | | | | | 1040-245-10 |
| 1052 | | .CALLAHAN MINING HARBORSIDE ME | | 1.80 | | | | | | | | | | | | | | 00181455 |
| 1052 | | .CAMPBELL SOUP VINCENTOWN N J | .500 | 1.20 | .500 | | | | | | | | | | | | | 00169137 |
| 1052 | | .CARBORUNDUM HICKMAN KY | 30.0 | 24.0 | 25.0 | 39.0 | 12.0 | | | | 9.0 | 6.0 | 6.0 | | | | 6.0 | 10013771 |
| 1051 | | CARBORUNDUM R-D DIV SANBORN NY | | .220 | | | | | | | | | | | | | | 00086886 |
| | | PARENT CUST. TOT-CARBORUNDUM NIA | 30.0 | 24.2 | 25.0 | 39.0 | 12.0 | | | | 9.0 | 6.0 | 6.0 | | | | 6.0 | 10013763 |
| 1049 | | .CARGILL CARPENTERSVILLE ILL | 6.00 | 16.8 | 6.00 | 17.4 | | | | 12.0 | 3.0 | | 6.0 | 1.2 | | 7.2 | | | 10013887 |
| 1049 | | CARGILL INC DES MOINES IOWA | 6.00 | 10.8 | 6.00 | 3.00 | | | | | 9.60 | | | 6.60 | | | | | 10013879 |
| 1052 | | CARGILL INC COM DE PENSACOLAFL | 1.20 | 9.00 | 1.20 | 2.40 | | | | | 1.20 | | | | | 1.20 | | | 00215228 |
| | | PARENT CUST. TOT-CARGILL INC MIN | 13.2 | 36.6 | 13.2 | 22.8 | | | | 12.0 | 13.8 | | 6.0 | 1.2 | 6.6 | 7.2 | 1.2 | | 00047872 |
| 1036 | | .CARNATION RES VAN NUYS CA | 28.0 | | 28.0 | | | | | | | | | | | | | | 10014050 |
| 1036 | | .CASCADE FIBER EUGENE ORE | | | | .275 | | | | | | | | | .275 | | | | 00163031 |
| 1052 | | .CELANESE PLAS GREER SC | | | | 1.20 | | | | | | | | | | | 1.20 | | 00245690 |
| 1052 | | .CELLUCRAFT INC NEW HYDE PRK NY | 1.00 | 11.4 | 1.00 | 1.80 | | | | | | | | 1.80 | | | | | 00176184 |
| 1050 | | .CENAC TOWING CO HOUMA LA | | | | 4.80 | | | | | 4.80 | | | | | | | | 00226033 |
| 1053 | | .DIXIE SOL LOUISVILLE-LOUSVLE K | | .600 | | | | | | | | | | | | | | | 10022576 |
| | | TOT P-T DIXIE SOLVENTS  * POUNDS | | .600 | | | | | | | | | | | | | | | 10022576 |
| 1053 | | .CHAMPION PAPERS HAMILTON OH | 2.00 | 3.60 | 2.00 | 1.80 | | | .600 | | | | .600 | .600 | | | | | 10015308 |
| 1036 | | US PLYWOOD REDDING CA | | | | .110 | | | | | | | | | | .110 | | | 00240958 |
| | | PARENT CUST. TOT-CHAMPION PAPER- | 2.00 | 3.60 | 2.00 | 1.91 | | | .600 | | | | .600 | .600 | | .110 | | | 00047333 |
| 1052 | | .CHARLOTTE CAROTEK CHESTER S C | 10.0 | 6.00 | 10.0 | | | | | | | | | | | | | | 00168610 |
| 1036 | | .CHEFS BEST FOOD SACRAMENTO CA | 1.00 | 6.00 | 1.00 | | | | | | | | | | | | | | 00198765 |
| 1053 | | .CHEMETRON CORP HUNTINGTON W VA | 18.0 | 15.0 | 18.0 | | | | | | | | | | | | | | 10038359 |
| 1052 | | .CHEM FLEUR INC NEWARK N J | .500 | .600 | .500 | | | | | | | | | | | | | | 00216550 |
| 1036 | | .CHEMICAL PROCESSORS SEATTLE WA | | | | 3.00 | | | | | | | | | 3.00 | | | | 00235814 |
| 1052 | | .CLAYTON CHEM CO SAUGET ILL | 1.20 | 1.97 | 1.20 | | | | | | | | | | | | | | 10017165 |
| 1052 | | .CLAYTON CHEMICAL CLAYTON MO | | .110 | | | | | | | | | | | | | | | 00212652 |
| 1050 | | .COASTAL CHEM CO ABBEVILLE IL | | | | 361 | | | 44 | | | | 57 | 32 | | | 30 | 198 | 00187186 |
| 1053 | | .COCA COLA BOTTLING CO FLINT MI | | | | .600 | | | | | .600 | | | | | | | | 00224677 |
| 1052 | | PORTSMOUTH COCA COLA PORTSMVA | .500 | | .500 | | | | | | | | | | | | | | 00155152 |
| | | PARENT CUST. TOT-COCA COLA CO AT | .500 | | .500 | .600 | | | | | .600 | | | | | | | | 10017491 |
| 1052 | | .COEN COMPANY    CEMINTION NY | | | | 2.40 | | 1.20 | | | 1.20 | | | | | | | | 00185906 |
| 1036 | | COEN COMPANY KINGSTON NY | | | | 6.00 | | | | | | | | 6.00 | | | | | 00235008 |
| 1052 | | COEN COMPANY RAVENA N Y | | | | 4.80 | 3.00 | | | | 1.80 | | | | | | | | 00180211 |
| | | PARENT CUST. TOT-COEN COMPANY RA | | | | 13.2 | 3.00 | 1.20 | | | 3.00 | | | 6.00 | | | | | 00180211 |

PAPER PATD BY M.C.K. CO.

PAP-00207370

B1131-A   DIRECT #2  
01/14/71

ORGANIC DIVISION FUNCTIONAL FLUIDS  
PRODUCT/CUSTOMER SALES REPORT

FOR DEC 1970    PAGE   7

−IN THOUSANDS OF POUNDS AND DOLLARS−

| M G R | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CUR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | THERMINOL FR-1 | | | | | | | | | | | | | | | | | 1040-245-10 |
| 1031 | | DOW CHEM CO CLEVELAND OHIO | 7.00 | 5.40 | 7.00 | 7.80 | | | .60 | | | | | 2.40 | | 1.80 | | 3.00 | 10022967 |
| 1052 | | DOW CORNING STAMFORD CON | 1.10 | | 1.10 | | | | | | | | | | | | | | 10022991 |
| 1052 | | DOW CORNING CORP TRUMBULL CONN | .600 | .600 | .600 | .600 | | | .600 | | | | | | | | | | 00215589 |
| | | PARENT CUST. TOT-DOW CHEM MIDLAN | 8.70 | 8.40 | 8.70 | 9.60 | | | 1.20 | | | | | 3.60 | | 1.80 | | 3.00 | 10022908 |
| 1052 | | .DUNHAM-BUSH INC    WEST HAR CT | | .110 | | .165 | | | | | .165 | | | | | | | | 00116831 |
| 1052 | | .E I DU PONT DE DEEP WATER NJ | 1.10 | | 1.10 | 12.6 | .60 | 1.20 | | | | | | | .60 | 6.00 | .60 | 3.60 | 10023823 |
| 1053 | | E I DU PONT DE CIRCLEVILLE OH | | | | 1.20 | | | | | | 1.20 | | | | | | | 10023947 |
| 1052 | | E I DU PONT DE NEMOU PHILA PA | | | | 1.20 | | .600 | | .600 | | | | | | | | | 10023963 |
| 1031 | | E I DU PONT DE NEW TOWANDA PA | | | | 1.80 | 1.80 | | | | | | | | | | | | 10023971 |
| 1052 | | E I DU PONT DE NE RICHMOND VA | 1.00 | 1.20 | 1.00 | 6.60 | | | | | | | | .60 | 6.00 | | | | 10024099 |
| | | PARENT CUST. TOT-E I DU PONT DE | 2.10 | 1.20 | 2.10 | 23.4 | 2.40 | 1.80 | | .60 | | | 1.20 | .60 | 6.60 | 6.00 | .60 | 3.60 | 10023564 |
| 1036 | | .DUVAL SIERRITA SAHUARITA AZ | | | | 65.4 | | | | | | 12.0 | 12.0 | 14.4 | | 15.0 | 12.0 | | 00186945 |
| 1052 | | .EAST COAST TERML WILMINGTON NC | | | | 1.80 | | | | | | | | .60 | | | | 1.20 | 00234117 |
| 1052 | | .EASTERN DIV LAB HAMDEN CT | | | | 1.20 | | 1.20 | | | | | | | | | | | 10025001 |
| 1031 | | .DISTILLATION PRO ROCHESTER NY | | | | 1.20 | | | .600 | | | | | | | | .600 | | 10022509 |
| 1031 | | EASTMAN KODAK CO ROCHESTER NY | | 4.80 | | | | | | | | | | | | | | | 10025125 |
| | | PARENT CUST. TOT-EASTMAN KODAK C | | 4.80 | | 1.20 | | | .600 | | | | | | | | .600 | | 10025125 |
| 1052 | | .ELAN CHEMICAL NEWARK NJ | | | | .600 | | | | | | | | | | | .600 | | 00152692 |
| 1052 | | .EL PASO PRODUCTS ODESSA TEXAS | 1.00 | | | | | | | | | | | | | | | | 10025613 |
| 1052 | | .EMERSON ELEC ST LOUIS MO | | | | .110 | | | | | | .110 | | | | | | | 10026091 |
| 1031 | | .FABRI FORM CO BYESVILLE OHIO | | .600 | | | | | | | | | | | | | | | 00179752 |
| 1053 | | .FARM CREST BAKERIES DETROIT MI | | | | | | | | | | | | | | .600 | | | 00242527 |
| 1053 | | .FEDERAL COLOR CINN OH | | 4.80 | | 1.20 | | | | | | | 1.20 | | | | | | 10027470 |
| 1053 | | .FED MOGUL ANN ARBOR MI | | | | .330 | | | | | .220 | | | | .110 | | | | 10027489 |
| 1052 | | .FINE ORGANICS INC LODI NJ | 2.00 | 11.4 | 2.00 | 5.40 | 2.40 | | | | | 3.00 | | | | | | | 10027985 |
| 1053 | | .FIRESTONE NOBLESVILLE IN | | | | 5.40 | | | | | | | | | 2.40 | | 3.00 | | 10028116 |
| 1031 | | FIRESTONE TIRE AKRON OH | | | | 1.80 | | | | | | | | | | | | 1.80 | 10028116 |
| | | PARENT CUST. TOT-FIRESTONE TIRE | | | | 7.20 | | | | | | | | | 2.40 | | 3.00 | 1.80 | 10028116 |
| 1049 | | .FLEX-O-GLASS INC CHICAGO IL | | | | 1.80 | | .600 | | | | | | .600 | | | .600 | | 10028485 |
| 1049 | | .FLEXAN CORP CHICAGO IL | | | | .220 | | | | | | | | .220 | | | | | 10028442 |
| 1053 | | .FLINT CHEM COATING FLINT MI | | | | 6.00 | | | | | | | | 6.00 | | | | | 00235512 |
| 1053 | | .FLINT CHEMICAL COAT FLINT MI | | | | 3.00 | | | | | | | | | | | 3.00 | | 00236152 |
| 1052 | | .FLORIDA PORTLAND CMT TAMPA FLA | | 1.20 | | 6.00 | | | .60 | | | .60 | 3.60 | | .60 | | .60 | | 00164046 |
| 1052 | | .FLORIDA STEEL TAMPA FL | | .600 | | | | | | | | | | | | | | | 10028760 |
| 1053 | | .FORD MOTOR CO MT CLEMENS MI | 6.00 | 13.2 | 6.00 | 9.60 | | | | | | 4.80 | | 4.80 | | | | | 10029058 |
| 1049 | | .JIFFY FRY CORRKSTON MN | | | | 9.00 | | | | | | | | | | 9.00 | | | 00241598 |

PAP-00207371

B1131-A  DIRECT #2                  ORGANIC DIVISION FUNCTIO - FLUIDS                    FOR C  1970        PAGE  13
01/14/71                            PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M G | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | THERMINOL FR-1 | | | | | | | | | | | | | | | | | 1040-245-10 |
| 10 | 49 | BENJ MOORE MELROSE PARK IL | 12.0 | | 12.0 | 10.2 | | | | 9.00 | | | | | 3.00 | 1.20 | | | 10055156 |
| 10 | 52 | BENJ MOORE NEWARK NJ | | | | 3.00 | | | | | | | | | | | | | 10055163 |
| | | PARENT CUST. TOT-BENJAMIN MOORE | 12.0 | 4.20 | 12.0 | 15.6 | | | | 9.00 | | | 1.20 | 1.20 | 3.00 | 1.20 | | | 00047848 |
| 10 | 49 | .MOORHEAD MACH MINNEAPOLIS MINN | 1.20 | 2.40 | 1.20 | | | | | | | | | | | | | | 00162191 |
| 10 | 49 | .NALCO CHEMICAL CO CHICAGO IL | | | | 6.00 | | | | | | | | 6.00 | | | | | 00131075 |
| 10 | 32 | .NATL BY PRODUCTS MASON CITY IL | | | | .600 | | | | | | | | .600 | | | | | 00089389 |
| 10 | 52 | .NATIONAL CAN CORP DANBURY CT | 1.00 | | 1.00 | 5.40 | | | | | 3.00 | | | | | 2.40 | | | 00151580 |
| 10 | 32 | .NATIONAL FIBRIT SPRINGFIELD IN | | 6.60 | | | | | | | | | | | | | | | 00210986 |
| 10 | 49 | .NATL FLOOR FLORENCE AL. | 5.00 | 7.20 | 5.00 | 1.80 | 1.20 | .60 | | | | | .165 | | | | | | 10056500 |
| 10 | 49 | .NATIONAL HOMES CO LAFAYETTE IN | | | | .275 | | .110 | | | | | | | | | | | 00223506 |
| 10 | 49 | .NATL STARCH - CHEM CHICAGO IL | 1.20 | 2.40 | 1.20 | 3.00 | 3.00 | | | | | | | | | | | | 10056918 |
| 10 | 52 | NATL STARCH PLAINFIELD NJ | 1.00 | 8.40 | 1.00 | 1.20 | | | | | | | | | | | 1.20 | | 10056969 |
| 10 | 52 | NATL STARCH - CHEM NYC NY | | | | 1.20 | | | | | | | 1.20 | | | | | | 00044814 |
| | | PARENT CUST. TOT-NATL STARCH - C | 2.20 | 10.8 | 2.20 | 5.40 | 3.00 | | | | | | 1.20 | | | 1.20 | | | 00044814 |
| 10 | 32 | .NEPACCO        VERONA MO | | | | 6.60 | | 3.60 | 3.00 | | | | | | | | | | 00183849 |
| 10 | 36 | .CITY NEW MADRID MO | | | | 81.0 | | | | 24.0 | | | 6.0 | | 3.0 | 48.0 | | | 00225878 |
| 10 | 32 | .NORANDA MINES NEW MADRID MO | 40.0 | | 40.0 | | | | | | | | | | | | | | 00220949 |
| 10 | 32 | .NORANDA ALUM NEW MADRID MO | | | | 6.00 | | | | | | | | 6.00 | | | | | 00236934 |
| 10 | 52 | .NORTON CO TROY NY | | | | .600 | | | | | | | | | | | | .600 | 00154725 |
| 10 | 50 | .OFF SHORE CHEMICALS BERWICK LA | | 18.0 | | | | | | | | | | | | | | | 00176370 |
| 10 | 50 | OFF SHORE CHEM DULAC LA | | 18.0 | | | | | | | | | | | | | | | 00171344 |
| 10 | 50 | OFF SHORE CHEMI LAFAYETTE LA | | 12.0 | | | | | | | | | | | | | | | 00212776 |
| | | PARENT CUST. TOT-OFF SHORE CHEMI | | 48.0 | | | | | | | | | | | | | | | 00212776 |
| 10 | 50 | .OIL BASE INC HOUSTON TEXAS | 2.00 | | 2.00 | 6.00 | 4.80 | | | 1.20 | | | | | | | | | 00221228 |
| 10 | 53 | .OLINKRAFT      OWOSSO   MI | | | | .110 | | | | .110 | | | | | | | | | 00132314 |
| 10 | 52 | OLIN RESEARCH NEW HAVEN CT | | .165 | | | | | | | | | | | | | | | 10059291 |
| | | PARENT CUST. TOT-OLIN CORP NYC N | | .165 | | .110 | | | | .110 | | | | | | | | | 00044865 |
| 10 | 36 | .AL OLNEY LOS ANGELES CALIF | | 1.80 | | | | | | | | | | | | | | | 00176494 |
| 10 | 36 | .OREGON METTALLURGIC ALBANY OR | | | | 20.4 | 13.2 | | | | | | 2.4 | | 1.2 | | | 3.6 | 00192899 |
| 10 | 31 | .ORMET CORP OMAL OH | 3.00 | 15.6 | 3.00 | 18.0 | | | | | | | 6.00 | | | 6.00 | | 6.00 | 10059585 |
| 10 | 32 | .OWENS CORNING K C KANSAS | 1.50 | | 1.50 | .600 | | | | | | | .600 | | | | | | 10059852 |
| 10 | 31 | OWENS CORNING FIBERG AKRON OH | | 1.20 | | | | | | | | | | | | | | | 00218162 |
| 10 | 31 | OWENS CORNING GRANVILLE OHIO | | 1.20 | | 4.37 | 2.40 | | | | .60 | | | | | | 1.20 | .17 | 00088609 |
| 10 | 52 | OWENS CORNING ANDERSN SC | 10.0 | 24.6 | 10.0 | 18.0 | 3.00 | | | 3.00 | | | 3.00 | 3.00 | 3.00 | 3.00 | | | 10059860 |
| | | PARENT CUST. TOT-OWENS CORNING T | 11.5 | 27.0 | 11.5 | 23.0 | 5.40 | | | 3.00 | .60 | | 3.60 | 3.00 | 3.00 | 3.00 | 1.20 | .17 | 00044881 |
| 10 | 52 | .PANELFORM CORP MINEOLA NY | .100 | .330 | .100 | .275 | | | | .110 | | | | | | .165 | | | 10060702 |

PAP-00207372

G2L4Z5

B1131-A  DIRECT #2                    ORGANIC DIVISION PROFIT - PLANS                    FOR C   1970        PAGE   14
01/14/71                              PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| AC G | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-D. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | THERMINOL FR-1 | | | | | | | | | | | | | | | | | 1040-245-10 |
| | | | | | | | | | | | | | | | | | | | |
| 1053 | | .PARSON LIN & RUG O COLUMBUS OH | | .110 | | | | | | | | | | | | | | | 00133000 |
| 1032 | | .PATCO PRODUCTS GRANDVIEN MO | | 1.20 | | | | | | | | | | | | | | | 00169358 |
| 1052 | | .MRS PAULS KITCHENS HAMMONTO NJ | .500 | | .500 | | | | | | | | | | | | | | 00133027 |
| 1052 | | .MRS PAULS KITCHENS DOYLESTO PA | 4.00 | | 4.00 | 9.00 | 2.40 | | 3.60 | | | | | | | 3.00 | | | 00133035 |
| 1052 | | .MRS PAULS KITCHENS CHRISFLD MD | 1.00 | 7.20 | 1.00 | 1.20 | 1.20 | | | | | | | | | | | | 00170208 |
| 1052 | | .MRS PAULS KITCHENS BRADDOCK PA | 1.00 | 10.2 | 1.00 | 3.00 | | 3.00 | | | | | | | | | | | 00170194 |
| 1052 | | .MRS PAULS KITCHENS PHILA PA | 1.00 | 3.60 | 1.00 | 1.20 | | 1.20 | | | | | | | | | | | 00212865 |
| | | | | | | | | | | | | | | | | | | | |
| | | PARENT CUST. TOT-MRS PAULS KITCH | 7.50 | 21.0 | 7.50 | 14.4 | 3.60 | 4.20 | 3.60 | | | | | | | 3.00 | | | 00212865 |
| | | | | | | | | | | | | | | | | | | | |
| 1032 | | .PEE DEE FABRICS CO CHERAW SC | | | | 13.2 | | | | 13.2 | | | | | | | | | 00225509 |
| 1053 | | .SELASTOMER INC FARMINGTON MI | .200 | .165 | .200 | | | | | | | | | | | | | | 10083656 |
| 1052 | | .PENNWALT CORP PHILADELPHIA PA | | 9.00 | | 2.40 | 1.20 | | 1.20 | | | | | | | | | | 10061636 |
| 1052 | | .PENOBESCOT UNIT BROOKSIDE MAIN | .100 | | .100 | | | | | | | | | | | | | | 00156671 |
| 1052 | | .PERKIN ELMER WILTON CT | .100 | .600 | .100 | | | | | | | | | | | | | | 10061938 |
| 1031 | | .PERMAFORM CO NEW KENSINGTON PA | | .055 | | .055 | | | | | | | | | | | .055 | | 00213608 |
| 1031 | | .PERRY PLASTICS ERIE PA | | .600 | | .600 | | | | | | .600 | | | | | | | 00049328 |
| 1052 | | .PFISTER CHEM RIDGEFIELD NJ | 1.00 | 1.80 | 1.00 | 2.40 | | | | | | | | 2.40 | | | | | 10062217 |
| 1052 | | .PFIZER INC GROTON CT | .500 | 1.20 | .500 | 1.20 | | 1.20 | | | | | | | | | | | 10062233 |
| 1052 | | .PHALANX FURN WANTAGH NY | .400 | .165 | .400 | | | | | | | | | | | | | | 10062381 |
| 1052 | | .PHOTOCIRCUITS GLEN COVE NY | | | | .600 | | | | | | | | | .600 | | | | 10062799 |
| 1036 | | .PIMA MINING CO TUCSON AZ | | | | 3.60 | | | | | | | | 3.60 | | | | | 10063035 |
| 1032 | | .PIONEER PLASTIC ATLANTA GA | .500 | .220 | .500 | .440 | .110 | | .110 | | .110 | | | .110 | | | | | 00133922 |
| 1049 | | .PIPELINE SER FRANKLIN PARK ILL | 1.20 | 3.00 | 1.20 | | | | | | | | | | | | | | 00207330 |
| 1052 | | .PITT-CONSOL CHEM   NEWARK   NJ | | | | 1.20 | | | | | | | | | | | | 1.20 | 00133930 |
| 1036 | | .PLASTICRAFT TOPS COLTON CA | | .165 | | | | | | | | | | | | | | | 10063728 |
| 1036 | | .PLASTIC - RUBBER ONTARIO CA | 15.0 | 13.2 | 15.0 | 26.4 | 1.20 | 3.00 | 1.80 | 3.00 | 1.80 | 1.80 | 3.60 | 3.00 | 2.40 | 2.40 | 2.40 | | 00133101 |
| 1053 | | .PLASTIC TOPS LIVONIA MI | .200 | .165 | .200 | | | | | | | | | | | | | | 10063671 |
| 1052 | | .POLYMER CORP READING PA | 1.00 | 1.20 | 1.00 | .600 | .600 | | | | | | | | | | | | 10063949 |
| 1032 | | .PPG INDUSTRIES HUNTSVILLE AL | 1.00 | 1.20 | 1.00 | .600 | | | | | | | .600 | | | | | | 00165484 |
| 1031 | | PITTS PLATE GL PIT CREIGHTO PA | | 4.80 | | 2.40 | 2.40 | | | | | | | | | | | | 00134058 |
| 1031 | | PPG SPRINGDALE PA | | 1.20 | | | | | | | | | | | | | | | 10063353 |
| 1050 | | P P G IND INC CORPUS CHRISIITX | .600 | 3.00 | | 2.40 | | | .60 | .60 | | | | | | | 1.20 | | 00169811 |
| | | | | | | | | | | | | | | | | | | | |
| | | PARENT CUST. TOT-PITTS PLATE GL | 1.60 | 10.2 | 1.00 | 5.40 | 2.40 | | .60 | .60 | | | .60 | | | | 1.20 | | 10063345 |
| | | | | | | | | | | | | | | | | | | | |
| 1031 | | .PREMIX INC KINGSVIL OH | | 7.20 | | 10.2 | 2.40 | | | 4.80 | | | | | .60 | 1.80 | .60 | | 00134643 |
| 1036 | | .PRESERVATIVE PT SEATTLE WA | | 4.20 | | 3.60 | 2.40 | | | | 1.20 | | | | | | | | 10064538 |
| 1052 | | .PRINCETON CH ROCKY HILL NJ | .500 | .600 | .500 | | | | | | | | | | | | | | 10064635 |
| 1052 | | .PROCESS EQUIP ENGNRNG SUMIT NJ | | .600 | | | | | | | | | | | | | | | 00181641 |
| 1036 | | .PROCESS SUPPLY CO ORANGE CA | | | | .055 | | | | | | | | | | | .055 | | 00242519 |
| 1053 | | .PROCTOR AND GAMBLE CINN OH | | .600 | | .110 | | | .110 | | | | | | | | | | 10064767 |
| 1032 | | .PROCTOR CHEM SALISBURY NC | 2.00 | | 2.00 | | | | | | | | | | | | | | 10064708 |
| 1032 | | .LANSON CHEM E ST LOUIS IL | 1.00 | 3.00 | 1.00 | | | | | | | | | | | | | | 10045401 |

```
G2142-5
B1131-A   DIRECT #2                    ORGANIC DIVISION FUNCTIO  FLUIDS                 FOR  D   1970        PAGE   22
01/14/71                               PRODUCT/CUSTOMER SALES REPORT
```

### —IN THOUSANDS OF POUNDS AND DOLLARS—

| MGR | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR YEAR | SALES CURR Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | THERMINOL FR-2 | | | | | | | | | | | | | | | | | 1040-265-10 |
| 1052 | | .CUSTOMS MATL CHELMSFO MA | .050 | | .050 | | | | | | | | | | | | | | 00115681 |
| 1053 | | .DANA CORPURATION CHURUBUSCO IN | 4.00 | 1.80 | 4.00 | 4.80 | 1.20 | | | | | | 1.20 | 1.20 | | 1.20 | | | 00178187 |
| 1052 | | .DCA FOOD CANTONSV NEWARK NJ | 1.00 | | 1.00 | | | | | | | | | | | | | | 00115894 |
| 1036 | | .LEE DEAN SANTA FE SPRINGS CALF | | | | .165 | | | | | .165 | | | | | | | | 00164364 |
| 1052 | | .DEERING MILLIKEN INMAN SC | | | | 1.80 | | | | | | | | | | 1.80 | | | 00240923 |
| 1053 | | .DE SALVO CONSTR CINCINNATI OH | | .600 | | | | | | | | | | | | | | | 00216844 |
| 1052 | | .DIAMOND SHAMROCK S OXNARD CA | | | | .055 | | | .055 | | | | | | | | | | 00088843 |
| 1052 | | .DIKEMAN LAMINATING CLIFTON NJ | .500 | .165 | .500 | | | | | | | | | | | | | | 10022444 |
| 1050 | | .DIXIE CHEM CO HOUSTON TX | .600 | | | | | | | | | | | | | | | | 10022541 |
| 1036 | | .DOLLY MADISON CAKES LOS ANG CA | 2.00 | 1.20 | 2.00 | 1.80 | .600 | | | .600 | | .600 | | | | | | | 10022630 |
| 1036 | | .DONJE CAL THEMES CERITAS CAL | 1.00 | .340 | 1.00 | .330 | | | | .220 | . | | .110 | | | | | | 10022657 |
| 1052 | | .DOUBLEDAY HANOVER PA | 1.20 | 3.00 | 1.20 | 1.58 | .975 | | | | | | | | | | .600 | | 10022762 |
| 1053 | | .DOW CHEM MIDLAND MICH | | | | .600 | | | | .600 | | | | | | | | | 10022908 |
| 1053 | | DOW CORNING MIOLAND MICH | 3.00 | 2.40 | 3.00 | 3.06 | | .66 | | | 2.40 | | | | | | | | 10022983 |
| | | PARENT CUST. TOT-DOW CHEM MIDLAN | 3.00 | 2.40 | 3.00 | 3.66 | | .66 | | .60 | 2.40 | | | | | | | | 10022908 |
| 1052 | | .E I DU PONT DE NEMOUR WILM DE | .300 | .180 | .300 | | | | | | | | | | | | | | 10023564 |
| 1049 | | E I DU PONT DE NEMOUR CHGO IL | .600 | | .600 | | | | | | | | | | | | | | 10023629 |
| 1052 | | E I DU PONT DE GIBBSTOWN NJ | 1.20 | 20.4 | 1.20 | | | | | | | | | | | | | | 10023831 |
| 1052 | | E I DU PONT DE NEMO PARLIN NJ | | | | .600 | | | | | | | | | | | .600 | | 10023866 |
| 1031 | | E I DU PONT DE WASHINGTON WV | .240 | .180 | .240 | | | | | | | | | | | | | | 10024145 |
| | | PARENT CUST. TOT-E I DU PONT DE | 2.34 | 20.0 | 2.34 | .600 | | | | | | | | | | | .600 | | 10023564 |
| 1032 | | .TENN EASTMAN KINGSPORT TENN | | .275 | | | | | | | | | | | | | | | 10078547 |
| 1052 | | .EMBOSSOGRAPH PROCESS BRKLYN NY | 1.20 | 1.80 | 1.20 | .600 | | | | | .600 | | | | | | | | 10026059 |
| 1053 | | .E L WIEGAND CO PTSBG PA | | .600 | | | | | | | | | | | | | | | 10090598 |
| 1053 | | .ESSEX INTL FT WAYNE IND | | .220 | | | | | | | | | | | | | | | 10026733 |
| 1053 | | .FABRI KAL CORP KALAMAZOO MICH | | .330 | | .165 | | | | .165 | | | | | | | | | 00164690 |
| 1052 | | .FAIRCHILD ENGINE BAYSHORE NY | | 3.00 | | | | | | | . | | | | | | | | 10027209 |
| 1052 | | .FARRELL CORP CONN ANSONIA CT | | | | 4.80 | | | | | | | | | 4.80 | | | | 00118362 |
| 1052 | | .FELTON CHEMICAL CO BROOKLYN NY | | | | .600 | | | .600 | | | | | | | | | | 00223441 |
| 1036 | | .FIBREBOARD CORP SOUTH GATE CA | 1.00 | 2.40 | 1.00 | 6.00 | | .60 | | | 4.20 | 1.20 | | | | | | | 00168475 |
| 1052 | | .FINE ORGANICS INC LODI NJ | | | | 4.20 | .60 | | | | | | | | | 3.60 | | | 10027985 |
| 1049 | | .FIRESTONE TIRE DES MOINES IA | | .055 | | | | | | | | | | | | | | | 10028140 |
| 1049 | | FIRESTONE TIRE DECATUR IL | | .240 | | | | | | | | | | | | | | | 10028108 |
| 1053 | | FIRESTONE NOBLESVILLE IN | 7.00 | 17.4 | 7.00 | 12.0 | 4.80 | 1.20 | | 3.60 | 2.40 | | | | | | | | 10028051 |
| 1031 | | FIRESTONE TIRE AKRON OH | | .165 | | .165 | | | | | | | | | | .165 | | | 10028116 |
| 1052 | | FIRESTONE T&K IPD POTTSTN PA | 1.20 | | 1.20 | | | | | | | | | | | | | | 10028175 |
| | | PARENT CUST. TOT-FIRESTONE TIRE | 8.20 | 17.9 | 8.20 | 12.2 | 4.80 | 1.20 | | 3.60 | 2.40 | | | | | .17 | | | 10028116 |
| 1032 | | .FLORIDA CORP COLLEGE PARK GA | | .600 | | | | | | | | | | | | | | | 00087777 |

PAP-00207374

B1131-A   DIRECT #2         ORGANIC DIVISION FROGG'D           FOR 'D  1970        PAGE  23
01/14/71                    PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M G R | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | THERMINOL FR-2 | | | | | | | | | | | | | | | | | 1040-265-10 |
| | 1053 | .FORD MOTOR DEARBORN MICH | | 42.0 | | 15.6 | | | 6.00+ | | | 6.00 | | 6.00 | | | 4.80 | 4.80 | 00118990 |
| | 1053 | FORD MOTOR CO WOODHAVEN MI | | | | 1.80 | | | | | 1.80 | | | | | | | | 00226750 |
| | | PARENT CUST. TOT-FORD MOTOR DEAR | | 42.0 | | 17.4 | | | 6.00+ | | 1.80 | 6.00 | | 6.00 | | | 4.80 | 4.80 | 00118990 |
| | 1050 | .MCKESSON CHEM CO NEW ORLEAN LA | | | | 3.00 | 3.00 | | | | | | | | | | | | 10049806 |
| | 1052 | .GAYLORD CONTAINER TAMRA FLA | | 2.40 | | 1.20 | | 1.20 | | | | | | | | | | | 00219142 |
| | 1052 | .GEIGY CHEM CRANSTON R I | .500 | | .500 | | | | | | | | | | | | | | 10030668 |
| | 1049 | .GENERAL AMER RES DES PLAINS IL | 6.00 | 5.40 | 6.00 | .820 | | | | | | | | | | .600 | | .220 | 00211265 |
| | 1049 | GEN AM TRANS CORPO NILES IL | | 1.20 | | | | | | | | | | | | | | | 00119660 |
| | | PARENT CUST. TOT-GEN AM TRANS CO | 6.00 | 6.60 | 6.00 | .820 | | | | | | | | | | .600 | | .220 | 00119660 |
| | 1052 | .GENL BAKING BROOKS BROOKLYN | .500 | | .500 | | | | | | | | | | | | | | 00119695 |
| | 1053 | .GEN ELEC EDMORE MICH | 1.00 | 1.20 | 1.00 | 1.15 | | -.275 | .275 | | | | | | | .600 | | | 10031060 |
| | 1052 | GEN ELEC WATERFORD NY | .500 | | .500 | | | | | | | | | | | | | | 10031648 |
| | | PARENT CUST. TOT-GEN ELEC SCHENE | 1.50 | 1.20 | 1.50 | 1.15 | | -.275 | .275 | | | | | | | .600 | | | 10031850 |
| | 1049 | .GM-ELECTRO MOTIVE MCCOOK IL | | | | .600 | | .600 | | | | | | | | | | | 00184667 |
| | 1053 | GM-DELCO BATTERY MUNCIE IN | 6.00 | 3.60 | 6.00 | 3.60 | | 1.80 | | | | | | | | 1.80 | | | 10032628 |
| | 1053 | GM-TECHNICAL CENTER WARREN MI | | | | .600 | | | | | | | | | .600 | | | | 10032768 |
| | | PARENT CUST. TOT-GENERAL MOTORS | 6.00 | 3.60 | 6.00 | 4.80 | | 2.40 | | | | | | | .60 | 1.80 | | | 00157279 |
| | 1052 | .GEN TIRE - RUB LAWRENCE MA | | 2.40 | | | | | | | | | | | | | | | 10033179 |
| | 1032 | GEN TIRE - RUB COLUMBUS MS | | | | .165 | -.165 | | | | | | | | | | | | 10033195 |
| | 1031 | GEN TIRE - RUB JEANETTE PA | 3.00 | 3.00 | 3.00 | 6.00 | | | 3.00 | | | | | | | | 3.00 | | 10033160 |
| | | PARENT CUST. TOT-GENL TIRE - RUB | 3.00 | 5.40 | 3.00 | 6.17 | .17 | | 3.00 | | | | | | | | 3.00 | | 10033144 |
| | 1052 | .GEORGE & LYNCH NEW CASTLE DE | | | | .600 | | | | | | | .600 | | | | | | 00230413 |
| | 1032 | .P D GEORGE COMPANY ST LOUIS MO | 5.00 | | 5.00 | | | | | | | | .600 | | | | | | 10033276 |
| | 1031 | .GOODYEAR TIRE AKRON OH | | 3.60 | | 2.40 | | | | | | | .600 | | .600 | | .600 | .600 | 10034698 |
| | 1052 | .GORDEN FOOD THOROF THOROFAR NJ | 1.00 | | 1.00 | | | | | | | | | | | | | | 00121251 |
| | 1032 | .*W R GRACE OWENSBORO KY | 12.0 | 13.8 | 12.0 | | | | | | | | | | | | | | 10034981 |
| | 1052 | .GREAT ATLANTIC PACIFIC NEWARKN | .500 | 1.20 | .500 | 3.60 | | 1.20 | | 1.20 | 1.20 | | | | | | | | 00165433 |
| | 1032 | .GR LAKES CARBON CO MORGANTO NC | | .600 | | | | | | | | | | | | | | | 00121495 |
| | 1049 | .GREENBAY PACKAGING WAUSAU WISC | .600 | 2.40 | .600 | | | | | | | | | | | | | | 00207616 |
| | 1036 | .GREENTREE ELECTRON IRVINE CA | | .820 | | | | | | | | | | | | | | | 00121630 |
| | 1053 | .GULF PLASTICS GREENSBURG IN | | | | | | | | | 1.80 | 1.80+ | | | | | | | 00225924 |
| | 1052 | .GULTON INDUSTRIES METUCHEN NJ | .500 | .600 | .500 | | | | | | | | | | | | | | 10036143 |
| | 1052 | .HAMILTON MFG RICHMOND VA | 1.00 | 3.60 | 1.00 | 3.00 | | 1.20 | | | | | | | | 1.80 | | | 10036526 |
| | 1052 | .HAMILTON STD WINDSOR LOCKS CT | 2.00 | 7.20 | 2.00 | 3.60 | | | | | | | 3.60 | | | | | | 10036542 |

PAP-00207375

B1131-A  DIRECT #2  
01/14/71

ORGANIC DIVISION FUNCTION - FLUIDS  
PRODUCT/CUSTOMER SALES REPORT

FOR  D.  1970    PAGE  27

### —IN THOUSANDS OF POUNDS AND DOLLARS—

| MKG GRP | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PARENT CUST. TOT-C J PATTERSON K | 5.00 | | 5.00 | 1.20 | | | | | 1.20 | | | | | | | | 10061121 |
| | | THERMINOL FR-2 | | | | | | | | | | | | | | | | | 1040-265-10 |
| 1031 | | .PATTERSON IND E LIVERPOOL OH | | | | .110 | | | | | | | | .110 | | | | | 10061148 |
| 1050 | | .PEARSALL CHEM PHIL HOUSTON TX | .500 | | .500 | | | | | | | | | | | | | | 00133043 |
| 1049 | | .PELRON CORP LYONS ILL | 1.20 | 9.00 | 1.20 | 1.80 | | | | | | | 1.80 | | | | | | 00154997 |
| 1031 | | .PENN REFINING CLEVE OHIO | | | | 1.20 | | | | | | 1.20 | | | | | | | 10061520 |
| 1049 | | SELASTOMER INC BENSENVILLE IL | 1.20 | 3.00 | 1.20 | 1.80 | | | | 1.20 | | | | | | | .60 | | 10071887 |
| | | PARENT CUST. TOT-PENN REFINERY G | 1.20 | 3.00 | 1.20 | 3.00 | | | | 1.20 | | 1.20 | | | | | .60 | | 00090271 |
| 1036 | | .PENNWALT-KERNS UNITD ORANGE CA | | | | .220 | | .110 | | | | .110 | | | | | | | 10044065 |
| 1053 | | PENNWALT CORP WYANDOTTE MI | | .055 | | | | | | | | | | | | | | | 10061511 |
| | | PARENT CUST. TOT-PENNWALT CORP P | | .055 | | .220 | | .110 | | | | .110 | | | | | | | 10061636 |
| 1036 | | .FRITO LAY CO LOS ANGELES CA | 6.00 | 8.40 | 6.00 | .600 | .600 | | | | | | | | | | | | 10029686 |
| 1049 | | FRITO LAY CHGO ILL | | | | .600 | | | .600 | | | | | | | | | | 10029678 |
| 1053 | | FRITO LAY INC DETROIT MI | 4.00 | 3.60 | 4.00 | | | | | | | | | | | | | | 10029694 |
| | | PARENT CUST. TOT-PEPSICO INC NEW | 10.0 | 12.0 | 10.0 | 1.20 | .600 | | .600 | | | | | | | | | | 00044954 |
| 1052 | | .PFISTER CHEM RIDGEFIELD NJ | .500 | 2.40 | .500 | | | | | | | | | | | | | | 10062217 |
| 1052 | | .PHELPS DODGE SOUTH BRUNSWIK NJ | | .600 | | 1.20 | | | | .600 | | | | | .600 | | | | 00177326 |
| 1032 | | .PILLSBURY CO GAINESVILLE FLA | | 1.20 | | .600 | | | .600 | | | | | | | | | | 00181498 |
| 1032 | | PILLSBURY FARMS GAINESVILLE GA | | | | .385 | | | .275 | | | | | | | | .110 | | 00185523 |
| 1032 | | PILLSBURY TERRE HAUTE IN | 2.00 | 2.40 | 2.00 | 3.00 | | | | | 3.00 | | | | | | | | 10063019 |
| | | PARENT CUST. TOT-PILLSBURY CO MP | 2.00 | 3.60 | 2.00 | 2.79 | | | .33 | | 3.00 | | | | | | .11 | | 10062969 |
| 1052 | | .PIONEER PLASTIC AUBURN ME | .400 | .600 | .400 | .600 | | .600 | | | | | | | | | | | 10063094 |
| 1052 | | .PITT-CONSOL CHEM   NEWARK  NJ | | | | 7.20 | | | | | | 1.20 | | 6.00 | | | | | 00133930 |
| 1053 | | .POINT OF PURCHASE KETTERING OH | .500 | 2.40 | .500 | | | | | | | | | | | | | | 00198218 |
| 1052 | | .POLYREZ CO WOODBURY NJ | .500 | | .500 | | | | | | | | | | | | | | 10063981 |
| 1053 | | .PPG CIRCLEVIL OH | 20.0 | 30.0 | 20.0 | 49.2 | | 3.6 | | 3.6 | 6.0 | 18.0 | 6.0 | | 6.0 | | 6.0 | | 10063191 |
| 1031 | | PPG SPRINGDALE PA | | | | 1.80 | | | | | | | | | 1.80 | | | | 10063353 |
| 1031 | | PPG NATRIUM WV | 6.00 | 10.8 | 6.00 | | | | | | | | | | | | | | 00133965 |
| | | PARENT CUST. TOT-PITTS PLATE GL | 26.0 | 40.8 | 26.0 | 51.0 | | 3.6 | | 3.6 | 6.0 | 18.0 | 6.0 | | 7.8 | | 6.0 | | 10063345 |
| 1052 | | .PRATT AND LAMBERT BUFFALO NY | | 1.20 | | | | | | | | | | | | | | | 10064341 |
| 1052 | | .PRINCETON CH ROCKY HILL NJ | | 4.80 | | | | | | | | | | | | | | | 10064635 |
| 1032 | | .PROCESS CONTROL CHAMBLEE GA | 1.00 | .600 | 1.00 | | | | | | | | | | | | | | 00211850 |
| 1036 | | .PROCESS SERVICE LOS ANGELES CA | | 1.20 | | | | | | | | | | | | | | | 00207926 |

LPCPG0000495

```
G2142-5
81131-A  DIRECT #2              ORGANIC DIVISION FUNCTIO. - FLUIDS              FOR  D   1970        PAGE  28
01/14/71                        PRODUCT/CUSTOMER SALES REPORT
```

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MG | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-TD | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | THERMINOL FR-2 | | | | | | | | | | | | | | | | | 1040-265-10 |
| 10 | 53 | .PROCTER AND GAMBLE ROSS OH | | | | .600 | | | | | | | | .600 | | | | | 10064775 |
| 10 | 52 | .PROCTOR CHEM SALISBURY NC | 1.00 | | 1.00 | 3.60 | | 1.80 | | | | | | 1.80 | | | | | 10064708 |
| 10 | 36 | .PUREX CORP CHGO IL | | | | | | | | | | | | | | | | | 10065453 |
| 10 | 52 | .RANDOLPH MFG RANDOLPH MA | 1.00 | | 1.00 | | | | | | | | | | | | | | 00135267 |
| 10 | 32 | REICHHOLD CHEM JACKSONVILLE FL | 15.0 | 32.4 | 15.0 | 21.6 | | 6.00 | | | 3.60 | 3.60 | | | 3.60 | | | 4.80 | 00155225 |
| 10 | 49 | REICHHOLD CHEMICAL MORRIS ILL | 6.00 | | 6.00 | | | | | | | | | | | | | | 00220906 |
| 10 | 31 | REICHHOLD CHEM NIA FALLS NY | | 7.20 | | | | | | | | | | | | | | | 10067197 |
| | | PARENT CUST. TOT-REICHHOLD CHEM | 21.0 | 39.6 | 21.0 | 21.6 | | 6.00 | | | 3.60 | 3.60 | | | 3.60 | | | 4.80 | 00045713 |
| 10 | 52 | .REPUBLIC CONTR JERSEY CITY NJ | .500 | .600 | .500 | .600 | | | | .600 | | | | | | | | | 00156760 |
| 10 | 52 | .RESYN CORP OF AMER LINDEN NJ | 1.00 | 24.0 | 1.00 | 7.20 | | | | | 7.20 | | | | | | | | 10067626 |
| 10 | 36 | .RIKER LAB NORTHRIDGE CA | | 1.20 | | | | | | | | | | | | | | | 10068258 |
| 10 | 52 | .REYNOLDS METALS MESSENA NY | 6.00 | 6.00 | 6.00 | 6.00 | | | | | 6.00 | | | | | | | | 10067790 |
| 10 | 36 | .RHODIA INC PORTLAND ORE | | 1.80 | | 1.20 | | | | | | | 1.20 | | | | | | 00152277 |
| 10 | 32 | .RIEGEL PAPER CORP HAZELWOOD MO | | | | .600 | | .600 | | | | | | | | | | | 00185531 |
| 10 | 52 | RIEGEL PAPER RIEGELSVILLE NY | .400 | .600 | .400 | .600 | | | | .600 | | | | | | | | | 10068207 |
| | | PARENT CUST. TOT-RIEGEL PAPER NY | .400 | .600 | .400 | 1.20 | | .600 | | .600 | | | | | | | | | 00045187 |
| 10 | 32 | .RIVERSIDE OIL MILL MARKS MS | | 2.40 | | | | | | | | | | | | | | | 00213535 |
| 10 | 36 | .ROBERTS CONS IND MONROVIA CA | | 1.20 | | 1.80 | | | | 1.20 | | | | | | .60 | | | 10068436 |
| 10 | 52 | .SAUQUOIT SILK CO SCRANTON PA | .200 | | .200 | | | | | | | | | | | | | | 10070961 |
| 10 | 36 | .ROHR CORP CHULA VISTA CA | 8.00 | 6.00 | 8.00 | | | | | | | | | | | | | | 10068916 |
| 10 | 36 | ROHR CORP RIVERSIDE CA | 15.0 | 28.8 | 15.0 | | | | | | | | | | | | | | 10068924 |
| | | PARENT CUST. TOT-ROHR CORP CHULA | 23.0 | 34.8 | 23.0 | | | | | | | | | | | | | | 10068916 |
| 10 | 52 | .RONSON METALS CO NEWARK NJ | .100 | | .100 | | | | | | | | | | | | | | 10069009 |
| 10 | 36 | .ROSE CHEMI ENG BAKERSFIELD CA | | 4.80 | | | | | | | | | | | | | | | 00216062 |
| 10 | 52 | .ROYAL TYPEWRITER E ELMWOOD CT | | | .200 | | | | | | | | | | | | | | 00136689 |
| 10 | 52 | ROYAL TYPEWRITER W WEST HAR CT | .200 | .600 | .200 | | | | | | | | | | | | | | 00136670 |
| | | PARENT CUST. TOT-ROYAL TYPEWRITE | .400 | .600 | .400 | | | | | | | | | | | | | | 00136670 |
| 10 | 36 | .SAFEWAY STORES LOS ANGELES CAL | 2.00 | 1.92 | 2.00 | 2.75 | .18 | | | | | | 2.57 | | | | | | 10070139 |
| 10 | 36 | .SANDIA CORP ALB N MEX | | .055 | | | | | | | | | | | | | | | 10070694 |
| 10 | 52 | .SCHENECTADY CH ROTTEROAM NY | | 6.00 | | 3.60 | | | | | | | 1.80 | 1.80 | | | | | 10071127 |
| 10 | 52 | .SCHENUT RBR BALTIMORE MD | | | | .165 | | | | | | | | | .165 | | | | 10071143 |
| 10 | 32 | .W A SCHUMAN & CO BRIDGETON MO | | | | 1.20 | | | | | | | | | | 1.20 | | | 00237841 |
| 10 | 52 | .CLOUDEN DURKEE JACKSONVILLE FL | 2.00 | 1.20 | 2.00 | 6.00 | | 3.00 | 3.00 | | | | | | | | | | 00165239 |
| 10 | 32 | .INDUSTRIAL DIV BO SCOTSBORO AL | | | | 42.6 | | | | | 30.0 | | | 12.6 | | | | | 00223573 |
| 10 | 49 | .DESOTO INC CHICAGO IL | | 1.20 | | | | | | | | | | | | | | | 10021855 |
| 10 | 49 | DE SOTO INC CHICAGO HEIGHTS IL | 6.00 | 20.4 | 6.00 | | | | | | | | | | | | | | 10021898 |

```
G21426
```

B1131-A  DIRECT #2                    ORGANIC DIVISION FUNCTIO.L FLUIDS                FOR  , 1970          PAGE   64
01/14/71                               PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MGR/SLS | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-TD | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. LD./ MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PYDRAUL F-9 | | | | | | | | . | | | | | | | | | 4590-009-11 |
| 1131 | .RITTER PFAUDLER ROCHESTER NY | | .107 | | | | | | | | | | | | | | | 00044962 |
| 1130 | .RIVETT INC NEEDHAM HEIGHTS MA | | .107 | | | | | | | | | | | | | | | 00161128 |
| 1132 | .ROBERTS ENG-MFG CORPUS CHRS TX | | | | 5.31 | | | | | | | | | 5.31 | | | | 00236454 |
| 1130 | .L S ROCKEFELLER NEW LONDON CT | | | | .318 | | | | | | | | .318 | | | | | 00233978 |
| 1130 | L S ROCKEFELLER CITY ISLAND NY | | | | .318 | | | | | | | | | | .318 | | | 00238139 |
| | | | | | | | | | | | | | | | | | | |
| | PARENT CUST. TOT-L S ROCKEFELLER | | | | .636 | | | | | | | | .318 | | .318 | | | 00233978 |
| | | | | | | | | | | | | | | | | | | |
| 1131 | .SALEM BROSIUS INC CLEVELAN OH | | | | 1.77 | | | | | 1.77 | | | | | | | | 00137065 |
| 1130 | .CITY OF SALEM SALEM MA | | .590 | | | | | | | | | | | | | | | 10070554 |
| 1131 | .SAMCO INC AKRON OHIO | | .216 | | | | | | | | | | | | | | | 00176966 |
| 1130 | .SANDERS ASSOC NASHUA NH | | | | .106 | | | | | | | | | .106 | | | | 00046701 |
| 1134 | .SANDERSON & PORTER PEORIA IL | | | | 2.36 | | | | | 2.36 | | | | | | | | 00224138 |
| 1130 | .SANDRIK STEEL FAIRLAWN NJ | | | | .590 | | | | | | .590 | | | | | | | 00137170 |
| 1132 | .A SCHULMAN INC ORANGE TEXAS | .590 | .590 | .590 | | | | | | | | | | | | | | 00087971 |
| 1131 | .SENAGO COMPANY DOVER OHIO | 5.00 | 4.72 | 5.00 | | | | | | | | | | | | | | 00214965 |
| 1134 | .SHALER CO WAUPUN WI | 2.30 | 1.77 | 2.30 | | | | | | | | | | | | | | 10072085 |
| 1134 | .SHELL CHEM DEER PK TX | 8.00 | 23.0 | 8.00 | | | | | | | | | | | | | | 10072301 |
| 1130 | .SHERWIN WILLIAMS NEWARK NJ | | 10.6+ | | | | | | | | | | | | | | | 10072727 |
| 1132 | .SOUTHERN NATR GAS ANNISTON AL | | .107 | | | | | | | | | | | | | | | 00181129 |
| 1132 | .SOUTH WIRE CO FAIRFIEL AL | .500 | | .500 | | | | | | | | | | | | | | 00138436 |
| 1132 | .SOUTHWEST IND EQUIP HOUSTON TX | | | | .590 | | | .590 | | | | | | | | | | 00223328 |
| 1153 | .VICKERS INC DIV TROY MIC | | .107 | | | | | | | | | | | | | | | 10086698 |
| 1131 | .SPRAUT WALDRON MUNCY PA | | .590 | | | | | | | | | | | | | | | 10074800 |
| 1130 | .AVISUN CORP NEW CASTLE DE | | 1.18 | | 1.18 | 1.18 | | | | | | | | | | | | 10007658 |
| 1130 | .ENJAY FIBER & LAM ODENTON MD | | | | .590 | | | | | | | | .590 | | | | | 10026423 |
| 1136 | .SWEDLOW GARDEN GROVE CA | | .221 | | .054 | | | | .054 | | | | | | | | | 10077311 |
| 1132 | .SWICH-GUTH CO MCPHERSON KS | | .107 | | | | | | | | | | | | | | | 00219061 |
| 1131 | .SYLVESTER ENTRPRIS CLEVELND OH | | | | .107 | .107 | | | | | | | | | | | | 00185361 |
| 1130 | .TEC-AIR SERV EAST NORTHPORT NY | | .107 | | | | | | | | | | | | | | | 00139882 |
| 1132 | .TEXAS FOUNDRIES INC LUFKIN TX | .600 | .590 | .600 | | | | | | | | | | | | | | 00164445 |
| 1134 | .THOMAS IND SHEBOYGAN WISC | 30.0 | 2.36 | 4.00 | 1.18 | | | 1.18 | | | | | | | | | | 10079837 |
| 1134 | .TITZEL ENGRING INC PEORIA ILL | | .509 | | | | | | | | | | | | | | | 00217867 |
| 1153 | .TOMKINS-JOHNSON JACKSON MI | 1.50 | 1.77 | 1.50 | 1.18 | | | | | | | | 1.18 | | | | | 10080355 |
| 1131 | .TRANSUE -WHS STEEL ALLIANCE OH | 1.00 | 1.18 | 1.00 | 2.36 | | 1.18 | | | | | 1.18 | | | | | | 10080886 |
| 1132 | .UNION CARBIDE PADUCAH KY | 8.00 | 8.26 | 8.00 | 3.54 | | | | | | | | 3.54 | | | | | 00141909 |
| 1130 | UNION CAR UC BOUND BROOK N J | | .110 | | | | | | | | | | | | | | | 10081823 |
| | | | | | | | | | | | | | | | | | | |
| | PARENT CUST. TOT-UNION CARBIDE C | 8.00 | 8.37 | 8.00 | 3.54 | | | | | . | | | 3.54 | | | | | 00045705 |
| | | | | | | | | | | | | | | | | | | |
| 1132 | .UNION ELECTRIC CO W ALTON MO | | .537 | | | | | | | | | | | | | | | 00220604 |
| 1131 | .UNION MALLIABLE ASHLAND OH | 1.00 | 1.77 | 1.00 | 2.36 | | | | | 1.18 | | 1.18 | | | | | | 10082048 |
| 1136 | .COLLIER CARBON CALLENDER CA | | .807 | | 1.07 | | | | | | .534 | | | | .535 | | | 10017742 |
| 1132 | .UNIROYAL CHEM ROYAL AL | 2.00 | 1.18 | 2.00 | | | | | | | | | | | | | | 10082412 |

PAP-00207378

```
81131-A  DIRECT #2              ORGANIC DIVISION FUNCTIO . FLUIDS                 FOR D  1970        PAGE   65
01/14/71                         PRODUCT/CUSTOMER SALES REPORT
```

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M.G. | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PYDRAUL F-9 | | | | | | | | | | | | | | | | | 4590-009-11 |
| 1136 | | UNIROYAL LOS ANGELES CA | | .373 | | | | | | | | | | | | | | | 10082420 |
| 1132 | | UNIROYAL INC AROMORE OKLAHOME | | | | 1.18 | | | | | | .590 | | | .590 | | | | 00221538 |
| | | PARENT CUST. TOT-UNIROYAL NEW YO | 2.00 | 1.55 | 2.00 | 1.18 | | | | | | .590 | | | .590 | | | | 00047325 |
| 1130 | | SIKORSKY AIRCRAFT STRATFOR CT | | .269 | | | | | | | | | | | | | | | 00137952 |
| 1131 | | UNITED ENG - FOUNDRY PITT PA | | .590 | | 1.18 | | | | | 1.18 | | | | | | | | 10083400 |
| 1131 | | UNITED ENG VANDERGRIFT PA | | 2.95 | | 1.18 | | | | | | | | 1.18 | | | | | 10083419 |
| | | PARENT CUST. TOT-UNITED ENG - FO | | 3.54 | | 2.36 | | | | | 1.18 | | | 1.18 | | | | | 10083400 |
| 1130 | | UNITED TOOL W HARTFORD CT | | .590 | | | | | | | | | | | | | | | 00049611 |
| 1136 | | UNITED STATES BORAX BORON CAL | 2.00 | 1.18 | 2.00 | 1.18 | | | | | | | | | .590 | | | .588 | 10083710 |
| 1130 | | US PIPE BURLINGTON NJ | 11.8 | 11.8 | 11.8 | 2.95 | | | | | | 2.95 | | | | | | | 10084881 |
| 1132 | | TENNESSEE VALLEY DRAKESBORO KY | 1.00 | 1.77 | 1.00 | | | | | | | | | | | | | | 00164461 |
| 1132 | | U S A F PATRICK AFB FLA | 2.00 | 1.18 | 2.00 | | | | | | | | | | | | | | 10084393 |
| 0623 | | U S ARMY HILL AFB UTAH | | .590 | | | | | | | | | | | | | | | 10083923 |
| | | PARENT CUST. TOT-U S GOVT WASHIN | 3.00 | 3.54 | 3.00 | | | | | | | | | | | | | | 10004733 |
| 1131 | | U S STEEL YOUNGSTOWN OHIO | 10.0 | 10.6 | 10.0 | 6.49 | 1.18 | | | | 1.18 | | 2.95 | | 1.18 | | | | 10085217 |
| 1131 | | UNITED STATES STEE MONROEVI PA | | | | .590 | | | .590 | | | | | | | | | | 00143243 |
| | | PARENT CUST. TOT-UNITED STATES S | 10.0 | 10.6 | 10.0 | 7.08 | 1.18 | | .59 | | 1.18 | | 2.95 | | 1.18 | | | | 00047724 |
| 1130 | | .VALLEY METALURGICAL ESSEX CT | | .161 | | .429 | .107 | | .322 | | | | | | | | | | 10085934 |
| 1130 | | .VANCO INC WEST PRINGFIELD MA | 1.77 | 1.77 | 1.77 | | | | | | | | | | | | | | 00143626 |
| 1131 | | .VAUGHN MACHINE CYUAHOGA FAL OH | | | | .161 | .161 | | | | | | | | | | | | 00183571 |
| 1132 | | .WALSH REFRACTORIE VANDALIA MO | | .430 | | | | | | | | | | | | | | | 00144223 |
| 1134 | | .WARWICK IND WHEELING ILL | | .590 | | | | | | | | | | | | | | | 10087767 |
| 1134 | | .WAUPACA FOUNDRY WAUPACA WISC | 4.00 | 2.36 | 4.00 | 1.18 | | | | | | 1.18 | | | | | | | 00206539 |
| 1134 | | .NEIL MCLAIN MICHIGAN CITY IN | | .590 | | | | | | | | | | .590 | | | | | 00233900 |
| 1130 | | .WELDOTRON CORP NEWARK N J | 11.0 | 8.26 | 11.0 | | | | | | | | | | | | | | 00170232 |
| 1134 | | .WESTERN FELT WORKS CHGO IL | 4.00 | 4.72 | 4.00 | 1.18 | | | .590 | | | .590 | | | | | | | 10088844 |
| 1136 | | .WESTERN OVERHEAD DES PLAINS IL | | 2.95 | | | | | | | | | | | | | | | 00219533 |
| 1136 | | WESTERN OVERHEAD PORTLAND OR | | | | .590 | | | | | | | | | .590 | | | | 00235482 |
| | | PARENT CUST. TOT-WESTERN OVERHEA | | 2.95 | | .590 | | | | | | | | | .590 | | | | 00235482 |
| 1132 | | .BRADFORD MARINA FTLAU FLA | | .215 | | | | | | | | | | | | | | | 00086908 |
| 1134 | | .WHITING CORP PEORIA ILLINOIS | | 16.5 | | | | | | | | | | | | | | | 00218227 |
| 1132 | | .WICHITA FLS FNDRY WICHTA FLS TX | | 1.18 | | | | | | | | | | | | | | | 00220019 |
| 1131 | | .K R WILSON DIV ARCADE N Y | | | | .590 | | | .590 | | | | | | | | | | 10090806 |
| 1130 | | .WOOD PRESERVERS WARSAW VA | | | | .161 | | | | | | | | | | .161 | | | 00221287 |

PAP-00207379

G21426

B1131-A  DIRECT #2     ORGANIC DIVISION FUNCTIO. _ FLUIDS     FOR O. 1970     PAGE 72
01/14/71                 PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M/G | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-TO-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR-GRO-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PYDRAUL 150 | | | | | | | | | | | | | | | | | 4591-150-11 |
| 11 | 36 | .RUCKER CO BERKELEY CA | | | | 1.02 | | | | | | | | | | | 1.02 | | 10069890 |
| 11 | 32 | RUCKER CNTRL SYS BEAUMONT TX | | | | 14.3 | | | | | | | | | | 14.3 | | | 00240931 |
| | | PARENT CUST. TOT-RUCKER CO OAKLA | | | | 15.3 | | | | | | | | | | 14.3 | 1.0 | | 00046728 |
| 11 | 32 | .RUST FURNACE CO KERNESVILLE NC | | | | 1.02 | | | | | | | | | | 1.02 | | | 00240737 |
| 11 | 36 | .SANTA FE MARINE PT HUENEME CA | 2.00 | 2.55 | 2.00 | 2.55 | | | | | .51 | | | .51 | .51 | | | | 00177202 |
| 11 | 53 | .SCOTT EQUIPMENT CO DAYTON OH | | | | .509 | | | | | .509 | | | | | | 1.02 | | 00226815 |
| 11 | 32 | .SHAFFER TOOL WORKS BEAUMONT TX | | | | 7.64 | | | | | | | | 3.56 | | 4.07 | | | 00235288 |
| 11 | 32 | SHAFFER TOOL WORKS HOUSTON TX | | | | 5.09 | | | | | | | | | | 5.09 | | | 00237426 |
| | | PARENT CUST. TOT-SHAFFER TOOL WO | | | | 12.7 | | | | | | | | 3.56 | | 9.16 | | | 00235288 |
| 11 | 53 | .SHEFFER CORPORATIO CINCINNA OH | | .094 | | | | | | | | | | | | | | | 00137669 |
| 11 | 36 | .SHELL OIL WILMINGTON CAL | | | | 6.71 | | | | | | | | | | 6.71 | | | 10072506 |
| 11 | 32 | .SPARTAINS HYDR S HOUSTON TX | | .474 | | | | | | | | | | | | | | | 00176745 |
| 11 | 36 | .HUMBLE OIL REF    BENICIA CA | 10.0 | 14.2 | 10.0 | | | | | | | | | | | | | | 00165379 |
| 11 | 32 | HUMBLE OIL BAYTOWN TEXAS | 10.0 | 9.67 | 10.0 | | | | | | | | | | | | | | 10039495 |
| | | PARENT CUST. TOT-STAND OIL NJ NE | 20.0 | 23.8 | 20.0 | | | | | | | | | | | | | | 00046892 |
| 11 | 32 | .STAUFFER CHEM MT PLEASANT TEN | 6.00 | 5.09 | 6.00 | 3.05 | | | 1.02 | .51 | | | | .51 | .51 | | | .51 | 10075645 |
| 11 | 31 | .STEEL IMPROVEMENT CLEVELAND OH | | | | 14.3 | | | | | | 14.3 | | | | | | | 00226858 |
| 11 | 36 | .JOE STINE INC WILLITIS CALIF | | | | 3.56 | 3.56 | | | | | | | | | | | | 00182494 |
| 11 | 32 | JOE STINE HOUSTON TX | 30.0 | 59.9 | 30.0 | 19.9 | .5 | 4.1 | 2.5 | 15.3 | 2.5 | | | | | | | | 00094684 |
| | | PARENT CUST. TOT-JOE STINE HOUST | 30.0 | 59.9 | 30.0 | 23.4 | 4.1 | 4.1 | 2.5 | 15.3 | 2.5 | | | | | | | | 00094684 |
| 11 | 32 | .SUPERIOR IRONWORKS HARVEY LA | | | | 2.55 | | | 2.55 | | | | | | | | | | 00182915 |
| 11 | 32 | .TENN METALLURG CORP KIMBLE TN | | | | .509 | .509 | | | | | | | | | | | | 00168122 |
| 11 | 31 | .TIMKEN ROLLER BEAR CANTON OH | | 38.7 | | | | | | | | | | | | | | | 10080193 |
| 11 | 53 | .TOLEDO ENGINEERING CARLETON MI | | 1.02 | | | | | | | | | | | | | | | 00181730 |
| 11 | 53 | TOLEDO ENGINEER NASHVILLE TN | | | | 1.02 | | | | | | | 1.02 | | | | | | 00230030 |
| | | PARENT CUST. TOT-TOLEDO ENGINEER | | 1.02 | | 1.02 | | | | | | | 1.02 | | | | | | 00181730 |
| 11 | 32 | .TRANS WORLD DRILLNG HOUSTON TX | | 5.09 | | | | | | | | | | | | | | | 00217352 |
| 11 | 36 | .TRU TRACE DIV TEXTR COVINA CA | | .148 | | | | | | | | | | | | | | | 00215058 |
| 11 | 32 | .UNION CARBIDE PADUCAH KY | | | | 3.05 | | 1.53 | | | | | | | | 1.53 | | | 00141909 |
| 11 | 34 | UNION CARBIDE MINNEAPOLIS MN | | | | .094 | | | | | | | .094 | | | | | | 00231703 |
| 11 | 32 | UNION CARBIDE CORP ROCKWOOD TN | 10.0 | 6.30 | 10.0 | | | | | | | | | | | | | | 00141739 |
| | | PARENT CUST. TOT-UNION CARBIDE C | 10.0 | 6.30 | 10.0 | 3.15 | | 1.53 | | | | | .09 | | | 1.53 | | | 00045705 |
| 11 | 36 | .UNITED AIRLINES NEWARK NJ | | | | .509 | | | | .509 | | | | | | | | | 10082935 |

```
B1131-A  DIRECT #2        ORGANIC DIVISION FUNCTION  FLUIDS              FOR D  1970        PAGE   84
01/14/71                    PRODUCT/CUSTOMER SALES REPORT

                          -IN THOUSANDS OF POUNDS AND DOLLARS-
```

| M.G/SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PYDRAUL 135 | | | | | | | | | | | | | | | | | 4592-135-11 |
| 1132 | .WASTE CNTRL SYSTEM HOUSTON TX | | | | .538 | | | | | | | .538 | | | | | | 00232572 |
| 1131 | .WHEELING PITT ST MINGO JUNT OH | 100 | 24.7 | 100 | 10.8 | 5.38 | | 5.38 | | | | | | | | | | 10090253 |
| 1131 | .WHEELING STEEL STEUBENVILLE OH | | | | 59.0 | | | | | 8.1 | 10.8 | 8.1 | 8.1 | 8.1 | 7.9 | | 8.1 | 00094005 |
| | PARENT CUST. TOT-WHEELING STEEL | 100 | 24.7 | 100 | 69.8 | 5.4 | | 5.4 | | 8.1 | 10.8 | 8.1 | 8.1 | 8.1 | 7.9 | | 8.1 | 00047082 |
| 1134 | .WHITING CORP HARVEY ILL | | 1.08 | | 3.77 | 3.23 | | | | | | .54 | | | | | | 00155594 |
| 1130 | .ALAN WOOD STEEL CONSHUHOKEN PA | .500 | 1.08 | .500 | | | | | | | | | | | | | | 10091284 |
| | TOTAL PRODUCT * * * * * * * . LB | 1917 | 1167 | 1696 | 1548 | 109 | 68 | 145 | 143 | 150 | 147 | 166 | 141 | 120 | 169 | 97 | 92 | 4592-135-11 |
| | * * * * * * * $$ | 486 | 308 | 430 | 400 | 27.9 | 18.3 | 38.0 | 36.5 | 39.8 | 37.7 | 43.5 | 35.4 | 31.7 | 42.2 | 25.1 | 24.1 | |
| | PYDRAUL 230 | | | | | | | | | | | | | | | | | 4597-230-11 |
| | .INVENTORY ADJUSTMENTS | | 2.63 | | | | | | | | | | | | | | | 00197777 |
| 1132 | .ARMCO STEEL HOUSTON TX | | 38.7 | | | | | | | | | | | | | | | 10006279 |
| 1136 | .BATELLE NORTHWEST RICHLAND WA | | | | 1.05 | | 1.05 | | | | | | | | | 1.05 | | 00150797 |
| 1130 | .BETHLEHEM STEEL BETHLEHEM PA | | | | 1.05 | | | | | | | | | | | | | 10009588 |
| 1134 | .CALUMET STEEL CHIC HTS IL | 75.0 | 73.0 | 75.0 | 22.6 | | 4.20 | | 5.25 | 5.25 | | 5.25 | 5.25 | | 5.25 | 2.63 | | 10013194 |
| 1130 | .CLIQUOT CLUB CO MILLIS MA | | | | .575 | | | | | | | | | .575 | | | | 00236292 |
| 1131 | .UNIVERSAL CYCLOPS ST TITUSV PA | | | | 13.1 | | | | | | 3.60 | | | 1.58 | 5.25 | 2.63 | | 00228656 |
| 1134 | .DELTA PIPING CO MCCOOK ILLIN | 5.20 | 5.25 | 5.20 | | | | | | | | | | | | | | 00196584 |
| 1153 | .EATON YALE - TOWN SAGINAW MI | .300 | .525 | .300 | | | | | | | | | | | | | | 10025184 |
| 1132 | .FAN STEEL INC MUSKOGEE OKLA | 2.00 | 1.55 | 2.00 | | | | | | | | | | | | | | 00179574 |
| 1132 | .FLORIDA STEEL INDIANTOWN FL | | | | 10.0 | | | | | | | | | | | 10.0 | | 00227889 |
| 1153 | .FORD MOTOR DEARBORN MICH | | .525 | | | | | | | | | | | | | | | 00118990 |
| 1130 | .HERCULES INC RADFORD VA | 1.00 | 3.15 | 1.00 | 1.05 | | | | | | | | 1.05 | 1.05 | 1.05 | | | 00123919 |
| 1134 | .KELSEY HAYES CO ROCKFORD IL | 100 | 99.8 | 100 | 137 | 15.8 | 5.3 | 10.5 | 10.5 | 10.5 | 21.0 | 21.0 | 21.0 | | 21.0 | | | 10043751 |
| 1134 | .MATERIALS TRANSP MC COOK ILL | | .150 | | | | | | | | | | | | | | | 00165077 |
| 1132 | .MID-AM CANNING MADISONVILLE KY | | | | .525 | | | | | | | | | | | | .525 | 00245771 |
| 1130 | .MOBIL OIL DIV PAULSBORO NJ | | .050 | | | | | | | | | | | | | | | 10054370 |
| 1134 | .REYNOLDS METALS MC COOK ILL | 5.00 | 13.1 | 5.00 | | | | | | | | | | | | | | 00209791 |
| 1136 | .RICH MFG CO CORONA CALIF | 12.0 | 14.8 | 12.0 | .525 | .525 | .525 | | | | | | | | | | | 00161330 |
| 1131 | .SENAGO COMPANY DOVER OHIO | | | | 3.15 | | | | | 3.15 | | | | | | | | 00214965 |
| 1136 | .SHALDA LIGHTING PROD BURBANK C | | .525 | | | | | | | | | | | | | | | 10072077 |
| 1134 | .TEMTEK CORPORATION BARTLETT IL | | | | .525 | | | | | | | | | | | .525 | | 00243167 |
| 1131 | .TIMKEN ROLLER BEAR CANTON OH | | 21.0 | | 49.6 | | | | | | | | | 6.5 | 43.1 | | | 10080193 |
| 1132 | .US STEEL CHEMICAL BAYTOWN TX | | | | | | | | | | | | | | | | | 00218049 |
| 1134 | .RACINE CHICAGO ENGR ADDISON IL | | 1.05 | | 2.10 | | .53 | | 1.05 | | .53 | | | | | | | 00179965 |
| 1130 | .WELDOTRON CORP NEWARK N J | | | | .525 | | .525 | | | | | | | | | | | 00170232 |
| 1130 | WELDOTRON CORP PISCATAWAY NJ | | | | 2.60 | | | | | | 2.60 | | | | | | | 00231576 |
| | PARENT CUST. TOT-WELDOTRON CORP | | | | 3.13 | | .53 | | | | 2.60 | | | | | | | 00170232 |
| 1153 | .YOUNG & BERTKE CINCINATIE OH | | | | .200 | | | | | | .200 | | | | | | | 00230618 |

PAP-00207381

```
B1131-A  DIRECT #2           ORGANIC DIVISION FUNCTION FLUIDS          FOR D  1970        PAGE 96
01/14/71                      PRODUCT/CUSTOMER SALES REPORT

                        -IN THOUSANDS OF POUNDS AND DOLLARS-
```

| MFG/SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. YR-D. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./MAJR.-GRD.-GR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PYDRAUL 312 | | | | | | | | | | | | | | | | | 6760-312-11 |
| 1130 | .RIDCO CASTING CO CEN FALLS RI | 2.00 | 2.00 | 2.00 | 1.00 | | | | | | | | | | | 1.00 | | 10068150 |
| 1132 | .RIVAL MFG KANSAS CITY MO | 50.0 | | 50.0 | | | | | | | | | | | | | | 00221376 |
| 1130 | .RIVETT INC NEEDHAM HEIGHTS MA | | .500 | | .500 | | | | | .500 | | | | | | | | 00161128 |
| 1134 | .CHERRY BURRELL CEDAR RAPIDS IA | | | | .685 | | | | | | .500 | | .185 | | | | | 00150086 |
| 1131 | .ROBLIN STEEL DUNKIRK NY | 40.0 | | | | | | | | | | | | | | | | 00195766 |
| 1132 | .ROCKWELL MFG RUSSELLVILLE KY | 70.0 | 65.0 | 70.0 | 59.5 | 5.0 | | 10.0 | | 5.0 | 9.5 | | 15.0 | 5.0 | 5.0 | | 5.0 | 10068862 |
| 1153 | .RONSON METALS CO NEWARK NJ | | | | 10.0 | | | | | | | | | 10.0 | | | | 10069009 |
| 1153 | .GEORGE D ROPER NEWARK OH | 50.0 | 39.5 | 50.0 | 82.5 | 10.0 | | 10.0 | 12.5 | 10.0 | 10.0 | | | 10.0 | 10.0 | | | 10069033 |
| 1136 | .RO RAY MFG LOS ANGELES CA | 40.0 | | | | | | | | | | | | | | | | 00195677 |
| 1130 | .ROTATING COMPON BAY SHORE NY | .500 | .500 | .500 | .500 | .500 | | | | | | | | | | | | 10069459 |
| 1153 | .SAGINAW PT - MFG SAGINAW MI | | | | 3.00 | | | 3.00 | | | | | | | | | | 10070236 |
| 1136 | .SAMSONITE CORP DENVER CO | 35.0 | | 35.0 | | | | | | | | | | | | | | 00221384 |
| 1132 | .SANGAMO ELEC SPRGFD ILL | | .108 | | 2.00 | | | | | 1.00 | | | .50 | | .50 | | | 10070775 |
| 1136 | .SAN JOSE DIE CSTG SAN JOSE CA | | | | .500 | | .500 | | | | | | | | | | | 00184632 |
| 1136 | .SAN JOSE STEEL    SAN JOSE CA | | .500 | | | | | | | | | | | | | | | 00137138 |
| 1130 | .SAYVILLE INCINERAT HOLBROOK NY | | | | 2.00 | | | 1.00 | 1.00 | | | | | | | | | 00223387 |
| 1132 | .SCHAEFFER MANU CO ST LOUIS MO | 1.00 | 1.00 | 1.00 | | | | | | | | | | | | | | 10071100 |
| 1153 | .GLIDDEN CO HURON OHIO | 1.00 | 1.50 | 1.00 | | | | | | | | | | | | | | 10033918 |
| 1131 | .SELAS CORP OF AMER SEATTLE WA | | | | .232 | | | | | | | | | | .232 | | | 00240605 |
| 1136 | .SHALDA LIGHTING PROD BURBANK C | 2.00 | 2.00 | 2.00 | 3.00 | .500 | | .500 | | .500 | | | .500 | | .500 | .500 | | 10072077 |
| 1131 | .SHARON STEEL FARELL PA | 40.0 | 24.0 | 40.0 | 12.0 | | | | | | | | | | 6.00 | 6.00 | | 10072166 |
| 1130 | .SINGER CO ELIZ NJ | 15.0 | | | 39.0 | 7.50 | 5.00 | 1.50 | 3.00 | 4.00 | 2.00 | 2.00 | 2.00 | 5.00 | 2.00 | 3.00 | 2.00 | 10073294 |
| 1130 | SINGER CO SOMMERVILLE NJ | | 1.00 | | | | | | | | | | | | | | | 00155322 |
| | PARENT CUST. TOT-SINGER CO NYC N | | 16.0 | | 39.0 | 7.50 | 5.00 | 1.50 | 3.00 | 4.00 | 2.00 | 2.00 | 2.00 | 5.00 | 2.00 | 3.00 | 2.00 | 00045330 |
| 1136 | .SKAGIT CO RP SEDRO WOOLLEY WA | | | | .546 | | | | | | | | | | .546 | | | 00236306 |
| 1131 | .SKRL DIECASTING IN EASTLAKE OH | 3.00 | 3.00 | 3.00 | 4.00 | | | 1.00 | 1.00 | 2.00 | | | | | | | | 00138185 |
| 1151 | SKRL TOOL EASTLAKE OH | | 1.00 | | 8.00 | | | | | | | 4.00 | 4.00 | | | | | 10073405 |
| | PARENT CUST. TOT-SKRL TOOL EASTL | 3.00 | 4.00 | 3.00 | 12.0 | | | 1.00 | 1.00 | 2.00 | | | 4.00 | 4.00 | | | | 10073405 |
| 1136 | .S K S CASTING CO BERKELEY CAL | 10.0 | .500 | 2.00 | 1.00 | | | 1.00 | | | | | | | | | | 00193631 |
| 1136 | .SOULE STEEL CO    LONG BEA CA | 40.0 | | | | | | | | | | | | | | | | 00138401 |
| 1132 | .SOUTHERN PREC IND HARRISON ARK | 35.0 | | 5.00 | | | | | | | | | | | | | | 00221449 |
| 1132 | .SOUTH WIRE HAWESVILLE KY | | | | 2.00 | | | | .50 | .50 | | | 1.00 | | | | | 00210552 |
| 1132 | .SPARTAN ALUMINUM PRO SPARTA IL | 500 | | | | | | | | | | | | | | | | 00221465 |
| 1136 | .SPARTAN CASTINGS BUENA PARK CA | | | | .500 | | | | | | | | | | .500 | | | 00237876 |
| 1136 | .SPARTAN CASTINGS BUENA PARK CA | | | | 1.00 | | | | | | | | 1.00 | | | | | 00236969 |
| 1136 | .SPEEDMASTER ENG SAN LEANDRO CA | 20.0 | | | | | | | | | | | | | | | | 00195693 |
| 1151 | .SPRAUL WALDRON MUNCY PA | | | | 7.50 | | | 3.50 | | 2.00 | 2.00 | | | | | | | 10074800 |
| 1134 | .ST LOUIS DIECSTNG HOLLAND MICH | | 4.00 | | | | | | | | | | | | | | | 00216690 |

B1131-A   DIRECT #2
01/14/71

ORGANIC DIVISION FUNCTION   FLUIDS
PRODUCT/CUSTOMER SALES REPORT

FOR DE  1970        PAGE 195

**—IN THOUSANDS OF POUNDS AND DOLLARS—**

| M.G. | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y.T.D. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TRANSFORM PYRANOL A13B3B | | | | | | | | | | | | | | | | | 1050-300-16 |
| 1635 | | U S MARINE VALLEJO CALIF | | .360 | | | | | | | | | | | | | | | 10084636 |
| 1635 | | U S NAVY HUNTERS POINT CAL | 2.00 | 1.35 | 2.00 | | | | | | | | | | | | | | 10084156 |
| 1635 | | U S NAVY OAKLAND CALIF | | 1.04 | | .675 | | | | | | | .675 | | | | | | 10084288 |
| 1637 | | NAVAL SUP CENTER E MACHIAS ME | | | | 1.35 | 1.35 | | | | | | | | | | | | 00183091 |
| 0623 | | U S DEPT NAVY PORTSMOUTH VA | | .195 | | | | | | | | | | | | | | | 10084350 |
| | | PARENT CUST. TOT-U S GOVT WASHIN | 2.00 | 6.13 | 2.00 | 6.08 | 2.70 | | | | .68 | .68 | .68 | | | | | 1.35 | 10084733 |
| 1637 | | .US METALS REFINING CARTERET NJ | | 1.35 | | | | | | | | | | | | | | | 00207667 |
| 1635 | | .UTAH CONSTR LONG BEACH HARB CA | | | | .675 | | .675 | | | | | | | | | | | 00222968 |
| 1635 | | .VALLEY FAIR SHOP SAN JOSE CA | | | | | | | | | | | | | | | | | 00224065 |
| 1635 | | .VANTRAN ELECTRIC VANDALIA IL | 41.0 | 60.8 | 41.0 | 90.5 | 6.8 | | 13.5 | | 19.6 | | 10.1 | 6.8 | 16.9 | | 16.9 | | 10086256 |
| 1637 | | .VIRGINIA EL — PO NORFOLK VA | | | | 2.16 | | | | | | | | | 2.16 | | | | 10086949 |
| 1637 | | .VOLLAND ELECTRIC BUFFALO NY | | | | .675 | | | | | | | | | .675 | | | | 10087112 |
| 1635 | | .CELOTEX CORP PEORIA ILL | | | | .325 | | | | | | | .325 | | | | | | 10014867 |
| 1637 | | .WARD TRANSFORMER C RALEIGH NC | 2.00 | | 2.00 | | | | | | | | | | | | | | 00144258 |
| 1635 | | .WESTERN FELT WORKS CHGO IL | | .065 | | .130 | | | | | | | .130 | | | | | | 10088844 |
| 1635 | | .WESTINGHOUSE ELEC FAIRBANKS AK | | | | 6.08 | | | 3.38 | 2.70 | | | | | | | | | 00222569 |
| 1637 | | .WESTINGHOUSE NEWARK NJ | | | | .735 | | | | | | | | | | .735 | | | 00242066 |
| | | PARENT CUST. TOT-WESTINGHOUSE EL | | | | 6.81 | | | 3.38 | 2.70 | | | | | | .74 | | | 00047740 |
| 1635 | | .WISCONSIN PUB GREEN BAY WISC | | 1.57 | | | | | | | | | | | | | | | 00207993 |
| 1635 | | .WOODARD BROS WALLA WALLA WA | | | | 1.35 | | | | | | | 1.35 | | | | | | 00230219 |
| | | TOTAL PRODUCT * * * * * * * * LB | 1205 | 1068 | 1001 | 1315 | 60 | 89 | 130 | 58 | 241 | 253 | 78 | 75 | 109 | 80 | 49 | 94 | 1050-300-16 |
| | | * * * * * * * * $$ | 258 | 211 | 216 | 265 | 12.7 | 17.3 | 26.0 | 12.2 | 44.1 | 46.5 | 16.7 | 16.1 | 25.3 | 17.4 | 10.8 | 19.8 | |
| | | TRICHLOROBENZENE RESALE | | | | | | | | | | | | | | | | | 9902-000-16 |
| 1635 | | .WESTINGHOUSE MINNEAPOLIS MINN | | | | 4.20 | | | | | | | | | | | | 4.20 | 00205362 |
| | | TOTAL PRODUCT * * * * * * * * LB | | | | 4.20 | | | | | | | | | | | | 4.20 | 9902-000-16 |
| | | * * * * * * * * $$ | | | | .848 | | | | | | | | | | | | .848 | |
| | | 70 TOT CLASS TRANSFORMER FLUI LB | 18141 | 15026 | 17837 | 15900 | 901 | 1382 | 1209 | 1418 | 2027 | 1525 | 1356 | 1220 | 916 | 1389 | 1085 | 1474 | |
| | | $$ | 2846 | 2291 | 2787 | 2508 | 140 | 220 | 188 | 219 | 313 | 242 | 218 | 197 | 150 | 224 | 176 | 221 | |
| | | AROCLOR DIST 1232 | | | | | | | | | | | | | | | | | 1040-230-16 |
| 1637 | | .WESTINGHOUSE BLOOMINGTON IND | | | | .550 | | | | | | | | | | .550 | | | 10089786 |
| | | TOTAL PRODUCT * * * * * * * * LB | | | | .550 | | | | | | | | | | .550 | | | 1040-230-16 |
| | | * * * * * * * * $$ | | | | .122 | | | | | | | | | | .122 | | | |

B1131-A  DIRECT #2                    ORGANIC DIVISION PLASTICIZERS                    FOR D 1970          PAGE 543
01/14/71                              PRODUCT/CUSTOMER SALES REPORT

−IN THOUSANDS OF POUNDS AND DOLLARS−

| SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-O. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AROCLOR 1242 | | | | | | | | | | | | | | | | | 1040-240-04 |
| 5724 | H B FULLER ST PAUL MINN | | 1.80 | | | | | | | | | | | | | | | 10030072 |
| | PARENT CUST. TOT-H B FULLER ST P | 1.00 | 3.60 | 1.00 | | | | | | | | | | | | | | 10030072 |
| 5155 | .GEIGY CHEM ARDSLEY NY | .100 | .055 | .100 | | | | | | | | | | | | | | 10030633 |
| 5054 | .GEN ELEC PITTSFIELD MA | | .110 | | 10.9 | 4.32 | | | | | | 6.60 | | | | | | 10031761 |
| 5054 | .GERMAIN CROSSMEN PITTSFOR NY | | | | .330 | | | | | | .330 | | | | | | | 00115452 |
| 5307 | .GILLETTE RESEARCH ROCKVILLE MD | | .055 | | | | | | | | | | | | | | | 00213152 |
| 5612 | .AMERIPOL INC INDEPENDENCE OH | | | | .600 | | | | | .600 | | | | | | | | 00183792 |
| 5695 | B F GOODRICH AVON LAKE OH | | | | .055 | | | | | .055 | | | | | | | | 10034132 |
| | PARENT CUST. TOT-B F GOODRICH AK | | | | .655 | | | | | .655 | | | | | | | | 10034191 |
| 5828 | .GREAT WESTERN CHEM SEATTLE WA | | | | .600 | | | | | .600 | | | | | | | | 10035546 |
| 5609 | .PROTECTIVE TREATMENT DAYTON OH | | | | .055 | | .055 | | | | | | | | | | | 10064937 |
| 5609 | .HILTON DAVIS CH CINCINNATI OH | | .220 | | | | | | | | | | | | | | | 10038111 |
| 5822 | .HONEYWELL TEST IN DV DENVER CO | | .055 | | | | | | | | | | | | | | | 00209317 |
| 5307 | .E F HOUGHTON PHILA PA | | .600 | | | | | | | | | | | | | | | 10039010 |
| 5307 | .HOWARD UNIVERSITY WASH D C | | .440 | | | | | | | | | | | | | | | 10039126 |
| 5301 | .INERTECH SYSTEMS CLIFTON VA | | | | .655 | | | | | .055 | | | .600 | | | | | 00226890 |
| 5110 | INMONT CORP ELIZABETH NJ | 1.00 | .600 | 1.00 | .110 | | | .110 | | | | | | | | | | 10040744 |
| 5110 | INMONT CORP LODI NJ | .200 | .110 | .200 | | | | | | | | | | | | | | 10040817 |
| | PARENT CUST. TOT-INMONT CORP NYC | 1.20 | .710 | 1.20 | .110 | | | .110 | | | | | | | | | | 00044482 |
| 5054 | ..JARD COMPANY INC BENNINGTON VT | | | | 40.8 | | | | | 40.8 | | | | | | | | 00183830 |
| 5724 | .JOSLYN MFG CO CHICAGO IL | | .600 | | 6.00 | | | 2.40 | | .60 | .60 | 2.40 | | | | | | 10043166 |
| 5612 | .KOPPERS COMPANY NEWARK NJ | | 16.2 | | 92.4 | 6.0 | | | 6.0 | 6.0 | | 74.4 | | | | | | 10044790 |
| 5612 | KOPPERS COMPANY WESTFIELD NJ | 2.00 | 3.00 | 2.00 | | | | | | | | | | | | | | 10044812 |
| | PARENT CUST. TOT-KOPPERS CO PITT | 2.00 | 19.2 | 2.00 | 92.4 | 6.0 | | | 6.0 | 6.0 | | 74.4 | | | | | | 00044571 |
| 5307 | .LIQUID NTRGN PROC THORNDALE PA | | | | 1.00 | | | 1.00 | | | | | | | | | | 00208981 |
| 5114 | .MAGID CORPORATION LINDEN NJ | | | | .600 | | | | | | | .600 | | | | | | 10048028 |
| 5826 | .MATTEL INC LONG BEACH CA | | | | 6.00 | | | | | | 6.00 | | | | | | | 00214434 |
| 5609 | .MEAD CORP CHILLICOTHE OH | | | | 4.26 | | | .06 | | .60 | | .60 | 3.00 | | | | | 10051258 |
| 5724 | .MINN MIN - MFG ST PAUL MN | | .110 | | | | | | | | | | | | | | | 10053013 |
| 5119 | .MOBIL CHEMICAL CO EDISON NJ | | .055 | | 22.8+ | | | | | | | | | | | | 22.8+ | 10053676 |
| 5612 | MOBIL OIL CORP CLEVELAND OH | 150 | 54.0 | 150 | | | | | | | | | | | | | | 00179957 |
| | PARENT CUST. TOT-MOBIL OIL CORP | 150 | 54.1 | 150 | 22.8+ | | | | | | | | | | | | 22.8+ | 10054443 |
| 5003 | .NASHUA CORPORATION NASHUA NH | 300 | 16.2 | 300 | 124 | | | 7.2 | 15.6 | | | 28.2 | 16.2 | | | 56.4 | | 10056055 |
| 5609 | .NATL CASH REGIS DAYTON OH | 3130 | 2704 | 3130 | 2675 | 336 | 125 | 172 | 129 | 216 | 264 | 132 | 313 | 134 | 269 | 271 | 316 | 10056349 |

B1131-A   DIRECT #2   )  
01/14/71

ORGANIC DIVISION PLASTIC( )RS,  
PRODUCT/CUSTOMER SALES REPORT

FOR D( )1970   PAGE 545

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M/G | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR 1242 | | | | | | | | | | | | | | | | | 1040-240-04 |
| | 5720 | .WISC RBR PROD UNION GROVE WI | | | | 1.80+ | | 1.80+ | | | | | | | | | | | 10090970 |
| | | TOTAL PRODUCT * * * * * * * LB | 8190 | 7230 | 8190 | 7608 | 666 | 468 | 578 | 519 | 624 | 715 | 665 | 760 | 479 | 566 | 791 | 776 | 1040-240-04 |
| | | * * * * * * * $$ | 1360 | 1080 | 1360 | 1151 | 105 | 58 | 90 | 81 | 87 | 114 | 107 | 119 | 73 | 86 | 113 | 119 | |
| | | AROCLOR 1248 | | | | | | | | | | | | | | | | | 1040-260-04 |
| | | .INVENTORY ADJUSTMENTS | | .600 | | | | | | | | | | | | | | | 00197777 |
| | 5054 | .ACME CHEM - INSUL NEW HAVEN CT | | | | .110 | .110 | | | | | | | | | | | | 10000521 |
| | 5307 | .ACME VISIBLE RECOR CROZET VA | | | | 2.40 | | | | | | 2.40 | | | | | | | 00106852 |
| | 5612 | .AKRON RUBBER CORP AKRON OH | | .060 | | | | | | | | | | | | | | | 10001714 |
| | 5171 | .ALLIED COMPANY MASPETH NY | 1.00 | | 1.00 | | | | | | | | | | | | | | 00153699 |
| | 5118 | .ALL TRONICS WESTBURY LI NY | | | | 1.20 | | | | | | | | 1.20 | | | | | 00107670 |
| | 5612 | .AMAX SPECLTY MTL WASHINGTON WV | | .600 | | 2.40 | | | 1.20 | | 1.20 | | | | | | | | 00209694 |
| | 5605 | .ANDERSON & RUZ NEW BALTIMORE M | 1.00 | 1.20 | 1.00 | | | | | | | | | | | | | | 00196517 |
| | 5609 | .ASHLAND CHEM MAPLETON ILL | 7.00 | 7.80 | 7.00 | | | | | | | | | | | | | | 10006813 |
| | 5822 | .AVIATION FLUID SER OVERLAND MO | | .060 | | | | | | | | | | | | | | | 10007631 |
| | 5612 | .MOBAY CHEMICAL NATRIUM WV | | | | 1.20 | | | | | 1.20 | | | | | | | | 10053692 |
| | 5116 | .BELRAY CO INC FARMINGDALE NJ | 5.00 | 6.00 | 5.00 | 15.0 | | | | | | 15.0 | | | | | | | 10009111 |
| | 5612 | .BLAIR PROCESS TALLMADGE OHIO | | .600 | | .600 | | | | | | .600 | | | | | | | 00216577 |
| | 5114 | .BONINO GALLERIES NEW YORK NY | | | | .055 | | | | | | | | | .055 | | | | 00234125 |
| | 5822 | .BUTLER MFG CO GARNDVIEW MO | | .790 | | | | | | | | | | | | | | | 00197874 |
| | 5826 | .U OF CALIF LIVERMORE CA | | .120 | | | | | | | | | | | | | | | 10013178 |
| | 5826 | UNIV OF CALIF LOS ALAMOS NM | | | | .060 | | | | | | | | | .060 | | | | 10013186 |
| | | PARENT CUST. TOT-UNIV OF CALIF B | | .120 | | .060 | | | | | | | | | .060 | | | | 00047260 |
| | 5118 | .CELANESE COATINGS NEWARK NJ | 20.0 | 22.8 | 20.0 | 42.0 | 6.0 | 6.0 | | | | 30.0 | | | | | | | 10014697 |
| | 5612 | .ALLEG SOLV CARNEGIE-CARNEGIE | 10.0 | 6.00 | 10.0 | | | | | | | | | | | | | | 00107700 |
| | 5612 | ALLEG SOLV CARN-CORAOPLIS PA | | 9.60 | | 5.40 | | | 1.80 | | | 2.40 | | 2.40 | 1.20+ | | | | 10002095 |
| | | TOT P-T ALLEG SOLV CARN * POUNDS | 10.0 | 15.6 | 10.0 | 5.40 | | | 1.80 | | | 2.40 | | 2.40 | 1.20+ | | | | 00107700 |
| | 5609 | AMSCO SOLV CINCINNATI-CINCY | | 15.0 | | 6.60 | | | | 1.80 | 2.40 | | 1.20 | 1.20 | | | | | 10005361 |
| | | TOT P-T AMSCO SOLVENTS * POUNDS | | 15.0 | | 6.60 | | | | 1.80 | 2.40 | | 1.20 | 1.20 | | | | | 10005361 |
| | 5054 | BUFFALO SOLV BUFF-TONAWANDANY | 40.0 | 72.0 | 40.0 | 51.0 | 7.2 | 7.2 | 13.8 | | 7.2 | 12.0 | | 21.0 | | 17.4+ | | | 10012384 |
| | | TOT P-T BUFFALO SOLV BU * POUNDS | 40.0 | 72.0 | 40.0 | 51.0 | 7.2 | 7.2 | 13.8 | | 7.2 | 12.0 | | 21.0 | | 17.4+ | | | 10012368 |
| | 5826 | CENTRAL SOLV HAYWARD-HAYWARD | 45.0 | 33.1 | 45.0 | | | | .600 | .600+ | | | | | | | | | 10015049 |
| | | TOT P-T CENTRAL SOLV HA * POUNDS | 45.0 | 33.1 | 45.0 | | | | .600 | .600+ | | | | | | | | | 10015049 |

81131-A  DIRECT #2          ORGANIC DIVISION PLASTIC ZERS          FOR 0. 1970          PAGE 547
01/14/71                    PRODUCT/CUSTOMER SALES REPORT

**-IN THOUSANDS OF POUNDS AND DOLLARS-**

| M G | SLS REF | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-TO | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR 1248 | | | | | | | | | | | | | | | | | 1040-260-04 |
| 5 | 108 | NOPCO CHEMICAL CARLSTADT NJ | 5.00 | 3.60 | 5.00 | | | | | | | | | | | | | | 10057892 |
| | | PARENT CUST. TOT-DIAMOND SHAMROC | 5.00 | 3.60 | 5.00 | .060 | | | .060 | | | | | | | | | | 00046477 |
| 5605 | | .DOW CHEMICAL MIDLAND MICH | | .060 | | | | | | | | | | | | | | | 10022908 |
| 5392 | | .E I DU PONT DE NEMOUR WILM DE | | | | 46.7 | | | | | | | 46.7 | | | | | | 10023564 |
| 5392 | | E I DU PONT DE DEEP WATER NJ | | 5.40 | | 3.60 | | | 3.60 | | | | | | | | | | 10023823 |
| 5392 | | E I DU PONT DE NEMO PARLIN NJ | 420 | 371 | 420 | 231 | 46 | | | 46 | | 139 | | | | | | | 10023866 |
| 5392 | | E I DU PONT DE NEMO TOLEDO OH | 5.00 | 6.00 | 5.00 | | | | | | | | | | | | | | 10023955 |
| 5392 | | EI DUPONT DE NEM ANTIOCH CALIF | | .060 | | | | | | | | | | | | | | | 00210358 |
| | | PARENT CUST. TOT-E I DU PONT DE | 425 | 383 | 425 | 281 | 46 | | | 46 | 4 | 139 | 47 | | | | | | 10023564 |
| 5171 | | .DURAL INTERNALT DEER PARK NY | | | | 6.00 | | | | | | | | 6.00 | | | | | 00232807 |
| 5054 | | .DISTILLATION PRO ROCHESTER NY | 5.00 | 4.20 | 5.00 | | | | | | | | | | | | | | 10022509 |
| 5116 | | .ELAN CHEMICAL NEWARK NJ | | | | .600 | | | .600 | | | | | | | | | | 00152692 |
| 5720 | | .FLEX-O-GLASS INC CHICAGO IL | 2.40 | 1.80 | 2.40 | | | | | | | | | | | | | | 10028485 |
| 5724 | | .GENL PAINT & CHEM CHICAGO IL | | | | .600 | | | | | | | | .600 | | | | | 00232610 |
| 5116 | | .GERIN MFG COMPANY NEWARK N J | | .110 | | | | | | | | | | | | | | | 00212342 |
| 5695 | | .GOODYEAR TIRE AKRON OH | | .115 | | | | | | | | | | | | | | | 10034698 |
| 5695 | | GOODYEAR TIRE ST MARYS OH | | | | .055 | | | | | | | .055 | | | | | | 10034728 |
| | | PARENT CUST. TOT-GOODYEAR TIRE A | | .115 | | .055 | | | | | | | .055 | | | | | | 10034698 |
| 5724 | | .W R GRACE CO CHICAGO IL | 3.00 | 4.80 | 3.00 | 12.0 | | | | | | | 2.40 | 9.60 | | | | | 10035007 |
| 5828 | | .GREAT WESTERN CHEM SEATTLE WA | | .275 | | | | | | | | | | | | | | | 10035546 |
| 5114 | | .GRIGNARD CHEM ELIZABETH NJ | | 1.80 | | 1.80 | 1.80 | | | | | | | | | | | | 00176559 |
| 5822 | | .HALLETT CONSTRUCTION BOONE IA | | .600 | | | | | | | | | | | | | | | 00217069 |
| 5612 | | .HARSHAW CHEMICAL C ELYRIA OH | | .300 | | | | | | | | | | | | | | | 00122610 |
| 5609 | | .PROTECTIVE TREATMENT DAYTON OH | | | | .600 | | | | .600 | | | | | | | | | 10064937 |
| 5612 | | .HERCULES INC WASHINGTON PA | 1.00 | .600 | | | | | | | | | | | | | | | 00123897 |
| 5118 | | .HERCULES PKGING CORP ALDEN NY | | .055 | | | | | | | | | | | | | | | 10037530 |
| 5171 | | .HEXAGON LABORATORI BRONX NY | | .060 | | | | | | | | | | | | | | | 00123994 |
| 5826 | | .HOLZ RBR MFG LODI CA | | .060 | | | | | | | | | | | | | | | 10038502 |
| 5822 | | .HOOKER CHEMICAL COLUMBUS MISS | | .600 | | | | | | | | | | | | | | | 00197009 |
| 5054 | | HOOKER CHEM NIAGARA FALLS NY | 1.00 | | 1.00 | | | | | | | | | | | | | | 10038707 |
| | | PARENT CUST. TOT-HOOKER CHEM NIA | 1.00 | .600 | 1.00 | | | | | | | | | | | | | | 10038707 |
| 5307 | | .E F HOUGHTON PHILA PA | | .600 | | | | | | | | | | | | | | | 10039010 |
| 5825 | | .UNIV OF HOUSTON TX | | .055 | | | | | | | | | | | | | | | 10039053 |
| 5822 | | .INTERCOASTAL CORP E ST LOUIS I | | .660 | | .600 | .600 | | | | | | | | | | | | 00048143 |
| 5118 | | .INTL BUS MACH POUGHKEEPSIE NY | | .715 | | | | | | | | | | | | | | | 10041112 |
| 5822 | | .INTERNATIONAL SHOE ST L MO | | .600 | | | | | | | | | | | | | | | 10041759 |

PAP-00207386

```
B1131-A  DIRECT #2                    ORGANIC DIVISION PLASTIC...ERS              FOR  DEC 1970       PAGE  551
01/14/71                               PRODUCT/CUSTOMER SALES REPORT
```

−IN THOUSANDS OF POUNDS AND DOLLARS−

| M.G SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y.T.D. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR. GRD. GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AROCLOR 1254 | | | | | | | | | | | | | | | | | 1040-280-04 |
| 5826 | .ULTRAMAR CHEM CO NAWILIWILI HI | | .060 | | | | | | | | | | | | | | | 10081483 |
| 5321 | .M A BRUDER − SONS PLILADEL. PA | | | | 7-20 | | | | | 1.20 | | 6.00 | | | | | | 10012007 |
| 5612 | .BRUSH BERYLLIUM CLEVELAND OH | | .240 | | | | | | | | | | | | | | | 10012147 |
| 5321 | .BUDD CO BRIDGEPORT PA | 85.0 | 70.2 | 85.0 | 3.60 | 3.60 | | 3.00 | | 3.00+ | | | | | | | | 10012309 |
| 5822 | .BUTLER MFG CO GARNDVIEW MO | | .060 | | | | | | | | | | | | | | | 00197874 |
| 5825 | .CAPROCK PAINT CO LUBBOCK TX | | .060 | | | | | | | | | | | | | | | 00179779 |
| 5822 | .CARDINAL PAINT ST LOUIS MO | | .600 | | | | | | | | | | | | | | | 00157414 |
| 5118 | .CELANESE COATINGS NEWARK NJ | 6.00 | 4.80 | 6.00 | 3.00 | | | | | 1.80 | 1.20 | | | | | | | 10014697 |
| 5612 | .ALLEG SOLV CARNEGIE-CARNEGIE | 80.0 | 16.2 | 80.0 | | | | | | | | | | | | | | 00107700 |
| 5612 | ALLEG SOLV CARN-CORAOPLIS PA | | 60.0 | | 64.8 | | | 9.0 | | 6.0 | 19.8 | 27.0 | 18.0 | 15.0 | | | | 10002095 |
| | TOT P-T ALLEG SOLV CARN * POUNDS | 80.0 | 76.2 | 80.0 | 64.8 | | | 9.0 | | 6.0 | 19.8 | 27.0 | 18.0 | 15.0 | | | | 00107700 |
| 5609 | AMSCO SOLV CINCINNATI-CINCY | 35.0 | 37.2 | 35.0 | 69.0 | 10.2 | 9.0 | | 12.6 | 15.0 | 4.8 | 18.0 | | .6 | | | | 10005361 |
| | TOT P-T AMSCO SOLVENTS * POUNDS | 35.0 | 37.2 | 35.0 | 69.0 | 10.2 | 9.0 | | 12.6 | 15.0 | 4.8 | 18.0 | | .6 | | | | 10005361 |
| 5054 | BUFFALO SOLV BUFF-TONAWANDANY | 75.0 | 81.0 | 75.0 | 60.6 | 6.0 | 12.0 | 6.6 | | 3.6 | 33.0 | | 6.0 | | 6.6 | | | 10012384 |
| 5054 | BUFFALO SOLV MEADVILL PA | | | | 24.0 | | | | | | | | 24.0 | | | | | 00231444 |
| | TOT P-T BUFFALO SOLV BU * POUNDS | 75.0 | 81.0 | 75.0 | 84.6 | 6.0 | 12.0 | 6.6 | | 3.6 | 33.0 | | 30.0 | | 6.6 | | | 10012368 |
| 5828 | CENTRAL SOLVENTS PORTLAND OR | 24.0 | 37.2 | 24.0 | 33.6 | | | | | | 24.6 | | 9.0 | | | | | 00113425 |
| 5828 | CENTRAL SOLV KENT WASH | 4.00 | 6.00 | 4.00 | 3.00 | 3.00 | | | | | | | | | | | | 10015006 |
| 5826 | CENTRAL SOLV HAYWARD-HAYWARD | 30.0 | 32.0 | 30.0 | 31.9 | | | 6.6 | 5.5 | | | 19.8 | | | | | | 10015049 |
| | TOT P-T CENTRAL SOLV HA * POUNDS | 30.0 | 32.0 | 30.0 | 31.9 | | | 6.6 | 5.5 | | | 19.8 | | | | | | 10015049 |
| 5826 | CENT SOL S FE SP-LOS ANGLES CA | | 6.00 | | | | | | | | | | | | | | | 00113514 |
| 5826 | CENT SOL SANTA FE SPR-CA | 350 | 364 | 350 | 336 | 18 | | 63 | 60 | | 195 | | | | | | | 10015111 |
| | TOT P-T CENTRAL SOLV SA * POUNDS | 350 | 370 | 350 | 336 | 18 | | 63 | 60 | | 195 | | | | | | | 10015111 |
| 5715 | CENTRAL SOL CHICAGO-CHICAGOIL | 360 | 393 | 500 | 234 | | | 38.2 | 50.6 | 12.0 | 48.7 | 42.6 | 41.8 | | | | | 10015138 |
| | TOT P-T CENTRAL SOLVENT * POUNDS | 360 | 393 | 500 | 234 | | | 38.2 | 50.6 | 12.0 | 48.7 | 42.6 | 41.8 | | | | | 10015138 |
| 5609 | DIXIE SOL-LOUISVILLE-FRANKLIN | | .600 | | | | | | | | | | | | | | | 00208566 |
| 5609 | DIXIE SOL LOUISVILLE-LOUSVLE K | 55.0 | 46.8 | 55.0 | 41.4 | 7.8 | 3.0 | 4.2 | | | 6.0 | | 20.4 | | | | | 10022576 |
| | TOT P-T DIXIE SOLVENTS * POUNDS | 55.0 | 47.4 | 55.0 | 41.4 | 7.8 | 3.0 | 4.2 | | | 6.0 | | 20.4 | | | | | 10022576 |
| 5609 | HOOSR SOL NEW HAVEN-FT WAYNIN | 8.00 | 5.40 | 8.00 | | | | | | | | | | | | | | 10038774 |
| | TOT P-T HOOSIER SOL NEW * POUNDS | 8.00 | 5.40 | 8.00 | | | | | | | | | | | | | | 10038774 |

LPCPG0000506

PAP-00207387

81131-A  DIRECT #2
01/14/71

ORGANIC DIVISION PLASTICIZERS
PRODUCT/CUSTOMER SALES REPORT

FOR DEC 1970     PAGE 556

−IN THOUSANDS OF POUNDS AND DOLLARS−

| MGP SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR YEAR | SALES CURR Y-T-D | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | CUST. I.D./ MAJR-GRD-GP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ARDCLOR 1254 | | | | | | | | | | | | | | | | | 1040-280-04 |
| 5118 | .I-SIS CHEM SPRINGDALE CT | | .600 | | | | | | | | | | | | | | | 10042003 |
| 5116 | .JIMA AMERICAN INC MIDDLESEX NJ | | .060 | | | | | | | | | | | | | | | 00163147 |
| 5724 | .NASHUA-DUTCH BRAND CHICAGO IL | 3.00 | 1.80 | 3.00 | .600 | | | | | | | | .600 | | | | | 00152900 |
| 5724 | .JORDON PAINT FOREST PARK ILL | | 1.20 | | .600 | | | | | | | .600 | | | | | | 00164755 |
| 5826 | .KAISER CHEMICAL SAN LEAN CA | | .060 | | | | | | | | | | | | | | | 00126705 |
| 5822 | .KANSAS PT - COLDR WICHITA KS | | .600 | | .600 | | | | | .600 | | | | | | | | 10043476 |
| 5307 | .KAWECKI BERYLCO BOYERTOWN PA | 2.00 | 1.20 | 2.00 | 1.80 | .600 | | | | .600 | | .600 | | | | | | 10043549 |
| 5114 | .KENTILE FLOORS BROOKLYN NY | | | | .600 | | | | | | .600 | | | | | | | 10044006 |
| 5307 | .KEYSTONE LUBRICATING PHIL PA | | 1.20 | | 1.80 | | | | | | | 1.80 | | | | | | 10044227 |
| 5822 | .GEORGE KOCH EVANSVILLE IN | | .180 | | .060 | | | | | | | .060 | | | | | | 10044618 |
| 5822 | .KOHLER MCLISTER PT DENVER CO | .600 | .600 | .600 | 1.20 | | | .600 | | | | .600 | | | | | | 10044662 |
| 5612 | .KOPPER COMPANY FONTANA CA | | | | 180 | | | | | | | 180 | | | | | | 00229687 |
| 5612 | KOPPERS COMPANY NEWARK NJ | 75.0 | 101 | 75.0 | 444 | 18 | 27 | | 18 | 21 | | 108 | 252 | | | | | 10044790 |
| 5612 | KOPPERS COMPANY WESTFIELD NJ | 90.0 | 75.6 | 90.0 | 49.2 | | | | | 24.0 | | 25.2 | | | | | | 10044812 |
| 5612 | KOPPERS COMPANY FOLLANSBEE WV | | | | 298 | | | | | | | 298 | | | | | | 00229612 |
| | PARENT CUST. TOT-KOPPERS CO PITT | 165 | 177 | 165 | 971 | 18 | 27 | | 18 | 45 | | 611 | 252 | | | | | 00044571 |
| 5720 | .LAKESIDE PLASTICS OSHKOSH WI | | .060 | | | | | | | | | | | | | | | 10045215 |
| 5116 | .LAUREL CO GARFIELD NJ | | | | .120 | | | | | | | | .120 | | | | | 10045533 |
| 5825 | .LONGHORN PAINT SAN ANTONIO TX | | | | .600 | | | .600 | | | | | | | | | | 00187119 |
| 5612 | .LORO CORP ERIE PA | | .180 | | | | | | | | | | | | | | | 10046955 |
| 5612 | .LUBRIZOL CORP WICKLIFFE OHIO | | .060 | | | | | | | | | | | | | | | 00088625 |
| 5116 | .MAAS & WALDSTEIN PHILLIPS NJ | | .600 | | | | | | | | | | | | | | | 00128252 |
| 5612 | .MANDRELS IND LOUISVILLE OHIO | | | | .720 | | | | .120 | | | .600 | | | | | | 00164771 |
| 5171 | .MANHATTAN ADHES BROOKLYN NY | | | | 6.00 | | | | | | .60 | 3.00 | 2.40 | | | | | 10048419 |
| 5054 | .MARTIN CANTINE SAUGERTIES NY | | .060 | | | | | | | | | | | | | | | 10048931 |
| 5301 | .MARTIN MARIETTA ORLANDO FLA | | .060 | | | | | | | | | | | | | | | 00206350 |
| 5307 | .MARYLAND HOU OF COR JESSUP MD | | .600 | | | | | | | | | | | | | | | 10049040 |
| 5612 | .MASTER BUILDERS CUCAMONGA CA | | .060 | | | | | | | | | | | | | | | 00207071 |
| 5054 | .MASTER BUILDERS BUFFALO NY | | .060 | | | | | | | | | | | | | | | 00128651 |
| 5724 | .MEDTRONIC INC MINNEAPO MN | | .180 | | | | | | | | | | | | | | | 00129658 |
| 5605 | .MICHIGAN PLAS GRAND HAVEN MICH | | .600 | | | | | | | | | | | | | | | 00197599 |
| 5605 | .MIDLAND ADHESIVE DETROIT MI | | .060 | | | | | | | | | | | | | | | 00130052 |
| 5724 | .MIDLAND IND FIN WAUKEGAN IL | 5.00 | 1.80 | 5.00 | | | | | | | | | | | | | | 10052440 |
| 5724 | .MINN MIN - MFG LOS ANGELES CA | | 1.20 | | | | | | | | | | | | | | | 10052912 |
| 5724 | MINN MIN-MFG CORDOVA IL | | | | 380 | | | | | | | 24 | | 224 | 132 | | | 00229733 |
| 5724 | MINN MIN-MFG WAYNE MI | 300 | 264 | 300 | 503 | | 36 | 33 | | 33 | 67 | 292 | 42 | | | | | 10052963 |
| 5724 | MINN MIN CHEMOLITE SIDING MN | 200 | 168 | 200 | 132 | 24.0 | 24.0 | 24.0 | | | 60.0 | | | | | | | 10052971 |
| 5724 | MINN MIN - MFG BRISTOL PA | 70.0 | 74.4 | 70.0 | 90.6 | 6.0 | 6.0 | 15.0 | | 3.6 | | 60.0 | | | | | | 10053072 |
| | PARENT CUST. TOT-MINN MIN - MFG | 570 | 507 | 570 | 1106 | 30 | 66 | 72 | | 37 | 127 | 376 | 42 | 224 | 132 | | | 10053013 |
| 5720 | .MOBIL CHEM KANKAKEE ILL | 10.0 | 9.00 | 10.0 | 6.60 | 1.80 | | | | | 1.80 | | 3.00 | | | | | 10053838 |

PAP-00207388

G21426

81131-A  DIRECT #2    ORGANIC DIVISION PLASTICIZERS    FOR  DEC 1970    PAGE  557
01/14/71    PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MGR | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CUR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLDR 1254 | | | | | | | | | | | | | | | | | 1040-280-04 |
| 51 | 19 | MOBIL CHEMICAL CO EDISON NJ | 30.0 | 27.0 | 30.0 | 75.6 | | 21.6 | | 6.0 | 9.0 | 12.0 | 6.0 | 9.0 | | 12.0 | | | 10053676 |
| | | PARENT CUST. TOT-MOBIL OIL CORP | 40.0 | 36.0 | 40.0 | 82.2 | 1.8 | 21.6 | | 6.0 | 9.0 | 13.8 | 6.0 | 12.0 | | 12.0 | | | 10054443 |
| 51 | 14 | .STD T CHEM ELM PARK NY | | 9.00 | | | | | | | | | | | | | | | 10075297 |
| 51 | 14 | STD T CHEM INC STAT ISL NY | 40.0 | 26.4 | 40.0 | 19.2 | | 6.00 | 4.20 | | 3.00 | | 6.00 | | | | | | 10075300 |
| | | PARENT CUST. TOT-MONTGOMERY WARD | 40.0 | 35.4 | 40.0 | 19.2 | | 6.00 | 4.20 | | 3.00 | | 6.00 | | | | | | 00044725 |
| 51 | 19 | .BENJ MOORE NEWARK NJ | 5.00 | 2.40 | 5.00 | 3.60 | 1.20 | | | 1.20 | | | 1.20 | | | | | | 10055180 |
| 58 | 22 | .MORRIS PAINT E ST LOUIS IL | | | | 1.20 | | | | .600 | .600 | | | | | | | | 10055393 |
| 51 | 16 | .JW HORTELL PERTH AMBOY NJ | | 1.20 | | | | | | | | | | | | | | | 00158747 |
| 51 | 20 | .HORTON CHEM WOODSTOCK IL | | .060 | | | | | | | | | | | | | | | 10055474 |
| 51 | 14 | .BAKER CASTOR OIL BAYONNE NJ | 80.0 | 98.4 | 80.0 | 201 | | | 45.0 | | | 40.2 | 75.0 | 40.8 | | | | | 10008034 |
| 51 | 10 | .NATL STARCH PLAINFIELD NJ | 2.00 | 1.80 | 2.00 | 1.20 | | | | 1.20 | | | | | | | | | 10056969 |
| 56 | 05 | .NAZAR RUBBER CO TOLEDO OH | | 4.20 | | 2.40 | | | .60 | | .60 | 1.20 | | | | | | | 10057140 |
| 51 | 16 | .NIAGARA RBR S PLAINFIELD NJ | | .240 | | | | | | | | | | | | | | | 10057728 |
| 58 | 25 | .NICHOLS IND JACKSONVILLE TX | | 1.26 | | | | | | | | | | | | | | | 10057760 |
| 57 | 20 | .NILES CHEM PAINT NILES MI | 1.00 | .600 | 1.00 | .600 | | | | | | .600 | | | | | | | 10057833 |
| 58 | 26 | .FULLER-OBRIEN SO SAN FRAN CA | | .600 | | | | | | | | | | | | | | | 10030226 |
| 53 | 87 | .OUTSIDE CARPETS INC ROME GA | | .060 | | | | | | | | | | | | | | | 10059720 |
| 56 | 05 | .OWENS CORNING GRANVILLE OHIO | | .600 | | | | | | | | | | | | | | | 00088609 |
| 56 | 05 | OWENS CORNING NEWARK OH | 5.00 | 13.2 | 5.00 | | | | | | | | | | | | | | 10059828 |
| | | PARENT CUST. TOT-OWENS CORNING T | 5.00 | 13.8 | 5.00 | | | | | | | | | | | | | | 00044881 |
| 51 | 71 | .PARKER STEARNS BROOKLYN NY | 1.00 | .060 | 1.00 | .060 | | | | | | .060 | | | | | | | 10060974 |
| 51 | 71 | .PARK NAME PLATE FLUSHING LI NY | 1.00 | .120 | 1.00 | .480 | | | | | | .180 | .300 | | | | | | 00178098 |
| 51 | 16 | .W H PARR - CO HANOVER NJ | | .600 | | .600 | | | | | .600 | | | | | | | | 00159085 |
| 51 | 16 | .PENN-JERSEY PAINT NEWARK NJ | | .600 | | | | | | | | | | | | | | | 00197564 |
| 53 | 07 | .PENN POLY CORP MT BETHEL PA | | .600 | | | | | | | | | | | | | | | 10061423 |
| 56 | 12 | .PENN REFINING CLEVE OHIO | 40.0 | 40.8 | 40.0 | 7.20 | | | | | | | | 7.20 | | | | | 10061520 |
| 53 | 87 | PENNWALT CORP MONTGOMERY AL | | | | 7.20 | | | | | | | | 7.20 | | | | | 00233897 |
| 53 | 21 | PENNWALT CORP HAPEVILLE GA | 2.00 | 1.20 | 2.00 | | | | | | | | | | | | | | 10061679 |
| 53 | 21 | PENNWALT CORP CHICAGO HTS IL | 8.00 | 6.60 | 8.00 | 12.0 | | | | | | | 12.0 | | | | | | 10061555 |
| 53 | 21 | PENNWALT CORP DELAWARE OH | | 4.20 | | 1.80 | .600 | .600 | | .600 | | | | | | | | | 10061563 |
| 53 | 21 | PENNWALT CORP CORNWELL HTS PA | 5.00 | 7.20 | 5.00 | 6.00 | | | | | | 3.00 | 3.00 | | | | | | 10061598 |
| 53 | 07 | PENNWALT CORP PHILADELPHIA PA | | | | 2.40 | | | | 2.40 | | | | | | | | | 10061636 |
| 51 | 16 | .POLYTECH COATINGS DOVER NJ | | .060 | | | | | | | | | | | | | | | 00159166 |
| 51 | 16 | POLYTECH COATINGS ALEXANDRIA V | | .600 | | | | | | | | | | | | | | | 00168858 |
| | | PARENT CUST. TOT-PENNWALT CORP P | 15.0 | 19.9 | 15.0 | 29.4 | .6 | .6 | | 3.0 | | 3.0 | 15.0 | 7.2 | | | | | 10061636 |
| 51 | 71 | .PENTALIC CORP NEW YORK NY | | .060 | | | | | | | | | | | | | | | 00208450 |

PAP-00207389

```
G21426
B1131-A  DIRECT #2              ORGANIC DIVISION PLASTICIZERS              FOR DEC 1970        PAGE 558
01/14/71                        PRODUCT/CUSTOMER SALES REPORT

                               -IN THOUSANDS OF POUNDS AND DOLLARS-
```

| M/G REF | SLS REF | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **ARDCLOR** 1254 | | | | | | | | | | | | | | | | | 1040-280-04 |
| 5822 | | .PERMATEX CO INC  KANSAS C KS | | | | 1.80 | 1.80 | | | | | | | | | | | | 00133299 |
| 5116 | | .PIGMENT DISPERSIONS ISELIN N J | | .060 | | .060 | | | | .060 | | | | | | | | | 00215163 |
| 5609 | | .DAP INCORPORATED DAYTON OHIO | 25.0 | 21.0 | 15.0 | | | | | | | | | | | | | | 00157473 |
| 5822 | | DAP OF CALIF MEMPHIS TN | | .600 | | | | | | | | | | | | | | | 10020999 |
| | | PARENT CUST. TOT-PLOUGH INC MEMP | 25.0 | 21.6 | 15.0 | | | | | | | | | | | | | | 10063736 |
| 5003 | | .PLYMOUTH RBR CANTON MASS | | .600 | | 1.80 | | .600 | | | .600 | | | .600 | | | | | 10063787 |
| 5307 | | .POLYMER CORP READING PA | 6.00 | 4.80 | 6.00 | .600 | .600 | | | | | | | | | | | | 10063949 |
| 5118 | | .POLYMER INDUSTRIES STAMFORD CT | | | | 74.5 | | | | 7.8 | 5.4 | | 30.0 | 31.3 | | | | | 00183563 |
| 5118 | | POLYMER IND SPRINGDALE CT | 50.0 | 68.4 | 50.0 | 21.6 | 9.6 | | 12.0 | | | | | | | | | | 10063930 |
| 5301 | | POLYMERS INDU GREENVILLE S C | 4.00 | 3.00 | 4.00 | | | | | | | | | | | | | | 00169560 |
| | | PARENT CUST. TOT-POLYMER INDUSTR | 54.0 | 71.4 | 54.0 | 96.1 | 9.6 | | 12.0 | 7.8 | 5.4 | | 30.0 | 31.3 | | | | | 00183563 |
| 5171 | | .POLYSHELL CHEM BROOKLYN NY | | .060 | | | | | | | | | | | | | | | 00206067 |
| 5825 | | .H K PORTER TULSA OK | | .120 | | | | | | | | | | | | | | | 10064147 |
| 5825 | | .POTTER CO WESSON MS | | | | 1.20 | | | 1.20 | | | | | | | | | | 10064287 |
| 5116 | | .PITTS PLATE GL BLMFIELD NJ | | .060 | | | | | | | | | | | | | | | 10063221 |
| 5612 | | PPG NEWARK NJ | 2.00 | 2.40 | 2.00 | 2.40 | 2.40 | | | | | | | | | | | | 10063434 |
| | | PARENT CUST. TOT-PITTS PLATE GL | 2.00 | 2.46 | 2.00 | 2.40 | 2.40 | | | | | | | | | | | | 10063563 |
| 5826 | | .PRODS RESEARCH GLENDALE CA | | 6.00 | | 170 | | | 25 | 6 | 140 | | | | | | | | 10064856 |
| 5307 | | PRODS RESEARCH GLOUCESTER NJ | 200 | 225 | 200 | 301 | 16 | 16 | 10 | 32 | 59 | 168 | | | | | | | 10064864 |
| | | PARENT CUST. TOT-PRODUCTS RESEAR | 200 | 231 | 200 | 471 | 16 | 16 | 35 | 38 | 199 | 168 | | | | | | | 00045756 |
| 5307 | | .PUREX CORP PHILA PA | 1.00 | .600 | 1.00 | | | | | | | | | | | | | | 10065488 |
| 5307 | | .QUAKER CHEM CONSHOHO PA | | .060 | | | | | | | | | | | | | | | 00134953 |
| 5004 | | . K J QUINNWALDEN MA | | | | .300 | | | | | .300 | | | | | | | | 10065712 |
| 5116 | | .RADIATION MACH PARSIPPANY NJ | 500 | 80.4 | 500 | | | | | | | | | | | | | | 00205540 |
| 5116 | | RADIATION MACHINER MORGANTO WV | | .420 | | | | | | | | | | | | | | | 00135127 |
| | | PARENT CUST. TOT-RADIATION MACH | 500 | 80.8 | 500 | | | | | | | | | | | | | | 00205540 |
| 5826 | | .RAM CHEMICALS DIV GARDENA CA | | .600 | | | | | | | | | | | | | | | 10066247 |
| 5116 | | .RANDOLPH PRODS CARLSTADT NJ | 1.00 | | | | | | | | | | | | | | | | 10066301 |
| 5110 | | .RAYBESTOS MANHA PASSAIC NJ | | .120 | | | | | | | | | | | | | | | 10066433 |
| 5826 | | .RAYCHEM CORP MENLO PK CA | | 2.40 | | 2.40 | .600 | .600 | .600 | | | .600 | | | | | | | 10066468 |
| 5826 | | .RAYCLAD TUBES MENLO PK CA | | | | 8.40 | | | | | | | | 8.40 | | | | | 10066484 |
| 6826 | | .RBR ENGINEE SALT LAKE CITY UT | | .600 | | .600 | | | | | | .600 | | | | | | | 10069777 |
| 5171 | | .REALE PAINT CORP BROOKLYN NY | | .600 | | .600 | | | | | .600 | | | | | | | | 00227919 |
| 6720 | | .REGAL FINISH BENTON HARBOR MI | | .180 | | | | | | | | | | | | | | | 00178500 |

B1131-A  DIRECT #2
01/14/71

ORGANIC DIVISION PLASTICIZERS
PRODUCT/CUSTOMER SALES REPORT

FOR  DEC 1970

PAGE 560

**-IN THOUSANDS OF POUNDS AND DOLLARS-**

| M G R | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR YEAR | SALES CURR Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR 1254 | | | | | | | | | | | | | | | | | 1040-280-04 |
| 5825 | | .STATE CHEM CO LUBBOCK TX | | | | .060 | | | | | | .060 | | | | | | | 00139092 |
| 5108 | | .STAUFFER GALLIPOLIS FERRY WV | 3.00 | 4.80 | 3.00 | 4.20 | | | | | 1.80 | | | | 2.40 | | | | 10075637 |
| 5822 | | .STEELCOTE MFG ST LOUIS MO | | | | 9.00 | | | 9.00 | | | | | | | | | | 10075742 |
| 5612 | | .STERLING ALDERFER AKRON OH | 1.00 | | | | | | | | | | | | | | | | 00194255 |
| 5822 | | .STERLING LACQUER ST LOUIS MO | | .600 | | .600 | .600 | | | | | | | | | | | | 10075920 |
| 5826 | | .SULLIVAN CO SAN FRANCISCO CALF | | | | .120 | | .120 | | | | | | | | | | | 00186708 |
| 5116 | | .SUN CHEM PATTERSON NJ | | | | 6.00 | | | | | | 4.20 | 1.80 | | | | | | 00139416 |
| 5116 | | SUN CHEMICAL BROOKLYN NY | | | | .060 | | | | .060 | | | | | | | | | 00224928 |
| | | PARENT CUST. TOT-SUN CHEMICAL CO | | | | 6.06 | | | | .06 | | 4.20 | 1.80 | | | | | | 10076714 |
| 5307 | | .SUN OIL CO MARCUS HOOK PA | | 1.20 | | 4.80 | 2.40 | | | | | | | | 2.40 | | | | 10076838 |
| 5307 | | .SUPER TIRE ENGIN PENSAUKEN NJ | | .600 | | | | | | | | | | | | | | | 10077168 |
| 5116 | | .W J SUTCLIFFE WALLINGTON NJ | | .600 | | | | | | | | | | | | | | | 00087009 |
| 5054 | | .SWIFT - CO WEST HAVEN CON | | | | .600 | | | .600 | | | | | | | | | | 10077508 |
| 5724 | | SWIFT CHEMICAL ATLANTA GEORGIA | | 1.20 | | | | | | | | | | | | | | | 00219215 |
| | | PARENT CUST. TOT-SWIFT - CO CHIC | | 1.20 | | .600 | | | .600 | | | | | | | | | | 10077346 |
| 5054 | | .SYRACUSE UNIV SYRACUSE NY | | .060 | | | | | | | | | | | | | | | 00167622 |
| 5761 | | .TAB CHEMICALS INC CHICAGO ILL | 50.0 | 54.0 | 50.0 | 45.0 | | 3.6 | 10.2 | 7.2 | | 24.0 | | | | | | | 10077842 |
| 5110 | | .TECHNICAL COAT NEWARK NJ | 2.00 | 1.20 | 2.00 | | | | | | | | | | | | | | 10078121 |
| 5822 | | .TECHNOLOGICAL LAB OZARK MO | | 1.20 | | | | | | | | | | | | | | | 10078245 |
| 5116 | | .TECH RUBR & PLASTIC CLIFTON NJ | | | | .060 | | | | | .060 | | | | | | | | 00227420 |
| 5724 | | .TECHNICAL SEALANTS ST PAUL MN | | .060 | | | | | | | | | | | | | | | 00159220 |
| 5116 | | .TEMPIL DIVISION S PLAINFELD NJ | | | | .180 | | | | | | .180 | | | | | | | 00183652 |
| 5605 | | .PACKAGING CORP GRAND RAPIDS MI | | .060 | | | | | | | | | | | | | | | 00164321 |
| 5110 | | TENNECO INC GF DIV HAZLETON PA | | | | .060 | | | | .060 | | | | | | | | | 00140147 |
| | | PARENT CUST. TOT-TENNECO INC HOU | | .060 | | .060 | | | | .060 | | | | | | | | | 10078504 |
| 5825 | | .TEXAS HIGHWAY AUSTIN TX | | | | .840 | .660 | | .180 | | | | | | | | | | 00183083 |
| 5826 | | .TEXTONE INC CITY OF COMMRCE CA | | .600 | | 4.20 | 1.20 | 1.20 | 1.80 | | | | | | | | | | 00181900 |
| 5822 | | .THERMAL SYSTEMS ST LOUIS MO | | | | .420 | .300 | .120 | | | | | | | | | | | 00140635 |
| 5822 | | .TIP TOP PROD OMAHA NEB | .500 | .300 | .500 | .180 | | | | | | .180 | | | | | | | 10080215 |
| 5612 | | .TREMCO MFG CLEVELAND OH | 20.0 | | | | | | | | | | | | | | | | 10080940 |
| 5171 | | .TRU-RITE INC BROOKLYN NY | | | | .600 | | | | | | | | .600 | | | | | 00141259 |
| 5307 | | .ULTRA CHEM INC WILMINGTON OELA | | .180 | | | | | | | | | | | | | | | 00162914 |
| 5108 | | .UNION CAR UC BOUND BROOK N J | | .120 | | .240 | | .120 | .120 | | | | | | | | | | 10081823 |
| 5301 | | .AMER MINERAL SPIRITS MIAMI FL | 5.00 | 3.00 | 5.00 | | | | | | | | | | | | | | 10004160 |
| 5387 | | AM MINERAL SPIRITS TUCKER GA | 150 | 77.4 | 150 | 81.0 | 6.0 | | 18.0 | | 15.0 | | 42.0 | | | | | | 10004551 |
| 5004 | | AMERICAN MINERAL SPIRIT PALATI | | | | 18.6 | | | | 6.0 | | 12.6 | | | | | | | 10004233 |
| 5822 | | AMERI MINERAL SPRT FRANKLIN KY | | 3.00 | | | | | | | | | | | | | | | 00212970 |
| 5307 | | AMER MIN SPIRITS BALTIMORE MD | 30.0 | 30.0 | 30.0 | 15.0 | | | | | 15.0 | | | | | | | | 10004284 |

PAP-00207391

G2142-5

B1131-A  DIRECT #2
01/14/71

ORGANIC DIVISION PLASTIC ERS
PRODUCT/CUSTOMER SALES REPORT

FOR 0́   1970     PAGE 567

**—IN THOUSANDS OF POUNDS AND DOLLARS—**

| SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR YEAR | SALES CURR Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST.I.D./MAJR.-GRD-GR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AROCLOR 1262 | | | | | | | | | | | | | | | | | 1040-300-04 |
| 5054 | BUFFALO SOLV BUFF—TONAWANDANY | 1.00 | 1.26 | 1.00 | 1.44 | | .480 | .480 | .480 | | | | | | | | | 10012384 |
| | TOT P-T BUFFALO SOLV BU * POUNDS | 1.00 | 1.26 | 1.00 | 1.44 | | .480 | .480 | .480 | | | | | | | | | 10012368 |
| 5826 | CENTRAL SOLV HAYWARD—HAYWARD | | .120 | | | | | | | | | | | | | | | 10015049 |
| | TOT P-T CENTRAL SOLV HA * POUNDS | | .120 | | | | | | | | | | | | | | | 10015049 |
| 5826 | CENT SOL SANTA FE SPR—CA | 50.0 | 58.0 | 50.0 | 76.7 | 5.4 | | 16.2 | 5.5 | 5.4 | 44.1 | .1 | | | | | | 10015111 |
| | TOT P-T CENTRAL SOLV SA * POUNDS | 50.0 | 58.0 | 50.0 | 76.7 | 5.4 | | 16.2 | 5.5 | 5.4 | 44.1 | .1 | | | | | | 10015111 |
| 5715 | CENTRAL SOL CHICAGO—CHICAGOILL | 18.0 | 12.0 | 18.0 | 7.20 | | | | | | | 7.20 | | | | | | 10015138 |
| | TOT P-T CENTRAL SOLVENT * POUNDS | 18.0 | 12.0 | 18.0 | 7.20 | | | | | | | 7.20 | | | | | | 10015138 |
| 5825 | TEXAS SOL HOUSTON—C CHRISTITX | | .180 | | .180 | | | | | | | .180 | | | | | | 00140465 |
| | TOT P-T TEXAS SOLVENTS  * POUNDS | | .180 | | .180 | | | | | | | .180 | | | | | | 10079373 |
| | PARENT CUST. TOT—CENTRAL SOL CHI | 70.0 | 72.7 | 70.0 | 85.6 | 5.4 | .5 | 16.7 | 6.0 | 5.4 | 44.1 | 7.5 | | | | | | 10015138 |
| 5724 | .CONTINENTAL CAN CHICAGO ILL | | | | .060 | | | | | | .060 | | | | | | | 10018900 |
| 5612 | .DUMONT CHEMICAL ERIE PENN | | .060 | | | | | | | | | | | | | | | 00218510 |
| 6003 | .EASTERN CLR — CH PROVIDENCE RI | | | | .660 | | | | | | .060 | | .600 | | | | | 10024927 |
| 6171 | .FLORASYNTH LABS INC BRONX NY | .400 | .300 | .400 | 1.80 | | | | | 1.20 | | .60 | | | | | | 10026671 |
| 5612 | .GEN ELEC COSHOCTON OH | 50.0 | .240 | 50.0 | .600 | | | 1.20 | | | | | | | | 1.80 | | 10031923 |
| 5612 | GENERAL ELECTRIC ZANESVILLE OH | | .600 | | | | | | | | | | | | | | | 00220639 |
| | PARENT CUST. TOT—GEN ELEC SCHENE | 50.0 | .840 | 50.0 | .600 | | | 1.20 | | | | | | | | 1.80 | | 10031850 |
| 5826 | .GREER HYDRAULICS LOS ANGEL CA | | | | .195 | | | | | | | | | | | | .195 | 10035759 |
| 5825 | .HART MANUFACT HOT SPRINGS AK | | .120 | | | | | | | | | | | | | | | 00122629 |
| 5307 | .HASTINGS & CO HAVERTONN PA | | .060 | | .060 | | | | | | | | .060 | | | | | 00207268 |
| 5612 | .HERCULES INC WASHINGTON PA | 1.00 | 1.20 | | .600 | | | | .600 | | | | | | | | | 00123897 |
| 5116 | .PERMACEL NEW BRUNSWICK NJ | 2.50 | 1.92 | 2.50 | 1.68 | | | | | | 1.68 | | | | | | | 10061946 |
| 5724 | .JOSLYN MFG CO CHICAGO IL | | 2.40 | | 19.2 | 7.80 | | | | 1.80 | 1.20 | | 8.40 | | | | | 10043166 |
| 5612 | .KOPPERS COMPANY NEWARK NJ | | | | 3.00 | | | 3.00 | | 6.00 | | | | | | | | 10044790 |
| 5724 | .MINN MIN — MFG WAYNE MI | | 28.2 | | 39.0 | | | | | | | 6.0 | 33.0 | | | | | 10052963 |
| 5724 | MINN MIN — MFG ST PAUL MN | | | | .060 | .060 | | | | | | | | | | | | 10053013 |
| 5724 | MINN MIN — MFG SPRINGFIELD MO | | | | 2.40 | | | | | | | | 2.40 | | | | | 10053021 |
| 5724 | MINNESOTA MINING MONTPELIER OH | | 12.0 | | | | | | | | | | | | | | | 00162760 |
| | PARENT CUST. TOT—MINN MIN — MFG | | 40.2 | | 41.5 | .1 | | | | | | 6.0 | 35.4 | | | | | 10053013 |
| 5119 | .BENJ MOORE NEWARK NJ | | .120 | | | | | | | | | | | | | | | 10055180 |

LPCPG0000511

B1131-A  DIRECT #2    ORGANIC DIVISION PLASTIC ERS    FOR ( 1970    PAGE 569
01/14/71    PRODUCT/CUSTOMER SALES REPORT

## —IN THOUSANDS OF POUNDS AND DOLLARS—

| NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AROCLOR 1262 10% TOL | | | | | | | | | | | | | | | | | 1040-310-04 |
| | | | | | | | | | | | | | | | | | |
| 5825  SOUTHERN NEW ORLEANS-BTN RGLA | | 1.20 | | | | | | | | | | | | | | | 00138568 |
| 5825  SOUTHERN NEW ORLEANS-N ORLELA | 1.60 | 1.20 | 1.60 | 2.40 | | 2.40 | | | | | | | | | | | 10074150 |
| | | | | | | | | | | | | | | | | | |
| TOT P-T SOUTHERN SOLV C * POUNDS | 1.60 | 2.40 | 1.60 | 2.40 | | 2.40 | | | | | | | | | | | 10074150 |
| | | | | | | | | | | | | | | | | | |
| PARENT CUST. TOT-CENTRAL SOL CHI | 89.6 | 65.9 | 89.6 | 124 | 9.6 | 46.2 | 4.2 | 27.0 | | | 3.6 | 6.0 | 27.0 | | | | 10015138 |
| 5822  .CERTAIN-TEED SAINT KANS CITY K | 40.0 | 36.0 | 40.0 | 39.0 | | | 12.0 | | | | | 27.0 | | | | | 10015235 |
| 5003  .CHEM PROD CO RUMFORD RI | | 1.80 | | 3.60 | | | | | | 3.60 | | | | | | | 10015707 |
| 5822  .ENMAR INC LITTLE R AR | 1.00 | 1.20 | 1.00 | .600 | -.600 | | | | | | | | | | | | 00117900 |
| 5822  ENMAR INC WICHITA KAN | | 1.20 | | 2.40 | | | | | | | | 2.40 | | | | | 10026458 |
| | | | | | | | | | | | | | | | | | |
| PARENT CUST. TOT-ENMAR INC WICHI | 1.00 | 2.40 | 1.00 | 3.00 | .60 | | | | | | | | 2.40 | | | | 10026458 |
| | | | | | | | | | | | | | | | | | |
| 5825  .HART MANUFACT HOT SPRINGS AK | | | | .360 | -.120 | | | | | | .240 | | | | | | 00122629 |
| 5612  .GROW CHEM COATINGS CLEVELAND O | | .480 | | | | | | | | | | | | | | | 10038723 |
| 5110  .INMONT CORP ELIZABETH NJ | .500 | .960 | .500 | .600 | | | | | | | .600 | | | | | | 10040744 |
| 5612  .KOPPERS COMPANY NEWARK NJ | | 15.0 | | 81.0 | | | | 9.0 | | | 72.0 | | | | | | 10044790 |
| 5612  KOPPERS COMPANY WESTFIELD NJ | 1.00 | 1.20 | 1.00 | | | | | | | | | | | | | | 10044812 |
| | | | | | | | | | | | | | | | | | |
| PARENT CUST. TOT-KOPPERS CO PITT | 1.00 | 16.2 | 1.00 | 81.0 | | | | 9.0 | | | 72.0 | | | | | | 00044571 |
| | | | | | | | | | | | | | | | | | |
| 5119  .BENJ MOORE NEWARK NJ | 1.00 | .300 | 1.00 | | | | | | | | | | | | | | 10055180 |
| 5720  .ONEIL DURO CO MILWAUKEE WISC | | .240 | | | | | | | | | | 1.20 | | | | | 00157694 |
| 5301  .REEVES BROS BUENA VISTA VA | | | | 1.20 | | | | | | | | | | | | | 10066859 |
| 5724  .GLIDDEN CO CHICAGO IL | | .060 | | | | | | | | | | | | | | | 10033799 |
| 5116  .HERMETITIE DIV CARLSTADT NJ | | | | .060 | | .060 | | | | | | | | | | | 10037778 |
| 5004  .AMERI MIN SPTS N PEMBROKE MA | | .240 | | 5.40 | | | | 5.40 | | | | | | | | | 00212814 |
| 5301  .AMER MINERAL SPR CHARLOTTE NC | | | | | | | | | | | | | | | | | 10004152 |
| 5114  .AM MIN SPIRITS CARTERET NJ | | 1.20 | | 10.2 | 3.00 | | 1.20 | | | | 3.00 | 3.00 | | | | | 10004179 |
| 5004  .AM MIN SPIRITS PROVIDENCE RI | | | | 3.30 | | | | | | | | 3.30 | | | | | 10004535 |
| 5307  AMERICAN MIN SPTS RICHMOND VA | | 7.20 | | | | | | | | | | | | | | | 00209899 |
| | | | | | | | | | | | | | | | | | |
| PARENT CUST. TOT-UNION OIL CO LO | | 8.64 | | 18.9 | 3.00 | | 1.20 | 5.40 | | | 3.00 | 6.30 | | | | | 00047155 |
| | | | | | | | | | | | | | | | | | |
| 5724  .VALSPAR CORP EAST MOLINE IL | | .060 | | .180 | | | .060 | | | | | | .060 | | | | 00177792 |
| | | | | | | | | | | | | | | | | | |
| TOTAL PRODUCT * * * * * * * LB | 133 | 133 | 133 | 272 | 13 | 46 | 17 | 41 | | 10 | 112 | 31 | | | | | 1040-310-04 |
| * * * * * * * $$ | 23.1 | 23.4 | 23.1 | 48.6 | 2.3 | 7.9 | 3.4 | 7.2 | .1 | 1.8 | 20.7 | 5.4 | | | | | |
| AROCLOR 1262 10% XYL | | | | | | | | | | | | | | | | | 1040-320-04 |
| | | | | | | | | | | | | | | | | | |
| 5054  .BUFFALO SOLV BUFF-TONAWANDANY | 1.00 | | 1.00 | | | | | | | | | | | | | | 10012384 |
| | | | | | | | | | | | | | | | | | |
| TOT P-T BUFFALO SOLV BU * POUNDS | 1.00 | | 1.00 | | | | | | | | | | | | | | 10012368 |

PAP-00207393

| | TOTAL MONTH SALES POUNDS | DOLLARS | Y-T-D POUNDS | SALES DOLLARS | TOTAL LAST YEAR SALES POUNDS | DOLLARS | TOTAL YEAR GOAL LBS | CUST ID MAJR-GRD-GP |
|---|---|---|---|---|---|---|---|---|
| .EMERSON ELEC ST LOUIS MO | | | | | | | | 10026091 |
| E L WIEGAND CO PTSBG PA | | | | | | | AR 798998 | 10090598 |
| 1031 THERMINOL FR-2 | | | 600 | 192 | 600 | 180 | | 1040-265-10 |
| TOT PAR EMERSON ELEC ST LOUIS MO | | | 710 | 242 | 600 | 180 | | 10026091 |
| .EMERY IND CINCINNATI OHIO | | | | | | | | 10026105 |
| EMERY IND LOS ANGE CA | | | | | | | AR 237502 | 00117684 |
| 1036 THERMINOL 66 | | | 2,300 | 874 | 2,300 | 906 | 3,000 | 8419-066-10 |
| EMERY IND CINCINNATI OHIO | | | | | 180 | 68 | | 10026105 |
| 1053 THERMINOL FR-3 | | | | | | | AR 237500 | 1040-285-10 |
| 1053 THERMINOL 66 | 9,200 | 3,496 | 133,000 | 33,166 | 11,040 | 4,195 | 10,000 | 8419-066-10 |
| TOTAL CUSTOMER | 9,200 | 3,496 | 133,000 | 33,166 | 11,220 | 4,263 | 10,000 | 10026105 |
| TOT PAR EMERY IND CINCINNATI OHIO | 9,200 | 3,496 | 135,300 | 34,040 | 13,520 | 5,169 | 13,000 | 10026105 |
| . | | | | | | | | 00117706 |
| ENGELHARD INDUSTRIES NEWARK NJ | | | | | | | AR 239407 | 00117706 |
| 1052 THERMINOL FR-0 | | | 600 | 204 | | | | 6145-000-10 |
| .ESSEX WIRE FT WAYNE IN | | | | | | | | 10026733 |
| ESSEX INTL FT WAYNE IND | | | | | | | AR 242598 | 10026733 |
| 1053 THERMINOL FR-2 | | | 220 | 84 | | | | 1040-265-10 |
| .ETHYL CORP RICHMOND VA | | | | | | | | 00046108 |
| ETHYL CORP BATON ROUGE LA | | | | | | | AR 242850 | 10026830 |
| 1050 THERMINOL 66 | | | 120 | 58 | | | | 8419-066-10 |
| . | | | | | | | | 00179752 |
| FABRI FORM CO BYESVILLE OHIO | | | | | | | AR 246625 | 00179752 |
| 1031 THERMINOL FR-1 | | | | | 600 | 180 | | 1040-245-10 |
| . | | | | | | | | 00164690 |
| FABRI KAL CORP KALAMAZOO MICH | | | | | | | AR 246672 | 00164690 |
| 1053 THERMINOL FR-2 | | | 165 | 66 | 330 | 126 | | 1040-265-10 |
| . | | | | | | | | 10027209 |
| FAIRCHILD ENGINE BAYSHORE NY | | | | | | | AR 247153 | 10027209 |
| 1052 THERMINOL FR-2 | | | | | 3,000 | 840 | | 1040-265-10 |
| . | | | | | | | | 00242527 |
| FARM CREST BAKERIES DETROIT MI | | | | | | | AR 249785 | 00242527 |
| 1053 THERMINOL FR-1 | | | 600 | 192 | | | | 1040-245-10 |
| . | | | | | | | | 00195847 |
| FARNOW INC COUTH KEARNY N J | | | | | | | AR 252024 | 00195847 |
| 1052 THERMINOL 66 | | | 920 | 368 | 10,120 | 3,846 | 500 | 8419-066-10 |

PAP-00207394

```
REPORT 81476-A          ORGANIC DIV -   FUNCTIONAL FLUIDS                          PAGE  230
                        NO.4 CUSTOMER/PRODUCT SALES REPORT FOR  DEC 1970
01/14/71                        -IN ACTUAL POUNDS AND DOLLARS-
```

| | TOTAL MONTH SALES | | Y-T-D | SALES | TOTAL LAST YEAR SALES | | TOTAL YEAR | CUST ID |
| | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS | GOAL LBS | MAJR-GRD-GP |
|---|---|---|---|---|---|---|---|---|
| SHALER CO WAUPUN WI | | | | | | | | 10072085 |
| | | | | | | | AR 663083 | 10072085 |
| 1134 PYDRAUL F-9 | | | | | 1,770 | 619 | 2,300 | 4590-009-11 |
| SHARON STEEL FARELL PA | | | | | | | | 10072166 |
| | | | | | | | AR 663621 | 10072166 |
| 1131 PYDRAUL 135 | | | 6,456 | 1,734 | 11,880 | 3,513 | 6,000 | 4592-135-11 |
| 1131 PYDRAUL 312 | | | 12,000 | 3,304 | 24,000 | 5,676 | 40,000 | 6760-312-11 |
| TOTAL CUSTOMER | | | 18,456 | 5,038 | 35,880 | 9,189 | 46,000 | 10072166 |
| •SHAWNEE PLAST EVANSVILLE IN | | | | | | | | 10072212 |
| SHAWNEE PLAST EVANSVILLE IN | | | | | | | AR 664177 | 10072212 |
| 1132 AROCLOR 1254 | | | | | 120 | 42 | | 1040-280-11 |
| SHAWNEE PLAST KUTTAWA KY | | | | | | | AR 664176 | 00236802 |
| 1132 AROCLOR 1254 | | | 120 | 63 | | | | 1040-280-11 |
| TOT PAR SHAWNEE PLAST EVANSVILLE IN | | | 120 | 63 | 120 | 42 | | 10072212 |
| SHEFFER CORPORATIO CINCINNA OH | | | | | | | | 00137669 |
| | | | | | | | AR 664490 | 00137669 |
| 1153 PYDRAUL 150 | | | | | 94 | 44 | | 4591-150-11 |
| •SHELL OIL NYC NY | | | | | | | | 00045284 |
| SHELL CHEM DEER PK TX | | | | | | | AR 665007 | 10072301 |
| 1132 PYDRAUL F-9 | | | | | 23,010 | 8,258 | 8,000 | 4590-009-11 |
| SHELL DEVELOP EMERYVILLE CA | | | | | | | AR 665040 | 10072352 |
| 1136 SANTOMAX R | | | 150 | 26 | | | | 7795-000-11 |
| SHELL OIL WILMINGTON CAL | | | | | | | AR 665410 | 10072506 |
| 1136 PYDRAUL 150 | | | 6,707 | 2,970 | | | | 4591-150-11 |
| TOT PAR SHELL OIL NYC NY | | | 6,857 | 2,996 | 23,010 | 8,258 | 8,000 | 00045284 |
| SHERIDAN GRAY HUNTINGTON PK CA | | | | | | | | 10072603 |
| | | | | | | | AR 666696 | 10072603 |
| 1136 PYDRAUL A 200 | | | 3,225 | 972 | 9,675 | 2,819 | 20,000 | 4595-200-11 |
| •SHERWIN WILLIAMS CLEVELAND OH | | | | | | | | 10072794 |
| SHERWIN WILLIAMS CHGO IL | | | | | | | AR 667130 | 10072654 |
| 1134 SANTOMAX R | | | 1,575- | 248- | | | | 7795-000-11 |
| SHERWIN WILLIAMS NEWARK NJ | | | | | | | AR 667130 | 10072727 |
| 1130 PYDRAUL F-9 | | | | | 10,620- | | | 4590-009-11 |
| TOT PAR SHERWIN WILLIAMS CLEVELAND | | | 1,575- | 248- | 10,620- | | | 10072794 |

PAP-00207395

REPORT 81476-A          ORGANIC DIV -    FUNC......... FLU....          PAGE  401
01/14/71               NO.4 CUSTOMER/PRODUCT SALES REPORT FOR. DEC. 1970
                              -IN ACTUAL POUNDS AND DOLLARS-

| | TOTAL MONTH SALES | | Y-T-D | SALES | TOTAL LAST YEAR SALES | | TOTAL YEAR | CUST ID |
| | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS | GOAL LBS | MAJR-GRD-GP |
|---|---|---|---|---|---|---|---|---|
| .GEN ELEC SCHENECTADY NY | | | | | | | | 10031850 |
| GEN ELEC KANSAS CITY MO | | | | | | | AR 282933 | 00120049 |
| 1635 TRANSFORM PYRANOL A13B3B | | | 25,650 | 5,125 | 32,685 | 4,389 | 24,000 | 1050-300-16 |
| GEN ELEC ST LOUIS MO | | | | | | | AR 283109 | 10031885 |
| 1635 TRANSFORM PYRANOL A13B3B | | | 13,860 | 2,361 | 2,700 | 522 | 3,000 | 1050-300-16 |
| GEN ELEC CRETE NB | | | | | | | AR 282881 | 00119911 |
| 1635 TRANSFORM PYRANOL A13B3B | | | | | | | 10,000 | 1050-300-16 |
| GEN ELEC CHARLOTTE NC | | | | | | | AR 282961 | 10031672 |
| 1637 TRANSFORM PYRANOL A13B3B | | | 8,640 | 1,760 | 7,920 | 1,573 | 10,000 | 1050-300-16 |
| GEN ELEC WINSTON SALEM NC | | | | | | | AR 282881 | 00229385 |
| 1637 TRANSFORM PYRANOL A13B3B | | | 10,800 | 2,176 | | | | 1050-300-16 |
| GEN ELEC NO BERGEN NJ | | | | | | | AR 282906 | 10031532 |
| 1637 TRANSFORM PYRANOL A13B3B | | | 8,100 | 1,628 | 14,850 | 2,874 | 10,800 | 1050-300-16 |
| GENL ELEC NEWARK NJ | | | | | | | AR 283215 | 10032172 |
| 1637 TRANSFORM A13B3B | | | 675 | 136 | | | | 1050-300-16 |
| GEN ELEC WHITE SANDS NM | | | | | | | AR 999999 | 00198692 |
| 1635 TRANSFORM PYRANOL A13B3B | | | | | 1,170 | 343 | 1,000 | 1050-300-16 |
| GEN ELEC ALBANY NY | | | | | | | AR 283124 | 10031958 |
| 1637 TRANSFORM PYRANOL A13B3B | 3,375 | 678 | 10,800 | 2,140 | 4,725 | 914 | 4,730 | 1050-300-16 |
| GEN ELEC DEWITT NY | | | | | | | AR 282884 | 00237388 |
| 1637 INERTEEN PPO | | | 65 | 20 | | | | 1050-200-16 |
| GENERAL ELEC GUILDERLAN CTR NY | | | | | | | AR 283054 | 00215783 |
| 1637 AROCLOR 1260 | | | 1,800- | 218- | | | | 1040-290-16 |
| GEN ELEC HUDSON FALLS NY | | | | | | | AR 283123 | 10031931 |
| 1637 AROCLOR 1242 | 858,600 | 137,376 | 9,589,040 | 1,405,645 | 8,219,300 | 1,144,659 | 10,500,000 | 1040-240-16 |
| 1637 AROCLOR 1254 | | | 93,600 | 14,098 | 104,000 | 14,508 | | 1040-280-16 |
| 1637 PYRANOL 1492 | | | 250 | 56 | 100 | 20 | | 1050-135-16 |
| TOTAL CUSTOMER | 858,600 | 137,376 | 9,682,690 | 1,419,799 | 8,323,400 | 1,159,187 | 10,500,000 | 10031931 |
| GEN ELEC SYRACUSE NY | | | | | | | AR 282859 | 00119873 |
| 1637 TRANSFORM PYRANOL A13B3B | 2,700 | 542 | 4,725 | 949 | | | | 1050-300-16 |
| GEN ELEC SYRACUSE NY | | | | | | | AR 283052 | 10031826 |
| 1637 TRANSFORM PYRANOL A13B3B | | 136- | | 136- | 2,700 | 522 | | 1050-300-16 |
| GEN ELEC SCHENECTADY NY | | | | | | | AR 283100 | 10031850 |
| 1635 TRANSFORM PYRANOL A13B3B | | | 675 | 136 | | | | 1050-300-16 |

LPCPG0000515

PAP-00207396

REPORT B1476-A                ORGANIC DIV —    PLASTICIZERS                                      PAGE  990
                              NO.4 CUSTOMER/PRODUCT SALES REPORT FOR  DEC 1970
01/14/71                      -IN ACTUAL POUNDS AND DOLLARS-

| | TOTAL MONTH SALES | | Y-T-D SALES | | TOTAL LAST YEAR SALES | | TOTAL YEAR | CUST ID |
| | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS | GOAL LBS | MAJR-GRD-GP |
|---|---|---|---|---|---|---|---|---|
| .KOCH INDUSTRIES BATON ROUGE LA | | | | | | | | 00157643 |
| KOCH INDUSTRIES RUSSELL KANSAS | | | | | | | AR 399970 | 00205508 |
| 5822 MOD EPOX | | | | | 510 | 194 | | 7740-100-04 |
| | | | | | | | | |
| KOCH INDUSTRIES BATON ROUGE LA | | | | | | | AR 399970 | 00157643 |
| 5825 MOD EPOX | | | 1,020 | 398 | 4,590 | 1,714 | | 7740-100-04 |
| | | | | | | | | |
| KOCH INDUSTRIES DICKENSON N D | | | | | | | AR 399970 | 00217050 |
| 5724 MOD EPOX | | | | | 3,060 | 1,132 | | 7740-100-04 |
| | | | | | | | | |
| KOCH INDUSTRIES DUNCAN OKLA | | | | | | | AR 399970 | 00205516 |
| 5822 MOD EPOX | | | | | 510 | 194 | | 7740-100-04 |
| | | | | | | | | |
| TOT PAR KOCH INDUSTRIES BATON ROUGE | | | 1,020 | 398 | 8,670 | 3,234 | | 00157643 |
| | | | | | | | | |
| . | | | | | | | | 10044642 |
| KOHLER MCLISTER PT DENVER CO | | | | | | | AR 400300 | 10044642 |
| 5822 AROCLOR 1254 | | | 1,200 | 268 | 600 | 122 | 600 | 1040-280-04 |
| 5822 AROCLOR DIST 5460-HI SOL | | | 100 | 23 | | | | 1040-480-04 |
| 5822 MOD EPOX | | | 45 | 31 | | | | 7740-100-04 |
| 5822 MODAFLOW | | | 150 | 563 | | | | 3585-500-04 |
| 5822 TRIPHENYL PHOSPHITE | | | 45 | 28 | 45 | 21 | | 7740-000-04 |
| TOTAL CUSTOMER | | | 1,540 | 913 | 645 | 143 | 600 | 10044642 |
| | | | | | | | | |
| .H KOHNSTAMM — CO NYC NY | | | | | | | | 00048046 |
| H KOHNSTAMM ELIZABET NJ | | | | | | | AR 400500 | 00127078 |
| 5156 SANTICIZER 278 | | | | | 2,880 | 1,152 | | 7678-278-04 |
| | | | | | | | | |
| .KOLAR LABS INC CHICAGO IL | | | | | | | | 10044677 |
| KOLMAR LAB PORT JERVIS NY | | | | | | | AR 400879 | 10044685 |
| 5171 SANTOLITE MHP | | | 480 | 240 | 600 | 324 | | 7730-200-04 |
| | | | | | | | | |
| .KOPPERS CO PITT PA | | | | | | | | 00044571 |
| KOPPER COMPANY FONTANA CA | | | | | | | AR 401295 | 00229687 |
| 5612 AROCLOR 1254 | | | 180,000 | 32,850 | | | | 1040-280-04 |
| | | | | | | | | |
| KOPPERS COMPANY RICHMOND CA | | | | | | | AR 401295 | 10044758 |
| 5612 AROCLOR DIST 5460-HI SOL | | | 14,000 | 3,400 | 20,500 | 4,699 | 20,000 | 1040-480-04 |
| 5612 PHOSGARD C 22 R | | | 7,560 | 3,705 | 7,560 | 3,516 | 10,000 | 7190-200-04 |
| 5612 SANTOMASK 11 | | | 45 | 63 | | | | 7765-001-04 |
| 5612 TRIPHENYL PHOSPHITE | | | 2,040 | 632 | 1,530 | 474 | 1,000 | 7740-000-04 |
| TOTAL CUSTOMER | | | 23,645 | 7,800 | 29,590 | 8,689 | 31,000 | 10044758 |
| | | | | | | | | |
| KOPPERS COMPANY NEWARK NJ | | | | | | | AR 401295 | 10044790 |
| 5612 AROCLOR 1242 | | | 92,400 | 16,863 | 16,200 | 2,948 | | 1040-240-04 |
| 5612 AROCLOR 1254 | | | 444,000 | 81,031 | 101,400 | 17,999 | 75,000 | 1040-280-04 |
| 5612 AROCLOR 1262 | | | 3,000- | 517- | | | | 1040-300-04 |
| 5612 AROCLOR 1262 10% TOL | | | 81,000 | 14,580 | 15,000 | 2,625 | | 1040-310-04 |

B1131-A  DIRECT #2
01/12/72
ORGANIC
Y PRODUCTS ALES REPORT
FOR DEC 1971     PAGE 51

10 HEAT TRANSFER  DR.C.PATON

THERMINOL FR-0

| MG SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAS. YEAR SALES | FOR CURR. YEAR | CURR. Y.T.D. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | THERMINOL FR-0 | | | | | | | | | | | | | | | 00347A | | 6145-000-10 |
| 1131 | .ALCAN ALUMINUM FAIRMONT W VA | | .120 | | 1.20 | 1.20 | | | | | | | | | | | | 00183180 |
| 1134 | .BELDEN CORP CHICAGO IL | | | | | | | | | | | | | | | | | 10008964 |
| 1252 | .CHEM FLOW CORP LITTLE FALLS NJ | | .180 | | | | | | | | | | | | | | | 00236861 |
| 1252 | .COEN COMPANY THOMASTON ME | | -8.40 | | 3.00 | | | | | | 3.00 | | | | | | | 00249478 |
| 1932 | .COLUMBIA GULF TRANS HAMPSHI TN | 25.0 | 4.20 | 5.00 | | | | | | | | | | | | | | 00232092 |
| 1932 | .DOW BADISCHE ANDERSON SC | | | | .120 | | | | | | | | | | | .120 | | 00116572 |
| 1153 | .DOW CORNING HEMLOCK MI | 3.00 | 42.4 | 3.00 | 1.20 | | | | | | | 1.20 | | | | | | 00225096 |
| 1968 | .E I DU PONT OE NEMO ORANGE TX | | | | 16.8 | | | | | | 16.8 | | | | | | | 10024064 |
| 1178 | .DURIRON COMPANY DAYTON OHIO | | .480 | | .360 | | .120 | | | | | .240 | | | | | | 10024307 |
| 1252 | .ENGELHARD INDUSTRIES NEWARK NJ | .900 | .600 | .900 | .600 | | .600 | | | | | | | | | | | 00117706 |
| 1252 | .FMC CORPORATION LEWISTOWN PA | 1.00 | 61.8 | 1.00 | 36.0 | | | | | | | | | 24.0 | | 12.0 | | 10028892 |
| 1237 | FMC CORP FRONT ROYAL VA | | 61.8 | | 15.3 | | | 5.72 | | 4.80 | | | | | 2.40 | | 2.40 | 10028914 |
| | PARENT CUST. TOT-FMC CORP SAN JO | 11.0 | 61.8 | 11.0 | 51.3 | | | 5.7 | | 4.8 | | | | 24.0 | 2.4 | 12.0 | 2.4 | 10028922 |
| 1866 | .FOWLER MACHINE SANTA ANA CALIF | 10.0 | 7.20 | 10.0 | | | | | | | | | | | | | | 00212296 |
| 1270 | .INTL FUELING BEDFORD MA | | | | 1.20 | | | | | | | 1.20 | | | | | | 00260614 |
| 1252 | .LANE COMPANY ALTAVISTA VA | 1.00 | 7.20 | 1.00 | 4.27 | | | | 1.27 | | 1.80 | | | | 1.20 | | | 10045363 |
| 1974 | .LEE METAL PROD ARLINGTON TX | | | | .600 | | | | | | .600 | | | | | | | 00257060 |
| 1134 | .MINNESOTA MIN & MA ROSEVLL MN | .240 | .240 | .240 | | | | | | | | | | | | | | 00182559 |
| 1932 | .CHEMSTRAND RES CTR DURHAM NC | | | | .120 | | | | | | | .120 | | | | | | 10015979 |
| 1134 | .MURPHY OIL EL DORADO AR | | | | 12.7 | | | 12.7 | | | | | | | | | | 00049220 |
| 1134 | MURPHY OIL CORP RHINE WISC | 4.80 | | 4.80 | 12.0 | | | | | 6.00 | | | 6.00 | | | | | 00220914 |
| | PARENT CUST. TOT-MURPHY OIL EL D | 4.80 | | 4.80 | 24.7 | | | 12.7 | | 6.0 | | | 6.0 | | | | | 00049220 |
| 1252 | .PENNWALT CO KING OF PRUSSIA PA | | | | 1.80 | | | | | | | | | .600 | .600 | .600 | | 10061547 |
| 1134 | .POLING & BACON RHINELANDER WI | | 33.9 | | | | 12.7 | 12.7 | | | | | | | | | | 00238851 |
| 1252 | .POLYMER CORP READING PA | | .480 | | .360 | | .240 | | | | | | | | .120 | | | 10063549 |
| 1252 | .REICHHOLD CHEM ELIZABETH NJ | 1.00 | 2.40 | 1.00 | 1.20 | | | | | | | | | | | 1.20 | | 10067081 |
| 1252 | .SCHILOWACHTER OIL CO BRONX NY | 5.00 | | 5.00 | | | | | | | | | | | | | | 00159590 |
| 1866 | .AIRESEARCH MFG CO TORRANCE CAL | | | | 7.20 | 7.20 | | | | | | | | | | | | 10001101 |
| 1974 | .SUN OIL CO TONKAWA OKLAHOMA | 2.00 | 3.60 | 2.00 | 3.60 | | | | | | | | | | | | 3.60 | 00156.08 |
| 1968 | SUN OIL CO FAIRFIELD TX | .600 | 1.20 | .600 | .635 | | | | .635 | | | | | | | | | 10077128 |
| | PARENT CUST. TOT-SUN OIL COMP PH | 2.60 | 4.80 | 2.60 | 4.24 | | | | .64 | | | | | | | | 3.60 | 00046663 |
| 1138 | .TECUMSEH PRODUCTS MARION OHIO | 1.00 | 2.40 | 1.00 | 5.40 | | | | | | 2.40 | | | 1.20 | | | 1.80 | 00198099 |
| 1133 | .TRANS LINE INC CHANUTE KS | | 1.32 | | | | | | | | | | | | | | | 00227404 |
| 1252 | .GOALS UNASGND FOR 8K THRU 1252 | 20.0 | | 20.0 | | | | | | | | | | | | | | 00165565 |
| 1131 | .GOALS UNASGND FOR 8K THRU 1131 | 20.0 | | 20.0 | | | | | | | | | | | | | | 00165581 |

*1971  No 0*

LPCPG0000517

81131-A   DIRECT #2                     ORGANIC DIVISION SPECIALTY PRODUCTS              FOR DEC. 1971          PAGE   56
01/12/72                                PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M G | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | THERMINOL FR-1 | | | | | | | | | | | | | | | 00350A | 1040-245-10 |
| | | | | | | | | | | | | | | | | | | |
| 1836 | | .CASCADE FIBER EUGENE ORE | | .275 | | | | | | | | | | | | | | 00163031 |
| 1153 | | .CASWELL INDUSTRI ANN ARBOR MI | | | | .165 | | .165 | | | | | | | | | | 00227811 |
| 1932 | | .CELANESE PLAS GREER SC | | 1.20 | | 1.20 | | | | | | 1.20 | | | | | | 00245690 |
| 1252 | | .CELLUCRAFT INC NEW HYDE PRK NY | 2.70 | 1.80 | 2.70 | 2.40 | | | | | | | 2.40 | | | | | 00176184 |
| 1968 | | .CENAC TOWING CO HOUMA LA | .700 | 4.80 | .700 | 1.20 | | | | | | | 1.20 | | | | | 00226033 |
| 1178 | | .CHAMPION PAPERS HAMILTON OH | 2.00 | 1.80 | 2.00 | | | | | | | | | | | | | | 10015308 |
| 1866 | | US PLYWOOD ANDERSON CALIF | | | | .110 | | | | .110 | | | | | | | | 10084946 |
| 1866 | | US PLYWOOD REDDING CA | | .110 | | | | | | | | | | | | | | 00240958 |
| | | | | | | | | | | | | | | | | | | |
| | | PARENT CUST. TOT- U S PLYWOOD-CH | 2.00 | 1.91 | 2.00 | .110 | | | | .110 | | | | | | | | 00047333 |
| | | | | | | | | | | | | | | | | | | |
| 1866 | | .CHANSLOR WESTERN OIL FELLOWS C | 1.00 | | 1.00 | 8.40 | 2.40 | | | | 6.00 | | | | | | | 00227838 |
| 1252 | | .CHEM FLEUR INC NEWARK N J | .500 | | .500 | | | | | | | | | | | | | 00216550 |
| 1836 | | .CHEMICAL PROCESSORS SEATTLE WA | | 3.00 | | | | | | | | | | | | | | 00235814 |
| 1968 | | .CITIES SERVICE CO HOUSTON TX | 10.0 | | 10.0 | | | | | | | | | | | | | 00221996 |
| 1133 | | .CLAYTON CHEM CO SAUGET ILL | 1.20 | | 1.20 | .600 | .600 | | | | | | | | | | | 10017165 |
| 1968 | | .COASTAL CHEM CO ABBEVILLE LA | 70.0 | 361 | 70.0 | 174 | 68.9 | 78.0 | | | 27.0 | | | | | | | 00187186 |
| 1153 | | .COCA COLA BOTTLING CO FLINT MI | .500 | .600 | .500 | | | | | | | | | | | | | 00224677 |
| 1252 | | .COEN COMPANY      CEMINTICN NY | | 2.40 | | | | | | | | | | | | | | 00185906 |
| 1252 | | .COEN COMPANY KINGSTON NY | 20.0 | 6.00 | 20.0 | | | | | | | | | | | | | 00235008 |
| 1252 | | COEN COMPANY RAVENA N Y | | 4.80 | | | | | | | | | | | | | | 00180211 |
| | | | | | | | | | | | | | | | | | | |
| | | PARENT CUST. TOT-COEN COMPANY RA | 20.0 | 13.2 | 20.0 | | | | | | | | | | | | | 00180211 |
| | | | | | | | | | | | | | | | | | | |
| 1252 | | .COLD SPRING CO YARDLEY PA | | | | 13.8 | | | | 13.8 | | | | | | | | 00255556 |
| 1252 | | .COLLINS & AIKMAN ASHAWAY RI | | | | 3.00 | | | | | | | | 3.00 | | | | 00262331 |
| 1134 | | .COLLIN RADIO CEDAR RA IA | | .600 | | | | | | | | | | | | | | 00114642 |
| 1252 | | .COLLOID CHEM CEDAR KNOLLS NJ | | | | .820 | | | | | | | | | | .820 | | 10017777 |
| 1252 | | .COLONIAL SAND KINGSTON NY | | | | 10.8 | | | | | | | | 3.60 | 7.20 | | | 00262358 |
| 1866 | | .COLORADO OIL CO     ROCK SPR WY | | 2.40 | | 3.00 | | | | | | .60 | | 1.20 | | 1.20 | | 00114685 |
| 1178 | | .COLORPAC INC FRANKLYN OH | 1.20 | | 1.20 | 1.80 | | .60 | | 1.20 | | | | | | | | 10017963 |
| 1974 | | .COMUSTION ENGINE IN TULSA OK | | 3.00 | | | | | | | | | | | | | | 00243183 |
| 1866 | | .COMMOD.PASTEURIZING. STOCTON CA | 1.00 | 1.80 | 1.00 | 1.20 | 1.20 | | | | | | | | | | | 00227544 |
| 1866 | | .CONTAINER CORP LOS ANGELES CA | | 1.80 | | | | | | | | | | | | | | 00218863 |
| 1134 | | CTNR CORP OF AM SIOUX CITY IA | .600 | .165 | .600 | | | | | | | | | .600 | | | | 10018595 |
| 1836 | | CONT CORP OF AM RENTON WA | | | | .600 | | | | | | | | .600 | | | | 10018625 |
| | | | | | | | | | | | | | | | | | | |
| | | PARENT CUST. TOT-CONTAINER CORP | .600 | 1.97 | .600 | .600 | | | | | | | | .600 | | | | 10018617 |
| | | | | | | | | | | | | | | | | | | |
| 1974 | | .CONTINENTAL CAN CO ROGERS ARK | 1.50 | | 1.50 | 1.20 | | | | | | 1.20 | | | | | | 00215066 |
| 1866 | | CONTINENTAL CAN LOS ANGELES CA | | | | .600 | | | | | | .600 | | | | | | 00252174 |
| 1138 | | CONTINENTAL CAN MT VERNON OH | | .600 | | | | | | | | | | | | | | 10018951 |

61131-A  DIRECT #2          ORGANIC DIVISION SPECIALTY PRODUCTS          FOR  EC 1971          PAGE  58
01/12/72                    PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M/G | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | THERMINOL FR-1 | | | | | | | | | | | | | | | 00350A | | 1040-245-10 |
| 12 | 52 | E I DU PONT DE NEMOU PHILA PA | 1.80 | 1.20 | 1.80 | | | | | | | | | | | | | | 10023963 |
| 11 | 31 | E I DU PONT DE NEM TOWANDA PA | | 1.80 | | .600 | | .600 | | | | | | | | | | | 10023971 |
| 12 | 37 | E I DU PONT DE NE RICHMOND VA | .900 | 6.60 | .900 | 12.0 | 1.80 | | | 3.00 | | | | 1.80 | | 2.40 | | 3.00 | 10024099 |
| | | PARENT CUST. TOT-E I DU PONT DE | 6.00 | 23.4 | 6.00 | 29.0 | 2.40 | 4.80 | 1.53 | 4.20 | 4.64 | 1.20 | .60 | 1.80 | 1.20 | 2.40 | | 4.20 | 10023564 |
| 18 | 66 | .DUVAL SIERRITA SAHUARITA AZ | 10.0 | 65.4 | 10.0 | 97.8 | 9.6 | | 33.0 | 18.0 | | | 18.6 | 18.6 | | | | | 00186945 |
| 19 | 32 | .EAST COAST TERML WILMINGTON NC | | 1.80 | | 9.40 | | | | | 5.80 | 3.60 | | | | | | | 00234117 |
| 12 | 52 | .EASTERN DIV LAB HAMDEN CT | | 1.20 | | | | | | | | | | | | | | | 10025001 |
| 11 | 31 | .DISTILLATION PRO ROCHESTER NY | | 1.20 | | | | | | | | | | | | | | | 10022509 |
| 11 | 31 | EASTMAN KODAK CO ROCHESTER NY | | | | 1.80 | | | | | | | | | | | | 1.80 | 10025125 |
| | | PARENT CUST. TOT-EASTMAN KODAK C | | 1.20 | | 1.80 | | | | | | | | | | | | 1.80 | 10025125 |
| 12 | 52 | .ECOLOGY INC BROOKLYN NY | | | | 13.2 | | | 9.00 | | 1.80 | .60 | .60 | | | | | 1.20 | 00251356 |
| 12 | 52 | .EDWARDS ENG POMPTON PLAINS NJ | | | | .600 | | | | | .600 | | | | | | | | 00256714 |
| 12 | 52 | ELAN CHEMICAL NEWARK NJ | | .600 | | .600 | | | .600 | | | | | | | | | | 00152692 |
| 11 | 33 | .EMERSON ELEC ST LOUIS MO | .100 | .110 | .100 | .110 | | | .110 | | | | | | | | | | 00260091 |
| 12 | 52 | .ENGELHARD INDUSTRIES NEWARK NJ | | | | .110 | | | | | | | | | | | | | 00117706 |
| 19 | 68 | .ETHYL CORP BATON ROUGE LA | | | | 3.71 | | | | 1.80 | .11 | 1.80 | | | | | | | 10026830 |
| 11 | 53 | .FABRI KAL CORP KALAMAZOO MICH | | | | .165 | | | | .165 | | | | | | | | | 00164690 |
| 11 | 53 | .FARM CREST BAKERIES DETROIT MI | | .600 | | | | | | | | | | | | | | | 00242527 |
| 11 | 78 | .FEDERAL COLOR CINN OH | | 1.20 | | | | | | | | | | | | | | | 10027470 |
| 11 | 53 | .FED MOGUL ANN ARBOR MI | | .330 | | .985 | | | .110 | .165 | | .110 | .600 | | | | | | 10027489 |
| 18 | 66 | .FEDERAL PAP BD LOS ANGELES CA | | .440 | | | | | | | | | | | | | | | 00248940 |
| 18 | 66 | .FIBREBOARD CORP SOUTH GATE CA | 5.00 | | 5.00 | | | | | | | | | | | | | | 00168475 |
| 12 | 52 | .FINE ORGANICS INC LODI NJ | 4.00 | 5.40 | 4.00 | 3.00 | | | | 3.00 | | | | | | | | | 10027985 |
| 11 | 38 | .FIRESTONE NOBLESVILLE IN | 10.0 | 5.40 | 10.0 | 15.6 | | 4.80 | 3.60 | | | | | 3.60 | | | 3.60 | | 10028051 |
| 11 | 38 | FIRESTONE TIRE AKRON OH | | 1.80 | | | | | | | | | | | | | | | 10028116 |
| 11 | 38 | .FIRESTONE LATEX DIV AKRON OH | | | | .110 | | | .110 | | | | | | | | | | 10028124 |
| | | PARENT CUST. TOT-FIRESTONE TIRE | 10.0 | 7.20 | 10.0 | 15.7 | | 4.80 | 3.71 | | | | | 3.60 | | | 3.60 | | 10028116 |
| 11 | 34 | .FLEX-O-GLASS INC CHICAGO IL | 1.20 | 1.80 | 1.20 | | | | | | | | | | | | | | 10028485 |
| 11 | 34 | .FLEXAN CORP CHICAGO IL | | .220 | | | | | | | | | | | | | | | 10028442 |
| 11 | 53 | .FLINT CHEM COATING FLINT MI | | 9.00 | | 10.2 | | | 1.20 | | 3.00 | | | 1.20 | | 4.80 | | | 00235512 |
| 19 | 32 | .FLORIDA CORRUGATING WILDWO FL | | | | .600 | | | | | | | .600 | | | | | | 00260339 |
| 11 | 53 | .FORD MOTOR DEARBORN MI | 20.0 | | 20.0 | | | | | | | | | | | | | | 00118990 |
| 11 | 53 | FORD MOTOR CO MT CLEMENS MI | 30.0 | 9.60 | 30.0 | 14.4 | | 6.00 | | 2.40 | 2.40 | 2.40 | | | | | | 1.20 | 10029058 |
| | | PARENT CUST. TOT-FORD MOTOR DEAR | 50.0 | 9.60 | 50.0 | 14.4 | | 6.00 | | 2.40 | 2.40 | 2.40 | | | | | | 1.20 | 00118990 |
| 11 | 34 | .JIFFY FRY CORRKSTON MN | | 9.00 | | | | | | | | | | | | | | | 00241598 |
| 19 | 68 | MCKESSON CHEM CO NEW ORLEAN LA | | | | 13.8 | | | | | | 6.00 | 3.00 | 4.80 | | | | | 10049806 |

PAP-00207400

G2142-5

01131-A  DIRECT #2
01/12/72

ORGANIC DIVISION SPECIALTY PRODUCTS
PRODUCT/CUSTOMER SALES REPORT

FOR DEC 1971     PAGE  64

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MG GRP | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./MAIR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | THERMINOL FR-1 | | | | | | | | | | | | | | | | 00350A | 1040-245-10 |
| 18 | 66 | .MACLIN CO LOS ANGELES CA | | .600 | | 1.80 | | | .600 | | | | | .600 | | | .600 | 10047900 |
| 12 | 52 | .MALCOLM NICOL HAWTHORNE N J | 4.00 | 3.33 | 4.00 | .600 | .600 | | | | | | | | | | | | 00161691 |
| 12 | 52 | .MALDEN MILLS LAWRENCE MA | | | | 1.20 | | | | | | | | | | | 1.20 | | 10048265 |
| 11 | 53 | .MARATHON OIL CORP DETROIT MI | 2.00 | | 2.00 | | | | | | | | | | | | | | 00151564 |
| 19 | 32 | .SOUTHERN DYESTUFF SODYCCO NC | 2.00 | 1.80 | 2.00 | | | | | | | | | | | | | | 10074037 |
| 12 | 52 | .MASTER ETCHING MACH AMBLER PA | 1.00 | .880 | 1.00 | .165 | | | | | | .165 | | | | | | | 10049199 |
| 11 | 78 | .MCB MFG CHEMISTS NORWOOD OH | | | | 1.97 | .165 | | | | .600 | .600 | | .600 | | | | | 10049253 |
| 11 | 33 | .MCDONNELL DOUGLAS ST L MO | | | | .165 | .165 | | | | | | | | | | | | 10049571 |
| 19 | 32 | .MEAD PKG DIV MEAD ATLANTA GA | | | | 1.20 | | | | | | 1.20 | | | | | | | 10051355 |
| 11 | 34 | MEAD CONTAINERS WATERLOO IA | 1.20 | 1.20 | 1.20 | | | | | | | | | | | | | | 00225789 |
| 11 | 78 | MEAD CONTAINERS WASH COU OH | 1.00 | | 1.00 | | | | | | | | | | | | | | 00129615 |
| 19 | 32 | MEAD CORPORATION MEMPHIS TENN | | | | 1.80 | 1.80 | | | | | | | | | | | | 00244384 |
| 19 | 68 | MURRAY RUBBER CO HOUSTUN TX | | | | 1.80 | | | | | .600 | .600 | | | | .600 | | | 10055792 |
| | | PARENT CUST. TOT-MEAD CORP OAYT | 2.20 | 1.20 | 2.20 | 4.80 | 1.80 | | | .60 | | 1.80 | | | | .60 | | | 00044695 |
| 18 | 36 | .MENASHA CORP            TACOMA WA | | 2.40 | | | | | | | | | | | | | | | 00186228 |
| 12 | 52 | .MERCK - CO DANVILLE PA | | 3.60 | | | | | | | | | | | | | | | 10051665 |
| 11 | 34 | .MIDLAND IND FIN WAUKEGAN IL | 1.20 | | 1.20 | | | | | | | | | | | | | | 10052440 |
| 11 | 34 | .MIDWEST WAX PAP FT MADISON IA | 1.20 | .710 | 1.20 | | | | | | | | | | | | | | 00229180 |
| 12 | 52 | .MILLMASTER BERKELEY HGTS NJ | | | | 5.40 | | | | | | | | 4.20 | | 1.20 | | | 10052769 |
| 12 | 52 | ONYX CHEM JERSEY CITY | | | | 1.20 | | | | 1.20 | | | | | | | | | 10059380 |
| | | PARENT CUST. TOT-MILLMASTER CHEM | | | | 6.60 | | | | 1.20 | | | | 4.20 | | 1.20 | | | 00044709 |
| 12 | 52 | .MILROSS CONTROL SOUTHAMPTON PA | 1.00 | | 1.00 | | | | | | | | | | | | | | 00214868 |
| 11 | 34 | .MINN MIN-MFG HUTCHINSON MN | 1.20 | | 1.20 | | | | | | | | | | | | | | 00222674 |
| 11 | 33 | .MONSANTO EPC DIV ST PETERS MO | 6.50 | | 6.50 | | | | | | | | | | | | | | 00153265 |
| 18 | 66 | .MONTGOMERY BROS LOS ANGELES CA | | .220 | | | | | | | | | | | | | | | 00186651 |
| 11 | 34 | .STD T CHEM CHICAGO IL | 2.40 | | 2.40 | .600 | | | | | | | | | | .600 | | | 10075270 |
| 18 | 66 | .BENJ MOORE LOS ANGELES CA | 2.00 | 1.20 | 2.00 | 2.40 | | .600 | .600 | | | | | .600 | .600 | | | | 10055121 |
| 11 | 33 | BENJ MOORE DENVER COLO | | 1.20 | | | | | | | | | | | | | | | 10055148 |
| 11 | 34 | BENJ MOORE MELROSE PARK IL | 3.60 | 10.2 | 3.60 | | | | | | | | | | | | | | 10055156 |
| 12 | 52 | BENJ MOORE NEWARK NJ | | 3.00 | | 19.2 | 3.00 | | 3.00 | 9.00 | | 4.20 | | | | | | | 10055180 |
| | | PARENT CUST. TOT-BENJAMIN MOORE | 5.60 | 15.6 | 5.60 | 21.6 | 3.00 | .60 | 3.60 | 9.00 | | 4.20 | | .60 | .60 | | | | 00047848 |
| 11 | 34 | .NALCO CHEMICAL CO  CHICAGO  IL | 1.20 | 6.00 | 1.20 | | | | | | | | | | | | | | 00131075 |
| 11 | 33 | .C E NATCO CO TULSA OK | | | | .600 | | | | | | .600 | | | | | | | 00254363 |
| 11 | 33 | .NATL BY PRODUCTS MASON CITY IL | | .600 | | | | | | | | | | | | | | | 00089389 |
| 12 | 52 | .NATIONAL CAN CORP DANBURY CT | 4.00 | 5.40 | 4.00 | 9.00 | | 7.20 | | | 1.80 | | | | | | | | 00151580 |
| 11 | 78 | .U S IND CHEM DIV CINCINNATI OH | 1.00 | | 1.00 | | | | | | | | | | | | | | 00143065 |
| 19 | 32 | .NATIONAL FIBRIT SPRINGFIELD TN | 4.80 | | | | | | | | | | | | | | | | 00210986 |
| 19 | 32 | .NATL FLOOR FLORENCE AL | 6.30 | 1.80 | | | | | | | | | | | | | | | 10056500 |

PAP-00207401

B1131-A  DIRECT #2
01/12/72

ORGANIC DIVISION SPECIALTY PRODUCTS
PRODUCT/CUSTOMER SALES REPORT

FOR DEC 1971   PAGE  66

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MGR/SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | THERMINOL FR-1 | | | | | | | | | | | | | | | 00350A | | 1040-245-10 |
| 1134 | .PAPER CONVERTING CHICAGO ILL | .600 | | .600 | | | | | | | | | | | | | | 00178608 |
| 1138 | .PARAGON WAYNE FT WAYNE IND | | | | .220 | | | | | | .220 | | | | | | | 00257273 |
| 1153 | .PARKE DAVIS - CO HOLLAND MI | 2.40 | | 2.40 | | | | | | | | | | | | | | 10060885 |
| 1153 | .PARKER COMPANY DETROIT MI | | .165 | | | | | | | | | | | | | | | 10060915 |
| 1976 | .PARKSON CORP FT LAUDERDALE FLA | | | | 1.80 | 1.80 | | | | | | | | | | | | 00208485 |
| 1133 | .PATCO PRODUCTS GRANDVIEW MO | .500 | | .500 | | | | | | | | | | | | | | 00169358 |
| 1252 | .MRS PAULS KITCHENS DOYLESTO PA | | 9.00 | | | | | | | | | | | | | | | 00133035 |
| 1252 | MRS PAULS KITCHENS CHRISFLD MD | | 1.20 | | | | | | | | | | | | | | | 00170208 |
| 1252 | MRS PAULS KITCHENS BRADDOCK PA | | 3.00 | | | | | | | | | | | | | | | 00170194 |
| 1252 | MRS PAULS KITCHENS PHILA PA | | 1.20 | | | | | | | | | | | | | | | 00212865 |
| | PARENT CUST. TOT-MRS PAULS KITCH | | 14.4 | | | | | | | | | | | | | | | 00212865 |
| 1252 | .PEABODY & LANE INC BOSTON MA | | | | 6.00 | 6.00 | | | | | | | | | | | | 00249599 |
| 1932 | .PEE DEE FABRICS CO CHERAW SC | 2.30 | 13.2 | 2.30 | | | | | | | | | | | | | | 00225509 |
| 1134 | .PELRON CORP LYONS ILL | 3.60 | | 3.60 | | | | | | | | | | | | | | 00154997 |
| 1134 | .SELASTOMER INC BENSENVILLE IL | 1.20 | | 1.20 | 1.20 | 1.20 | | | | | 1.20 | | | | | | | 10071887 |
| 1153 | SELASTOMER INC FARMINGTON MI | | | | .110 | | .110 | | | | | | | | | | | 10083656 |
| | PARENT CUST. TOT-PENN REFINERY G | 1.20 | | 1.20 | 1.31 | | .11 | | | | 1.20 | | | | | | | 00090271 |
| 1252 | .PENNWALT CORP PHILADELPHIA PA | | 2.40 | | | | | | | | | | | | | | | 10061636 |
| 1131 | .PERMAFORM CO NEW KENSINGTON PA | | .055 | | .110 | | | | | | .110 | | | | | | | 00213608 |
| 1131 | .PERRY PLASTICS ERIE PA | | .600 | | | | | | | | | | | | | | | 00049328 |
| 1131 | .THE PFAUDLER CO ROCHESTER NY | | | | .165 | | | .165 | | | | | | | | | | 00087998 |
| 1252 | .PFISTER CHEM RIDGEFIELD NJ | 5.00 | 2.40 | 5.00 | | | | | | | | | | | | | | 10062217 |
| 1252 | .PFIZER INC GROTON CT | 1.50 | 1.20 | 1.50 | 2.40 | 2.40 | | | | | | | | | | | | 10062233 |
| 1252 | .PHILMONT MFG CO ENGLEWOOD NJ | | | | .110 | | .110 | | | | | | | | | | | 00249246 |
| 1252 | .PHOTOCIRCUITS GLEN COVE NY | | .600 | | | | | | | | | | | | | | | 10062799 |
| 1932 | .PILLSBURY FARMS GAINESVILLE GA | .275 | | .275 | | | | | | | | | | | | | | 00185523 |
| 1133 | PILLSBURY TERRE HAUTE IN | 2.00 | | 2.00 | 13.8 | 10.8 | | | 3.0 | | | | | | | | | 10063019 |
| | PARENT CUST. TOT-PILLSBURY CO MP | 2.28 | | 2.28 | 13.8 | 10.8 | | | 3.0 | | | | | | | | | 00062969 |
| 1866 | .PIMA MINING CO TUCSON AZ | 2.00 | 3.60 | 2.00 | 6.00 | 6.00 | | | | | | | | | | | | 10063035 |
| 1932 | .PIONEER PLASTIC ATLANTA GA | .500 | .440 | .500 | | | | | | | | | | | | | | 00133922 |
| 1252 | PIONEER PLASTIC AUBURN ME | | | | 13.2 | 7.20 | | | | | 6.00 | | | | | | | 10063094 |
| | PARENT CUST. TOT-PIONEER PLASTIC | .500 | .440 | .500 | 13.2 | 7.20 | | | | | 6.00 | | | | | | | 00045004 |
| 1134 | .PIPELINE SER FRANKLIN PARK ILL | 3.00 | | 3.00 | 1.20 | | | 1.20 | 1.20 | | | 1.80 | | | | | | 00207330 |
| 1252 | .PITT-CONSOL CHEM  NEWARK  NJ | | 1.20 | | 13.2 | 1.20 | 7.20 | 1.80 | 1.20 | | | | | | | | | 00133930 |
| 1866 | .PLASTIC - RUBBER ONTARIO CA | 20.0 | 26.4 | 20.0 | 18.6 | 2.40 | 2.40 | 1.20 | 1.20 | 1.20 | 1.80 | 1.80 | 3.00 | 1.80 | | 1.80 | | 00155101 |
| 1153 | .PLASTIC TOPS LIVONIA MI | | | | .110 | | | | | | | | .110 | | | | | 10063671 |

PAP-00207402

B1131-A  DIRECT #2      ORGANIC DIVISION SPECIALTY PRODUCTS      FOR  DEC 1971     PAGE  68
01/12/72                          PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MGR SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | THERMINOL FR-1 | | | | | | | | | | | | | | | 00350A | | 1040-245-10 |
| 1252 | REICHHOLD CHEM INC FORDS NJ | | | | .600 | | .600 | | | | | | | | | | | 00248134 |
| 1836 | REICHHOLD CHEM TACOMA WA | | 1.80 | | 3.00 | | | | | 3.00 | | | | | | | | 10067170 |
| | PARENT CUST. TOT-REICHHOLD CHEM | 17.9 | 24.0 | 17.9 | 21.6 | 8.40 | 4.20 | 2.40 | 3.60 | 5.40 | | 2.40 | | | | | | 00045713 |
| 1932 | .REPUBLIC MILL ROME GA | .600 | .600 | .600 | | | | | | | | | | | | | | 00232289 |
| 1138 | .REPUBLIC STEEL NILES OHIO | | 8.40 | | | | | | | | | | | | | | | 00218189 |
| 1252 | .REYNOLDS METALS MESSENA NY | | | | 12.0 | | | 12.0 | | | | | | | | | | 10067790 |
| 1252 | REYNOLDS METALS PITTSBURGH PA | | | | .600 | | | | .600 | | | | | | | | | 00253863 |
| 1237 | REYNOLDS METALS GROTTOE VA | 2.00 | 9.60 | 2.00 | 2.40 | | | | | 2.40 | | | | | | | | 10067804 |
| | PARENT CUST. TOT-REYNOLDS METALS | 2.00 | 9.60 | 2.00 | 15.0 | | | 12.0 | .6 | 2.4 | | | | | | | | 10067782 |
| 1836 | .RHODIA INC PORTLAND ORE | 2.00 | 3.60 | 2.00 | 6.60 | | | | .60 | | | | | 1.20 | 3.60 | | 1.20 | 00152277 |
| 1133 | .RIEGEL PAPER CORP HAZELWOOD MO | | | | .600 | | | | .600 | | | | | | | | | 00185531 |
| 1866 | .RIETZ MFG SANTA ROSA CA | | .600 | | .600 | | | | | | | | | | | .600- | | 00231789 |
| 1252 | .ROGERS CORP E WOODSTOCK CONN | | | | 1.20 | | | | | | | | | | 1.20 | | | 00151769 |
| 1178 | .ROHM - HAAS CO LOUISVILLE KY | 1.00 | 21.0 | 1.00 | 5.40 | | | 3.00 | | | | | | | | | 2.40 | 00151777 |
| 1252 | ROHM - HAAS CO BRISTOL PA | | | | 30.0 | | | 28.8 | 1.2 | | | | | | | | | 10068878 |
| | PARENT CUST. TOT-ROHM - HAAS CO | 1.00 | 21.0 | 1.00 | 35.4 | | | 31.8 | 1.2 | | | | | | | | 2.4 | 10068886 |
| 1866 | .ROHR CORP RIVERSIDE CA | 5.00 | | 5.00 | | | | | | | | | | | | | | 10068924 |
| 1252 | .RONSON METALS CO NEWARK NJ | | | | .220 | | | | .220 | | | | | | | | | 10069009 |
| 1976 | .ROESEL BRADENTON FL | | .165 | | | | | | | | | | | | | | | 00232262 |
| 1134 | .RUTARY SEAL CORP CHICAGO IL | | | | .110 | | | | .110 | | | | | | | | | 00255467 |
| 1866 | .MITCHELL DIV ROYAL IND LA CA | | .275 | | | | | | | | | | | | | | | 10053587 |
| 1866 | ROYAL INDUST SANTA ANA CA | | 1.22 | | .820 | | | | .220 | | | .600 | | | | | | 10069602 |
| | PARENT CUST. TOT-ROYAL INDUST SA | | 1.50 | | .820 | | | | .220 | | | .600 | | | | | | 10069602 |
| 1237 | .RUBATEX CORP BEDFORD VA | | | | 1.20 | | | | 2.40 | 1.20- | | | | | | | | 10069653 |
| 1252 | .SANDOZ PHARM HANOVER NJ | | | | .275 | | .275 | | | | | | | | | | | 10070724 |
| 1976 | .SAV A STOP JACKSONVILLE FL | | .600 | | | | | | | | | | | | | | | 00231657 |
| 1252 | SAV A STOP SALEM VA | 1.00 | .600 | 1.00 | | | | | | | | | | | | | | 00231770 |
| | PARENT CUST. TOT-SAV A STOP JACK | 1.00 | 1.20 | 1.00 | | | | | | | | | | | | | | 00231657 |
| 1252 | .SCHENECTADY CH ROTTERDAM NY | | .110 | | 7.80 | | | | | | | 4.80 | 3.00 | | | | | 10071127 |
| 1976 | .GLIDDEN DURKEE JACKSONVILLE FL | 3.00 | | 3.00 | 3.00 | | | | | | | | | | | 3.00 | | 00165239 |
| 1230 | GLIDDEN CO READING PA | | 1.80 | | | | | | | | | | | | | | | 10033888 |
| | PARENT CUST. TOT-S C M CORP CDRT | 3.00 | 1.80 | 3.00 | 3.00 | | | | | | | | | | | 3.00 | | 00045454 |
| 1968 | .SCOTT WISE POLYMERS CROWLEY LA | 1.20 | 7.80 | 1.20 | | | | | | | | | | | | | | 10071569 |

PAP-00207403

```
81131-A  DIRECT #2                    ORGANIC DIVISION SPECIALTY PRODUCTS                    FOR DEC 1971        PAGE  76
01/12/72                                   PRODUCT/CUSTOMER SALES REPORT
```

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M.G.CR | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | THERMINOL FR-2 | | | | | | | | | | | | | | | 00357A | 1040-265-10 |
| 1974 | | .GEN TIRE - RUB COLUMBUS MS | | .165 | | | | | | | | | | | | | | 10033195 |
| 1131 | | GEN TIRE - RUB JEANETTE PA | | 6.00 | | | | | | | | | | | | | | 10033160 |
| | | PARENT CUST. TOT-GENL TIRE - RUB | 6.17 | | | | | | | | | | | | | | | 10033144 |
| 1252 | | .GEORGE E LYNCH NEW CASTLE DE | | .600 | | | | | | | | | | | | | | 00230413 |
| 1866 | | .N C GINTHER GAS PLT GILLETE WY | | | | | 1.80 | 1.80 | | | | | | | | | | 00232815 |
| 1138 | | .GOODYEAR TIRE AKRON OH | | 2.40 | | .600 | | | .600 | | | | | | | | | 10034698 |
| 1252 | | .GREAT ATLANTIC PACIFIC NEWARKN | | 3.60 | | | | | | | | | | | | | | 00165433 |
| 1178 | | .GULF PLASTICS GREENSBURG IN | | | | | | | | | | | | | | | | 00225924 |
| 1252 | | .HAMILTON MFG RICHMOND VA | | 3.00 | | | | | | | | | | | | | | 10036526 |
| 1252 | | .HAMILTON STD WINDSOR LOCKS CT | | 3.60 | | | | | | | | | | | | | | 10036542 |
| 1153 | | .CHEMETRON CORP HOLLAND MI | | 15.0 | | | | | | | | | | | | | | 00196428 |
| 1133 | | CHEMETRON CORP      ST LOUIS M | | 1.80 | | | | | | | | | | | | | | 00184608 |
| | | PARENT CUST. TOT-HARWICK AKRON O | 16.8 | | | | | | | | | | | | | | | 00123218 |
| 1153 | | .HOLY CROSS HOSPITAL DETROIT MI | | .600 | | | | | | | | | | | | | | 00214515 |
| 1252 | | .HOOKER CHEM HICKSVILLE NY | | | | 3.60 | 3.60 | | | | | | | | | | | 10038677 |
| 1252 | | .HURN - HARDART BAK PHIL PA | | 3.66 | | | | | | | | | | | | | | 10038936 |
| 1252 | | .J M HUBER EDISON NJ | | 3.60 | | | | | | | | | | | | | | 00124907 |
| 1252 | | .ICI AMERICA INC DIGHTON MA | | 1.80 | | | | | | | | | | | | | | 10039908 |
| 1230 | | .CRAWFORD MFG RICHMOND VA | | 3.60 | | | | | | | | | | | | | | 10020085 |
| 1178 | | .INMONT CORP CINCINNATI OHIO | | 6.00 | | | | | | | | | | | | | | 10040736 |
| 1153 | | INMONT CORP TOLEDO OHIO | | 4.80 | | | | | | | | | | | | | | 10040876 |
| | | PARENT CUST. TOT-INMONT CORP NYC | 10.8 | | | | | | | | | | | | | | | 00044482 |
| 1866 | | .INTERNT CONCRETE SALT LK CT UT | | 1.20 | | | | | | | | | | | | | | 00228818 |
| 1866 | | .INTERPACE IONE CA | | 9.00 | | 3.60 | 3.60 | | | | | | | | | | | 10004055 |
| 1133 | | .INTERPACE MANKATO KANSAS | | 1.20 | | | | | | | | | | | | | | 00183407 |
| 1252 | | .INTL FLAVORS TETERBORO NJ | | 1.20 | | | | | | | | | | | | | | 10041236 |
| 1866 | | .INTL MULTI FOODS CITY INDUS CA | | .345 | | | | | | | | | | | | | | 00223867 |
| 1932 | | .INTL NICKEL WRIGHTSVILLE BH NC | | .060 | | | | | | | | | | | | | | 00232513 |
| 1974 | | .INTL PAPER CAMDEN AR | | 3.00 | | | | | | | | | | | | | | 00125946 |
| 1975 | | INTL PAPER SPRINGHILL LA | | 1.20 | | | | | | | | | | | | | | 10041643 |
| 1252 | | INTL PAPER SOMERVILLE MA | | 2.40 | | .600 | | | | | | | | | | .600 | | | 00170496 |
| 1134 | | INTL PAPER FOND DU LACK WI | | .600 | | | | | | | | | | | | | | 00215333 |
| | | PARENT CUST. TOT-INTL PAPER CO N | 7.20 | | | .600 | | | | | | | | | | .600 | | | 00044504 |
| 1134 | | .INTERSTATE BAKER CHICAGO IL | | 1.80 | | | | | | | | | | | | | | 10041848 |
| 1153 | | .ITT CONTL BAKING DETROIT MI | | .600 | | | | | | | | | | | | | | 10018862 |
| 1252 | | .JIFFY MFG HANOVER PA | | 3.60 | | | | | | | | | | | | | | 00126446 |

LPCPG0000523

PAP-00207404

31131-A  DIRECT #2                    ORGANIC DIVISION MONSANTO                    FOR DEC 1971        PAGE  78
01/12/72                                        PRODUCT/CUSTOMER SALES REPORT

=IN THOUSANDS OF POUNDS AND DOLLARS=

| M.G. | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR-GRD-GR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | THERMINOL FR-2 | | | | | | | | | | | | | | | 00357A | | 1040-265-10 |
| 1252 | | .PHELPS DODGE SOUTH BRUNSWIK NJ | | 1.20 | | | | | | | | | | | | | | | 00177326 |
| 1976 | | .PILLSBURY CO GAINESVILLE FLA | | .600 | | | | | | | | | | | | | | | 00181498 |
| 1932 | | PILLSBURY FARMS GAINESVILLE GA | | .385 | | | | | | | | | | | | | | | 00185523 |
| 1133 | | PILLSBURY TERRE HAUTE IN | | 3.00 | | | | | | | | | | | | | | | 10063019 |
| | | PARENT CUST. TOT-PILLSBURY CO MP | | 2.79 | | | | | | | | | | | | | | | 10062969 |
| 1252 | | .PIONEER PLASTIC AUBURN ME | | .600 | | | | | | | | | | | | | | | 10063094 |
| 1252 | | .PITT-CONSOL CHEM  NEWARK  NJ | | 7.20 | | | 1.80 | | 1.80 | | | | | | | | | | 00133930 |
| 1178 | | .PPG CIRCLEVIL OH | | 49.2 | | | | | | | | | | | | | | | 10063191 |
| 1131 | | PPG SPRINGDALE PA | | 1.80 | | | | | | | | | | | | | | | 10063353 |
| | | PARENT CUST. TOT-PITTS PLATE GL | | 51.0 | | | | | | | | | | | | | | | 10063345 |
| 1178 | | .PRUCTER AND GAMBLE ROSS OH | | .600 | | | | | | | | | | | | | | | 10064775 |
| 1932 | | .PROCTOR CHEM SALISBURY NC | | 3.60 | | | | | | | | | | | | | | | 10064708 |
| 1976 | | .REICHHOLD CHEM JACKSONVILLE FL | | 21.6 | | | 2.40 | | 2.40 | | | | | | | | | | 00155225 |
| 1131 | | REICHHOLD CHEM NIA FALLS NY | | | | | 1.20 | | | 1.20 | | | | | | | | | 10067197 |
| | | PARENT CUST. TOT-REICHHOLD CHEM | | 21.6 | | | 3.60 | | 2.40 | 1.20 | | | | | | | | | 00045713 |
| 1252 | | .REPUBLIC CONTR JERSEY CITY NJ | | .600 | | | | | | | | | | | | | | | 00156760 |
| 1252 | | .RESYN CORP OF AMER LINDEN NJ | | 7.20 | | | | | | | | | | | | | | | 10067626 |
| 1252 | | .REYNOLDS METALS MESSENA NY | | 6.00 | | | 12.0 | | 12.0 | | | | | | | | | | 10067990 |
| 1836 | | .RHODIA INC PORTLAND ORE | | 1.20 | | | | | | | | | | | | | | | 00152277 |
| 1133 | | RIEGEL PAPER CORP HAZELWOOD MO | | .600 | | | | | | | | | | | | | | | 00185531 |
| 1252 | | RIEGEL PAPER RIEGELSVILLE NJ | | .600 | | | | | | | | | | | | | | | 10068207 |
| | | PARENT CUST. TOT-RIEGEL PAPER NY | | 1.20 | | | | | | | | | | | | | | | 00045187 |
| 1866 | | .ROBERTS CONS IND MONROVIA CA | | 1.80 | | | | | | | | | | | | | | | 10068436 |
| 1868 | | .SAFEWAY STORES LOS ANGELES CAL | | 2.75 | | | | | | | | | | | | | | | 10070139 |
| 1252 | | .SCHENECTADY CH ROTTERDAM NY | | 3.60 | | | | | | | | | | | | | | | 10071127 |
| 1252 | | .SCHENUIT RBR BALTIMORE MD | | .165 | | | | | | | | | | | | | | | 10071143 |
| 1133 | | .W A SCHUMAN & CO BRIDGETON MO | | 1.20 | | | | | | | | | | | | | | | 00237841 |
| 1976 | | .GLIDDEN DURKEE JACKSONVILLE FL | | 6.00 | | | | | | | | | | | | | | | 00165239 |
| 1932 | | .INDUSTRIAL DIV BD SCOTSBORO AL | | 42.6 | | | | | | | | | | | | | | | 00223573 |
| 1178 | | .SHAMROCK CORP    LOUISVIL KY | | .600 | | | | | | | | | | | | | | | 00137618 |
| 1868 | | .SHELL CHEM DEER PK TX | | 1.20 | | | | | | | | | | | | | | | 10072301 |
| 1866 | | SHELL OIL GOLETA CAL | | 3.60 | | | | | | | | | | | | | | | 10072522 |
| | | PARENT CUST. TOT-SHELL OIL NYC N | | 4.80 | | | | | | | | | | | | | | | 00045284 |
| 1134 | | .SHERWIN WILLIAMS CHGO IL | | 4.80 | | | | | | | | | | | | | | | 10072654 |

LPCPG0000524

ORGANIC DIVISION PRODUCTS
PRODUCT/CUSTOMER SALES REPORT
FOR  DEC 1971    PAGE 141

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MG GR | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.GRO.GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **PYDRAUL 312** | | | | | | | | | | | | | | | 00693A | | 6760-312-1 |
| 1836 | | .PUGET DIE CASTING TACOMA WA | | 2.00 | | | | | | | | | | | | | | | 10065100 |
| 1839 | | .RANGER DIE CAST LYNWOOD CA | 5.00 | 4.00 | 5.00 | 2.00 | | | 1.00 | 1.00 | | | | | | | | | 10066336 |
| 1138 | | .REACTIVE METALS ASHTABULA OH | 15.0 | 10.0 | 15.0 | | | | | | | | | | | | | | 10066654 |
| 1138 | | REACTIVE METALS NILES OH | | 4.00 | | | | | | | | | | | | | | | 00135437 |
| | | PARENT CUST. TOT-REACTIVE METALS | 15.0 | 14.0 | 15.0 | | | | | | | | | | | | | | 10066654 |
| 1230 | | .READING TUBE READING PA | 7.00 | 6.50 | 7.00 | | | | | | | | | | | | | | 10066697 |
| 1136 | | .REPUBLIC STEEL CORP CLEVE OH | 7.50 | 5.00 | 7.50 | | | | | | | | | | | | | | 10067480 |
| 1138 | | REPUBLIC STEEL MASSILLON OH | 55.0 | 30.0 | 55.0 | 5.00 | | 5.00 | | | | | | | | | | | 10067499 |
| 1138 | | REPUBLIC STEEL WARREN OHIO | 200 | | 50.0 | | | | | | | | | | | | | | 00221619 |
| | | PARENT CUST. TOT-REPUBLIC STEEL | 263 | 35.0 | 113 | 5.00 | | 5.00 | | | | | | | | | | | 10067480 |
| 1134 | | .REX CHAINBELT HANNA CHICAGO IL | | .139 | | | | | | | | | | | | | | | 10036712 |
| 1974 | | .REYNOLDS METALS ARKADELPHIA AR | 5.00 | 3.00 | 5.00 | | | | | | | | | | | | | | 10067847 |
| 1974 | | REYNOLDS METALS GUM SPGS AR | 5.00 | 8.46 | 5.00 | 2.00 | 2.00 | | | | | | | | | | | | 10067855 |
| 1974 | | REYNOLDS METALS JONES ML AR | 2.00 | 3.00 | 2.00 | | | | | | | | | | | | | | 10067820 |
| | | PARENT CUST. TOT-REYNOLDS METALS | 12.0 | 14.5 | 12.0 | 2.00 | 2.00 | | | | | | | | | | | | 10067782 |
| 1270 | | .RIDCO CASTING CO CEN FALLS RI | 2.00 | 1.00 | 2.00 | 1.50 | | 1.50 | | | | | | | | | | | 10068150 |
| 1133 | | .RIVAL MFG KANSAS CITY MO | 50.0 | | | | | | | | | | | | | | | | 00221376 |
| 1270 | | .RIVETT INC NEEDHAM HEIGHTS MA | .500 | .500 | .500 | | | | | | | | | | | | | | 00161128 |
| 1134 | | .CHERRY BURRELL CEDAR RAPIDS IA | | .685 | | | | | | | | | | | | | | | 00150886 |
| 1131 | | .ROBLIN STEEL DUNKIRK NY | 40.0 | | | | | | | | | | | | | | | | 00195766 |
| 1176 | | .ROCKWELL MFG RUSSELLVILLE KY | 65.0 | 59.5 | 65.0 | 28.0 | 5.00 | | | 5.00 | | 8.00 | 5.00 | 5.00 | | | | | 10068762 |
| 1230 | | .RONSON METALS CO NEWARK NJ | | 10.0 | | | | | | | | | | | | | | | 10069009 |
| 1138 | | .ROPER CORP MT GILEAD OH | | | | 9.00 | 9.00 | | | | | | | | | | | | 00248584 |
| 1138 | | GEORGE D ROPER NEWARK OH | 80.0 | 82.5 | 80.0 | 34.0 | 12.0 | 12.0 | | | 10.0 | | | | | | | | 10069033 |
| | | PARENT CUST. TOT-GEORGE D ROPER | 80.0 | 82.5 | 80.0 | 43.0 | 21.0 | 12.0 | | | 10.0 | | | | | | | | 10069033 |
| 1230 | | .ROTATING COMPON BAY SHORE NY | .600 | .500 | .600 | | | | | | | | | | | | | | 10069459 |
| 1153 | | .SAGINAW PT - MFG SAGINAW MI | | 3.00 | | | | | | | | | | | | | | | 10070236 |
| 1839 | | .SAMSONITE CORP DENVER CO | 15.0 | | | | | | | | | | | | | | | | 00221384 |
| 1133 | | .SANGAMO ELEC SPRGFD ILL | 3.00 | 2.00 | 3.00 | | | | | | | | | | | | | | 10070775 |
| 1866 | | .SAN JOSE DIE CSTG SAN JOSE CA | 5.00 | .500 | 1.00 | | | | | | | | | | | | | | 00184632 |
| 1230 | | .SAYVILLE INCINERAT HOLBROOK NY | | 2.00 | | | | | | | | | | | | | | | 00223387 |
| 1270 | | .SCOVILL MFG WTRBRY CONN | 1.00 | | | | | | | | | | | | | | | | 10071585 |
| 1131 | | .SELAS CORP OF AMER SEATTLE WA | | .232 | | | | | | | | | | | | | | | 00240605 |
| 1839 | | .HUBBELL LIGHTING DV BURBANK CA | 3.00 | 3.00 | 3.00 | 2.00 | 1.00 | | 1.00 | | | | | | | | | | 10072077 |
| 1131 | | .SHARON STEEL FARRELL PA | 24.0 | 12.0 | 24.0 | 4.00 | 4.00 | | | | | | | | | | | | 10072166 |
| 1131 | | .SIMONDS SAW&STEEL CO LOCKPT NY | 3.00 | | | | | | | | | | | | | | | | 00247200 |

Case 2:22-cv-07326-MCA-LDW   Document 309-6   Filed 04/01/24   Page 450 of 602   PAP-00207406

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M J G | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.-GRO.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PYDRAUL 230 | | | | | | | | | | | | | | | 00533A | | 4597-230-11 |
| 11 | 38 | .SHENAGO COMPANY DOVER OHIO | 4.70 | 3.15 | 4.70 | | | | | | | | | | | | | | 00214965 |
| 11 | 78 | .SOUTHVIEW ALUM HAMESVILLE KY | 80.0 | | 30.0 | | | | | | | | | | | | | | 00210552 |
| 19 | 32 | .TELEDYNE ALLVAC MONROE NC | | | | 2.63 | 1.58 | | | 1.05 | | | | | | | | | 00242047 |
| 11 | 34 | .TENTEK CORPORATION BARTLETT IL | | .525 | | | | | | | | | | | | | | | 00243167 |
| 19 | 68 | .US STEEL CHEMICAL BAYTOWN TX | 50.0 | 49.6 | 50.0 | | | | | | | | | | | | | | 00218049 |
| 11 | 34 | .RACINE CHICAGO ENGR ADDISON IL | 2.00 | 2.10 | 2.00 | | | | | | | | | | | | | | 00179965 |
| 12 | 30 | .WELDOTRON CORP NEWARK N J | | .525 | | | | | | | | | | | | | | | 00170232 |
| 12 | 30 | WELDOTRON CORP PISCATAWAY NJ | 4.50 | 2.60 | 4.50 | | | | | | | | | | | | | | 00231576 |
| | | PARENT CUST. TOT-WELDOTRON CORP | 4.50 | 3.13 | 4.50 | | | | | | | | | | | | | | 00170232 |
| 11 | 78 | .YOUNG & BERTKE CINCINATIE OH | | .200 | | | | | | | | | | | | | | | 00230618 |
| | | TOTAL PRODUCT * * * * * * *  LB | 446 | 245 | 305 | 81.4 | 23.6 | 17.9 | 34.1 | 3.7 | | 2.1 | | | | | | | 4597-230-11 |
| | | 00533A      * * * * * * *  $$ | 112 | 64.1 | 76.5 | 21.5 | 6.05 | 4.90 | 9.34 | 1.06 | .26 | .59 | | .17 | | | | | |
| | | PYDRAUL 230-A | | | | | | | | | | | | | | | 01897A | | 4597-231-11 |
| 11 | 34 | .ANCHOR COUPLING CO LIBERTYV IL | | | | .047 | | | | | | | .047 | | | | | | 00109665 |
| 12 | 30 | .BETHLEHEM STEEL BETHLEHEM PA | | | | 6.11 | | | | | 2.04 | | 2.04 | 2.04 | | | | | 10009588 |
| 11 | 34 | .CALUMET STEEL CHIC HTS IL | | | | 4.58 | | | | | 2.55 | 2.04 | | | | | | | 10013194 |
| 11 | 33 | .CANNERS OF E ARK W MEMPHIS ARK | | | | .509 | | | | | | | | | | | .509 | | 00272493 |
| 12 | 30 | .CIBA PHARMACEUTIC SOMERSET NJ | | | | .141 | | | | | | | | | .141 | | | | 00268875 |
| 19 | 32 | .CUSTOM BEVOCAN CHARLOTTE NC | | | | 1.53 | | | | | | | 1.02 | | | | .51 | | 00255408 |
| 13 | 31 | .UNIVERSAL CYCLOPS ST TITUSV PA | | | | 1.02 | | | | | | | | | | | 1.02 | | 00228656 |
| 12 | 52 | .E I DUPONT SEAFORD DE | | | | .047 | | | | | | | | .047 | | | | | 00181013 |
| 19 | 76 | .FLORIDA STEEL INDIANTOWN FL | | | | 96.6 | | | | 23.8 | | 23.9 | | 24.4 | | | 24.4 | | 00227889 |
| 11 | 38 | .FORD MOTOR CO CANTON OH | | | | 1.02 | | | | | | | .509 | | | | .509 | | 00259950 |
| 11 | 33 | .A P GREEN REFACTORIES MEXIC MO | | | | .141 | | | | | .141 | | | | | | | | 00150711 |
| 11 | 34 | .INLAND STL 1 COLD STRP E CH IN | | | | 1.02 | | | | | | | | 1.02 | | | | | 10040566 |
| 11 | 33 | .THE M W KELLOGG CO OMAHA    NB | | | | .047 | | | | | | | .047 | | | | | | 00126802 |
| 11 | 34 | .KELSEY HAYES CO ROCKFORD IL | | | | 124 | | | | 4.1 | 16.3 | | 24.4 | 25.1 | | 29.5 | 24.4 | | 10043751 |
| 11 | 53 | .SEVEN UP CO DETROIT MI | | | | .507 | | | | | | | | .507 | | | | | 00262498 |
| 11 | 38 | .SHENAGO COMPANY DOVER OHIO | | | | 3.06 | | | | | | | 1.02 | | 2.04 | | | | 00214965 |
| 11 | 34 | .STEVENSON STEEL DAVENPORT IA | | | | 2.04 | | | | | 1.02 | | 1.02 | | | | | | 00254797 |
| 19 | 32 | .TELEDYNE ALLVAC MONROE NC | | | | 3.06 | | | | | | 4.07 | 1.02 | 2.03 | | | | | 00242047 |
| 19 | 68 | .US STEEL CHEMICAL BAYTOWN TX | | | | 15.3 | | | | | | | | | | | 5.1 | 10.2 | 00218049 |
| | | TOTAL PRODUCT * * * * * * *  LB | | | | 261 | | | | 27.9 | 22.0 | 30.0 | 29.1 | 25.6 | 27.6 | 29.7 | 7.1 | 61.6 | 4597-231-11 |
| | | 01897A      * * * * * * *  $$ | | | | 68.6 | | | | 7.4 | 5.9 | 8.0 | 7.7 | 6.4 | 7.3 | 7.7 | 2.0 | 16.2 | |
| 30 | | TOT MAJOR PYDRAUL 230A   LB | 446 | 245 | 305 | 342 | 23.6 | 17.9 | 34.1 | 31.6 | 22.0 | 32.1 | 29.1 | 25.6 | 27.6 | 29.7 | 7.1 | 61.6 | |
| | | $$ | 112 | 64.1 | 76.5 | 90.2 | 6.0 | 4.9 | 9.3 | 8.4 | 5.6 | 8.6 | 7.7 | 6.2 | 7.3 | 7.7 | 2.0 | 16.2 | |

PAP-00207407

81131-A   DIRECT #2                    ORGANIC DIVISION SPECIALTY PRODUCTS              FOR  DEC 1971           PAGE 172
01/12/72                               PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M.G.R. | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.GRD.GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SANTOVAC 2 | | | | | | | | | | | | | | 018 | 15A | | 6776-002-11 |
| 11 | 31 | .BECHTEL CORP DELTA PA | | | | .120 | | | | | .120 | | | | | | | | 00256862 |
| 18 | 39 | .BEECH AIRCRAFT BOULDER CO | | | | .060 | | | | | | | | .060 | | | | | 00262145 |
| 11 | 38 | .BESCAST INC WILLOUGHBY OH | | | | .120 | .120 | | | | | | | | | | | | 00248827 |
| 11 | 34 | .BIG ROCK FINISH SUGAR GROVE IL | | | | .120 | | | | | | | | | .120 | | | | 00264849 |
| 12 | 70 | .BROWN CO HOLYOKE MASS | | 2.40 | | | | | | | | | | | | | | | 10011817 |
| 11 | 38 | .CABOT STELLITE DIV KOKOMO IN | | | | 2.40 | | 2.40 | | | | | | | | | | | 10081785 |
| 18 | 39 | .UCLA LOS ANGELES CA | | | | .420 | | | | | | | .060 | | | .240 | | .120 | 00263435 |
| 18 | 39 | UNIV OF CALIF LOS ALAMOS NM | | | | .060 | | | | | .060 | | | | | | | | 10013186 |
| | | PARENT CUST. TOT-UNIV OF CALIF B | | | | .480 | | | | | .060 | | .060 | | | .240 | | .120 | 00047260 |
| 11 | 53 | .CARMET CO MADISON HGTS MICH | | | | .300 | | | | | | | | | | | | .300 | 00272280 |
| 12 | 30 | .CARPENTER TECHNOLOGY READNG PA | | | | 18.0 | 2.40 | 2.40 | | 2.40 | 3.60 | | 3.60 | 3.60 | | | | | 00231207 |
| 11 | 34 | .CATERPILLAR TRACTO MISSVILL IL | | | | .120 | | | | | | | | | | | .120 | | 00113220 |
| 18 | 39 | .CERTIFIED ALLOY LONG BEACH CA | | | | 1.80 | | | 1.20 | | | | | | | .60 | | | 00223069 |
| 12 | 30 | .CON-RAY FINISHING BROOKLYN NY | | | | .060 | | .060 | | | | | | | | | | | 00249297 |
| 19 | 74 | .CORDELL TACKLE HOT SPRINGS AR | | | | .060 | | | .060 | | | | | | | | | | 00251127 |
| 19 | 32 | .CURD ENTERPR N CHARLESTON S C | | | | .060 | | | | .060 | | | | | | | | | 10020484 |
| 12 | 70 | .CUSTOM MOULDED LEOMINSTER MA | | | | .060 | | | | | .060 | | | | | | | | 00255246 |
| 12 | 70 | .DECOR NOVELTIES WHITMAN MA | | | | .300 | | | | | | | | | .300 | | | | 00264326 |
| 19 | 32 | .DELTECH SYSTEMS, MIAMI FL | | | | .600 | | | | | | | | | | .600 | | | 00269530 |
| 19 | 32 | .DELTECH SYSTEMS TAMPA FL | | | | .600 | | | | | | | | | | .600 | | | 00269549 |
| 18 | 39 | .DOW CHEM CO ROCKY COL | | | | 1.80 | 1.80 | | .60 | | | .60 | | | | | | | 10022959 |
| 12 | 30 | .WILBUR B DRIVER NEWARK NJ | 15.0 | | 15.0 | | | | | | | | | | | | | | 10023254 |
| 11 | 53 | .DURAMET CORP WARREN MI | | | | .060 | | | | | | | | | | .060 | | | 00270660 |
| 11 | 53 | .EATON YALE - TOWN SAGINAW MI | | | | .360 | | | | .180 | | | | | | .180 | | | 10025184 |
| 18 | 39 | .EDWARDS LAB SANTA ANA CALIF | | | | 2.40 | | | 1.20 | | | | | 1.20 | | | | | 00152676 |
| 18 | 39 | .E G & G INC LOS ALMOS NM | | | | .060 | | .060 | | | | | | | | | | | 00244538 |
| 19 | 32 | .EMERALD TRADING CORP MIAMI FL | | | | .060 | | | | .060 | | | | | | | | | 00256242 |
| 11 | 31 | .FMC CORP HOMER CITY PA | | | | .180 | | | | | | | | .180 | | | | | 00269336 |
| 11 | 53 | .FRANKEL CO INC    DETROIT MI | | .060 | | .120 | | | | .120 | | | | | | | | | 00185094 |
| 12 | 37 | .CIBA & GEIGY CORP CRANSTON RI | | | | .060 | | | | .060 | | | | | | | | | 10030668 |
| 11 | 78 | .GM-CENTRAL FOUNDRY BEDFORD IN | | | | 3.60 | | | 1.20 | | | | | 1.20 | 1.20 | | | | 10032792 |
| 18 | 39 | .GENL DYNAMICS SAN DIEGO CA | | | | 1.92 | | | .600 | | .720 | | | | .600 | | | | 10030927 |
| 19 | 32 | .GENERAL ELECTRIC WILMINGTON NC | | | | .060 | | | | | | .060 | | | | | | | 00260371 |
| 11 | 38 | GEN ELEC CONNEAUT OHIO | | | | .060 | | | .060 | | | | | | | | | | 00254509 |
| 11 | 31 | GE CO LYNCHBURG VA | | | | .240 | | | | | | | | .240 | | | | | 00120022 |
| | | PARENT CUST. TOT-GEN ELEC SCHENE | | | | .360 | | | .060 | | | | .060 | .240 | | | | | 10031850 |
| 11 | 34 | .GENERAL MILLS KANKAKEE ILL | | .600 | | .600 | | | | | | | .600 | | | | | | 10032474 |
| 12 | 30 | .GEORGETOWN UNIVERSITY WASH DC | | | | .060 | | | | | | .060 | | | | | | | 00252409 |
| 12 | 30 | .GILMORE MFG PHILADELPHIA PA | | | | .060 | | | | | | | | | | .060 | | | 00271721 |
| 11 | 31 | .GILMOUR MFG SOMERSET PA | | | | .060 | | | | | | | | | | | .060 | | 00271888 |

PAP-00207408

81131-A  DIRECT #2                    ORGANIC DIVISION SPECIALTY PRODUCTS              FOR  DEC 1971        PAGE 252
01/12/72                              PRODUCT/CUSTOMER SALES REPORT

=IN THOUSANDS OF POUNDS AND DOLLARS=

| MGR | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-TD | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. LD./MAJR.-GRD.-GR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TRANSFORM PYRANOL A13B3B | | | | | | | | | | | | | | | 00358A | | 1050-300-16 |
| 1932 | | GENL ELECTRIC PATRICK AFB FL | | | | .675 | | | | | | | | | | .675 | | | 00265993 |
| 1976 | | GEN ELEC TAMPA FLA | | 1.35 | | 3.77 | | | | 2.16 | .26 | .68 | | .68 | | | | | 00030943 |
| 1932 | | GEN ELEC ROME GA | | 108 | 2000 | 55.8 | | | | | | 19.4 | | 16.9 | | | 19.4 | | 10031281 |
| 1134 | | GEN ELEC BETTENDORF IA | | .675 | | .675 | | | | | | | | | | .675 | | | 00153419 |
| 1134 | | GEN ELEC SER BETTENDORF IA | | 2.03 | | .675 | | | | | | .675 | | | | | | | 00176850 |
| 1134 | | GEN ELEC CHICAGO IL | | 2.70 | | 2.03 | | | | | | | | 2.03 | | | | | 10031346 |
| 1138 | | GEN ELEC DECATUR IN | | 1.35 | | | | | | | | | | | | | | | 00224812 |
| 1138 | | GEN ELEC FT WAYNE IND | | 6.08 | | 5.09 | 1.35 | | | | .36 | | 2.70 | .68 | | | | | 10031680 |
| 1178 | | GEN ELEC INDIANPOLIS IN | | 8.10 | | 4.05 | | | | | | 4.05 | | | | | | | 10031028 |
| 1134 | | GENE ELEC WHITING IN | | .360 | | | | | | | | | | | | | | | 00243663 |
| 1133 | | GENERAL ELECTRIC HUTCHISON KS | | .675 | | | | | | | | | | | | | | | 00181269 |
| 1133 | | G E SUPPLY KANSAS C KS | | .360 | | | | | | | | | | | | | | | 00120146 |
| 1133 | | GENELEC LAWRENCE KS | | .675 | | | | | | | | | | | | | | | 00226769 |
| 1178 | | GEN ELEC LOUISVILLE KY | | 2.03 | | | | | | | | | | | | | | | 10031915 |
| 1968 | | GEN ELEC SERV SHOP BATON RGELA | | | | 2.70 | 1.35 | | 1.35 | | | | | | | | | | 00151009 |
| 1968 | | GEN ELEC NEW ORLEANS LA | | 1.35 | | 8.78 | | | 4.05 | | | | | 4.05 | | | | .68 | 10081370 |
| 1237 | | GEN ELEC MEDFORD MA | | 18.9 | | 12.8 | | | 11.5 | | | | | | | 1.4 | | | 10031877 |
| 1237 | | GEN ELEC PITTSFIELD MA | | 217 | | 479 | | | | | | | | 82 | 93 | 100 | 204 | | 10031761 |
| 1237 | | GEN ELEC ANNAPOLIS MD | | 1.44 | | | | | | | | | | | | | | | 00224421 |
| 1237 | | GEN ELEC BALTIMORE MD | | 3.92 | | 6.12 | | | | | | | | 6.12 | | | | | 10031249 |
| 1237 | | GEN ELEC BALTI MARYLAND | | 14.9 | | | | | | | | | | | | | | | 10032067 |
| 1237 | | GEN ELEC HAGERSTOWN MD | | .9775 | | | | | | | | | | | | | | | 00156515 |
| 1237 | | GEN ELEC SUITLAND MARYLAND | | 4.05 | | | | | | | | | | | | | | | 00242756 |
| 1237 | | GEN ELEC SILVER SPRING MD | | .585 | | | | | | | | | | | | | | | 10032091 |
| 1237 | | GENELEC CARIBOU ME | | 5.40 | | | | | | | | | | | | | | | 00227005 |
| 1153 | | GEN ELEC BENTON HARBOR MI | | | | 3.60 | | | 3.60 | | | | | | | | | | 00254932 |
| 1153 | | GEN ELEC SUPPLY WYANDOTTE MI | | | | 4.05 | | | | | | | 4.05 | | | | | | 00252271 |
| 1134 | | GEN ELEC MINNEAPOLIS MN | | 2.16 | | | | | | | | | | | | | | | 00119881 |
| 1134 | | GEN ELEC W DELUTH MINN | | .720 | | | | | | | | | | | | | | | 00197319 |
| 1133 | | GEN ELEC KANSAS CITY MO | | 25.7 | | | | | | | | | | | | | | | 00120049 |
| 1133 | | GEN ELEC ST LOUIS MO | | 13.9 | | 11.5 | | | | | | | 6.75 | | | 4.73 | | | 10031885 |
| 1932 | | GEN ELEC CHARLOTTE NC | | 8.64 | | 12.7 | | 4.32 | | | | | 4.32 | 4.05 | | | | | 10031672 |
| 1932 | | GEN ELEC WINSTON SALEM NC | | 10.8 | | | | | | | | | | | | | | | 00229385 |
| 1237 | | GEN ELEC NO BERGEN NJ | | 8.10 | | 11.5 | 3.38 | | | | | | 4.05 | 4.05 | | | | | 10031532 |
| 1237 | | GENL ELEC NEWARK NJ | | .675 | | | | | | | | | | | | | | | 10032172 |
| 1237 | | GEN ELEC ALBANY NY | | 10.8 | | 5.40 | | 2.03 | | | | | | 3.38 | | | | | 10031958 |
| 1237 | | GEN ELEC DEWITT NY | | | | 2.34 | | | | | .96 | | | | | | | .36 | 00237388 |
| 1237 | | GEN ELEC OLD BETHPAGE NY | | | | 3.38 | 3.38 | | | | | | 1.02 | | | | | | 00246387 |
| 1237 | | GEN ELEC SYRACUSE NY | | 4.73 | | 4.05 | | 1.35 | | | | | | | | | | 5.40 | 00119873 |
| 1237 | | GEN ELEC SCHENECTADY NY | | .675 | | .720 | | | | | | | | | | .720 | | | 10031850 |
| 1131 | | GENERAL ELECTRIC TONAWANDA N Y | | 6.30 | | | | | | | | | | | | | | | 00186899 |
| 1237 | | GEN ELEC UTICA NY | | 1.80 | | | | | | | | | | | | | | | 10031907 |
| 1178 | | G E AIRCRAFT-JET CINCINNATI OH | | | | 12.5 | | 5.40 | | | | | 6.75 | .36 | | | | | 10031435 |
| 1138 | | GENERAL ELECTRIC YOUNGSTOWN OH | | .675 | | | | | | | | | | | | | | | 00223522 |

B1131-A  DIRECT #2
01/12/72

ORGANIC DIVISION SPECIALTY PRODUCTS
PRODUCT/CUSTOMER SALES REPORT

FOR DEC 1971

PAGE 258

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M G R | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TRANSFORM PYRANOL A13B3B | | | | | | | | | | | | | | | 00368A | | 1050-300-16 |
| 1237 | | .UNIV MACHINERY & EQUIP READING | | .675 | | | | | | | | | | | | | | | 00233048 |
| 1866 | | .DEPT OF INTERIOR US PAGE AZ | | .675 | | | | | | | | | | | | | | | 00225746 |
| 0623 | | GENERAL SERVICE ADM RICHLAN WA | | 1.35 | | | | | | | | | | | | | | | 00245593 |
| 1131 | | U S ARMY NEW CUMBERLAND PA | | | | .120 | | | | | | .120 | | | | | | | 00259632 |
| 1866 | | U S GOVT EL TORO CALIFORNIA | | .675 | | | | | | | | | | | | | | | 00089729 |
| 1866 | | U S GOVT LONG BEACH CALIF | | 1.35 | | | | | | | | | | | | | | | 10084458 |
| 1237 | | U S GOVT ARMY PHILADELPHIA PA | | | | 2.03 | | | | | 2.03 | | | | | | | | 00207578 |
| 1866 | | US MARINE BARSTON CALIF | | | | 1.20 | | | | | | 1.25 | | .05 | | | | | 00257230 |
| 1866 | | U S NAVY OAKLAND CALIF | | .675 | | 2.70 | | | | | | | | | | .68 | | 2.03 | 10084288 |
| 1237 | | U S NAVAL SUP CENT E MACHIA ME | | 1.35 | | | | | | | | | | | | | | | 00183091 |
| | | PARENT CUST. TOT-U S GOVT WASHIN | | 6.08 | | 6.05 | | | | | 2.03 | 1.37 | | .05 | | .68 | | 2.03 | 10084733 |
| 1866 | | .UTAH INTERNATIONAL SAN FRAN CA | | .675 | | | | | | | | | | | | | | | 00222968 |
| 1866 | | .VALLEY FAIR SHOP SAN JOSE CA | | | | | | | | | | | | | | | | | 00224065 |
| 1273 | | .VAN NESS CO POTSDAM NY | | | | .675 | | | | | | | | | .675 | | | | 00265039 |
| 1133 | | .VANTRAN ELECTRIC VANDALIA IL | | 90.5 | | 80.3 | 16.9 | 16.9 | 23.6 | 16.2 | 6.8 | | | | | | | | 10086256 |
| 1237 | | .VIRGINIA EL - PO NORFOLK VA | | 2.16 | | | | | | | | | | | | | | | 10086949 |
| 1131 | | VIR ELEC POW MOUNT STORM W V | | | | 1.35 | | | | | | | 1.35 | | | | | | 10086957 |
| | | PARENT CUST. TOT-VIRGINIA ELE-PO | | 2.16 | | 1.35 | | | | | | | 1.35 | | | | | | 00048224 |
| 1131 | | .VOLLAND ELECTRIC BUFFALO NY | | .675 | | | | | | | | | | | | | | | 10087112 |
| 1134 | | .CELOTEX CORP PEORIA ILL | | .325 | | .180 | | | | | | .180 | | | | | | | 10014867 |
| 1134 | | .WESTERN FELT WORKS CHGO IL | | .130 | | | | | | | | | | | | | | | 10088844 |
| 1836 | | .<mark>WESTINGHOUSE</mark> ELEC FAIRBANKS AK | | 6.08 | | | | | | | | | | | | | | | 00222569 |
| 1968 | | <mark>WESTINGHOUSE</mark> SHREVEPORT LA | | | | .675 | | | | | | | | | | .675 | | | 00270792 |
| 1237 | | <mark>WESTINGHOUSE</mark> NEWARK NJ | | .735 | | | | | | | | | | | | | | | 00242063 |
| | | PARENT CUST. TOT-<mark>WESTINGHOUSE</mark> EL | | 6.81 | | .675 | | | | | | | | | | .675 | | | 00047740 |
| 1836 | | .WOODARD BROS WALLA WALLA WA | | 1.35 | | .675 | | | | | | | .675 | | | | | | 00230219 |
| | | TOTAL PRODUCT * * * * * * * LB | 171 | 1315 | 2171 | 1694 | 91 | 92 | 89 | 67 | 96 | 148 | 217 | 222 | 180 | 80 | 301 | 111 | 1050-300-16 |
| | | 00368A    * * * * * * * $$ | 35.9 | 265 | 456 | 373 | 21.0 | 21.7 | 20.2 | 16.2 | 23.2 | 34.3 | 45.9 | 47.0 | 37.4 | 19.1 | 60.3 | 26.7 | |
| | | TRICHLOROBENZENE RESALE | | | | | | | | | | | | | | | 01712A | | 9902-000-16 |
| 1134 | | <mark>WESTINGHOUSE</mark> MINNEAPOLIS MINN | | 4.20 | | | | | | | | | | | | | | | 00205362 |
| | | TOTAL PRODUCT * * * * * * * LB | | 4.20 | | | | | | | | | | | | | | | 9902-000-16 |
| | | 01712A    * * * * * * * $$ | | .848 | | | | | | | | | | | | | | | |
| | | 70 TOT CLASS TRANSFORMER FLUI LB | 8101 | 15900 | 15301 | 15552 | 379 | 829 | 1176 | 1074 | 1599 | 1315 | 1478 | 1520 | 1541 | 1606 | 1692 | 1345 | |
| | | $$ | 1289 | 2508 | 2632 | 2864 | 70 | 150 | 206 | 212 | 298 | 241 | 278 | 285 | 288 | 294 | 303 | 239 | |

LPCPG0000529

B1131-A  DIRECT #2                    ORGANIC DIVISION SPECIALTY PRODUCTS            FOR DEC 1971            PAGE 269
01/12/72                             PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M G R | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-TD | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR-GRD-GR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SANTOSOL 200 | | | | | | | | | | | | | | 016 | 88A | 6380-002-1 |
| 11 | 78 | .CHAMPION PAPERS HAMILTON OH | | | | .880 | | | | 2.64 | | 1.76 | | .880 | | | | | 10015308 |
| 11 | 78 | .MEAD CORP CHILLICOTHE OH | | 3.15 | | 13.2 | | | | | | | | | 1.76 | 2.64 | | 4.40 | 10051258 |
| 11 | 78 | .NATL CASH REGIS DAYTON OH | 2850 | 44.5 | 2850 | 1431 | 25 | 7 | 80 | 255 | | | 349 | 214 | 207 | 85 | 210 | | 10056349 |
| 11 | 78 | .NATL CASH REGIS APPLETON WI | | 83.9 | | 83.9 | | | | | | | | | | | | | 00253855 |
| 11 | 78 | NATL CASH REG CO PORTAGE WI | | 43.7 | | 3208 | 25 | 21 | 294 | 85 | 128 | 460 | 210 | 378 | 254 | 380 | 507 | 466 | 00094145 |
| | | PARENT CUST. TOT·NATL CASH REGIS | 2850 | 88.2 | 2850 | 4723 | 50 | 28 | 374 | 424 | 128 | 808 | 424 | 585 | 339 | 590 | 507 | 466 | 10056349 |
| | | TOTAL PRODUCT * * * * * * * LB | 2850 | 91.3 | 2850 | 4737 | 50 | 28 | 374 | 426 | 128 | 810 | 424 | 586 | 340 | 593 | 507 | 471 | 6380-002-1 |
| | | 01683A        * * * * * * * $$ | 772 | 70.8 | 772 | 1770 | 25 | 14 | 150 | 172 | 51 | 317 | 161 | 223 | 120 | 202 | 172 | 162 | |
| | | 55 TOT CLASS MONO ISOPROPYL B LB | 2850 | 102 | 2850 | 4767 | 76 | 28 | 374 | 426 | 128 | 810 | 424 | 586 | 340 | 595 | 509 | 471 | |
| | | $$ | 772 | 78.1 | 772 | 1786 | 38 | 14 | 150 | 172 | 51 | 317 | 161 | 223 | 120 | 204 | 174 | 162 | |
| | | AROCLOR 1221 | | | | | | | | | | | | | | 003 | 43A | 1040-225-1 |
| 50 | 54 | .ACME CHEM INSUL NEW HAVEN CT | | | | .050 | | | .050 | | | | | | | | | | 10000521 |
| 56 | 12 | .AIRCO SPEER ELECT BRADFORD PA | | .520 | | 1.04 | 1.04 | | | | | | | | | | | | 00086592 |
| 12 | 30 | .AMERICAN CYANAMID BOUNDBRK NJ | | .050 | | | | | | | | | | | | | | | 10003733 |
| 57 | 24 | .WESTERN ELEC WECO NB | | 1.04 | | 1.04 | | | | | | 1.04 | | | | | | | 10088828 |
| 51 | 16 | .AMES RUBBER CO HAMBURG NJ | | | | 3.64 | .52 | | | | | .52 | | 1.04 | 1.56 | | | | 10005116 |
| 57 | 22 | .ARKANSAS TECH IND BATESVILL AR | | . | | 12.5 | | | | | | | | .5 | 12.0 | | | | 00238686 |
| 53 | 01 | .ATLANTIC VARNISH RICHMOND VA | | | | .050 | | | | | | | | .050 | | | | | 00187925 |
| 54 | 12 | .MOBAY CHEMICAL NATRIUM WV | 1.50 | 1.56 | 1.50 | 2.08 | | | | .520 | .520 | | .520 | | .520 | | | | 10053692 |
| 57 | 26 | .ADHESIVE ENG SAN CARLOS CA | | .050 | | | | | | | | | | | | | | | 10000750 |
| 51 | 16 | .BIRMA PRODUCTS SAYREVILLE NJ | | | | 7.80 | | | | | | | | 7.80 | | | | | 10040604 |
| 53 | 01 | .E BOND EPOXIE FT LAUDERDALE FL | | .520 | | | | | | | | | | | | | | | 00236276 |
| 51 | 14 | .BORDEN BROOKLYN NY | | | | 1.04 | | .520 | | | | | | | .520 | | | | 10010543 |
| 51 | 71 | .BRIDGEPORT CHEM FARMINGDALE NY | 1.00 | | 1.00 | 1.04 | | | | | | | | | | | | | 10011418 |
| 50 | 03 | .BROOKS GLUE CORP CANTON MA | | | | .520 | | | .520 | | | | | | | | | | 00233935 |
| 50 | 54 | .BURROUGHS CORP ROCHESTER NY | | .100 | | | | | | | | | | | | | | | 10012619 |
| 56 | 09 | .CELANESE CTGS LOUISVILLE KY | | | | 1.56 | | | | | | | | | | .52 | 1.04 | | 10014700 |
| 51 | 71 | .CELANESE COATINGS NEWARK NJ | | | | 2.60 | | | | | | | | 2.60 | | | | | 10014697 |
| | | PARENT CUST. TOT·CELANESE CORP N | | | | 4.16 | | | | | | | | 2.60 | | .52 | 1.04 | | 00045926 |
| 56 | 12 | .ALLEG SOLV CARNEGIE COROOP PA | | | | 6.24 | 3.64 | 2.08 | | | | | | .52 | | | | | 10002095 |
| | | TOT P-T ALLEG SOLV CARN * POUNDS | | | | 6.24 | 3.64 | 2.08 | | | | | | .52 | | | | | 00107700 |
| 56 | 09 | AMSCO SOLVENTS CINCINNATI OH | | 6.24 | | 7.80 | | 5.20 | | | | | | | | | 2.60 | | 10005361 |
| | | TOT P-T AMSCO SOLVENTS * POUNDS | | 6.24 | | 7.80 | | 5.20 | | | | | | | | | 2.60 | | 10005361 |

PAP-00207411

81131-A  DIRECT #2
01/12/72

ORGANIC DIVISION SPECIALTY PRODUCTS
PRODUCT/CUSTOMER SALES REPORT

FOR DEC 1971    PAGE 272

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M/G/R | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.GRD.GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR 1221 | | | | | | | | | | | | | | | 00343A | | 1040-225-1 |
| 5116 | | .MAAS & WALDSTEIN NEWARK NJ | | | | 2.08 | | | | | | | .52 | 1.56 | | | | | 00128252 |
| 5054 | | .WALTER MAGUIRE PEEKSKILL NY | | | | .520 | | | | | | | .520 | | | | | | 00261823 |
| 5171 | | .MANHATTAN ADHES BROOKLYN NY | 5.00 | 5.72 | 5.00 | 4.16 | | 1.04 | 1.04 | | | 1.04 | | 1.04 | | | | | 10048419 |
| 1178 | | .MEAD CORP CHILLICOTHE OH | | .570 | | | | | | | | | | | | | | | 10051258 |
| 5003 | | .MERECO PRODUCTS CRANSTON R I | | | | .050 | | | | | .050 | | | | | | | | 00218618 |
| 1230 | | .REFINED PROD OV LYNDHURST NJ | | | | .520 | | | .520 | | | | | | | | | | 10066891 |
| 5724 | | .MINN MIN CHEMOLITE SIDING MN | | | | .520 | | | | | | | | | | .520 | | | 10052971 |
| 5724 | | MINN MIN - MFG ST PAUL MN | | .100 | | | | | | | | | | | | | | | 10053013 |
| | | PARENT CUST. TOT-MINN MIN.- MFG | | .100 | | .520 | | | | | | | | | | .520 | | | 10053013 |
| 5118 | | .MOBIL OIL DIV PAULSBORO NJ | | | | .050 | | | | | | | | | | | .050 | | 10054370 |
| 5724 | | .NASHUA-DUTCH BRAND CHICAGO IL | 25.0 | .570 | 25.0 | 5.20 | | | | 1.56 | 3.64 | | | | | | | | 00152900 |
| 2661 | | .NORTH AMERI PAINT MANAMASSA NJ | | | | .520 | | | | | | | | .520 | | | | | 00242276 |
| 5171 | | .ORE-LUBE CORP COLLEGE PT NY | | 1.56 | | 8.84 | 1.56 | | 2.08 | | | 5.20 | | | | | | | 10059496 |
| 5345 | | .PHOTOLASTIC INC MALVERN PA | | .050 | | | | | | | | | | | | | | | 10062802 |
| 5004 | | .POLAROID CORP CAMBRIDGE MA | | .050 | | | | | | | | | | | | | | | 00155136 |
| 5054 | | .POLYMER SC & ENGNG AMHERST MA | | .010 | | | | | | | | | | | | | | | 00240613 |
| 5116 | | .POLYTECH CO ROCKAWAY NJ | | .050 | | 1.56 | | | | .520 | .520 | .520 | | | | | | | 00250759 |
| 5345 | | .ROHM & HAAS SPRINGHOUSE PA | | .050 | | | | | | | | | | | | | | | 10068894 |
| 5301 | | .SANGAMO ELEC PICKENS SC | | | | .520 | | | | | | | | | | 1.04 | .52 | | 10070783 |
| 5171 | | .SCHWARTZ CH LONG ISLD CTY NY | | | | .520 | | | | | .520 | | | | | | | | 10137375 |
| 5612 | | .SHERWIN WILLIAMS LOS ANGE CA | | | | .520 | | | | | .520 | | | | | | | | 10137839 |
| 5612 | | SHERWIN WILLIAMS CLEVELAND OH | | | | 20.8 | | | 10.4 | | 10.4 | | | | | | | | 10072794 |
| | | PARENT CUST. TOT-SHERWIN WILLIAM | | | | 21.3 | | | 10.4 | | 10.9 | | | | | | | | 10072794 |
| 5004 | | .SIMPLIX WIRE CABL N BERWICK ME | | | | .050 | | | | | | | | | .050 | | | | 00230316 |
| 5116 | | .SUN CHEM CARLSTADT N J | | .050 | | | | | | | | | | | | | | | 00076625 |
| 5726 | | .SWIFT CHEMICAL HAYWARD CA | | | | .520 | | | | .520 | | | | | | | | | 00227153 |
| 5724 | | SWIFT CHEMICAL ATLANTA GEORGIA | | | | 1.04 | | | | | | | | | .520 | | .520 | | 00219215 |
| 5724 | | SWIFT - CO PORTLAND OREGON | | .520 | | | | | | | | | | | | | | | 10077443 |
| | | PARENT CUST. TOT-SWIFT - CO CHIC | | .520 | | .520 | | | | .520 | | | | | .520 | | .520 | | 10077346 |
| 5726 | | .TELEDYNE COAST PROSEAL COMP CA | | | | .520 | | | | | | | | .520 | | | | | 00263141 |
| 5725 | | .UNION CARBIDE TAFT LOUISIANA | | | | 3.12 | | | | | | 3.12 | | | | | | | 00086665 |
| 5301 | | .UNION AMSCO MIAMI FL | | | | 1.56 | | | | | | | | 1.56 | | | | | 10004160 |
| 5301 | | UNION AMSCO TAMPA FL | | | | 1.04 | | | | | | .520 | | | | .520 | | | 10004136 |
| 5387 | | UNION AMSCO DALTON GA | | | | .520 | | | | | | .520 | | | | | | | 10252190 |
| 5387 | | UNION AMSCO TUCKER GA | | 2.08 | | 1.04 | | | 1.56 | | | | 2.60 | | | | | | 10004551 |
| 5003 | | .UNION AMSCO PALATINE IL | | .520 | | | | | | | | | | | | | | | 10004233 |
| 5114 | | UNION AMSCO CARTERET NJ | 50.0 | 13.5 | 50.0 | 26.4 | 5.4 | | | 5.5 | | | 13.0 | 2.6 | | | | | 10004179 |
| 5307 | | UNION AMSCO CONSHOHOC PA | | 7.28 | | 10.1 | | 5.93 | | | | | 4.16 | | | | | | 10004241 |

B1131-A  DIRECT #2                    ORGANIC DIVISION  READY PRODUCTS                      FOR DEC 1971          PAGE 276
01/12/72                              PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MG REP | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-TD | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR 1242 | | | | | | | | | | | | | | | 00349A | | 1040-240-17 |
| 5605 | | EATON SOL ROMULUS-DETROIT MI | | 38.8 | | | | | | | | | | | | | | | 10088925 |
| | | TOT P-T WESTERN EATON S * POUNDS | | 38.8 | | | | | | | | | | | | | | | 10088925 |
| 5720 | | WISC SOLV MILWAUKEE-W ALLIS WI | | 45.0 | | | | | | | | | | | | | | | 10091039 |
| | | TOT P-T WISC SOLV MILWA * POUNDS | | 45.0 | | | | | | | | | | | | | | | 10091012 |
| | | PARENT CUST. TOT-CENTRAL SOL CHI | 20.0 | 269 | 20.0 | | | | | | | | | | | | | | 10015138 |
| 5004 | | COMUSTION ENGINE IN WINDSOR CT | | 1.20 | | | | | | | | | | | | | | | 00224170 |
| 5307 | | COMMERCIAL STEEL  FOREST H MD | | 2.40 | | | | | | | | | | | | | | | 00114847 |
| 5345 | | CURTIS-YOUNG CORP PENSAUKEN NJ | | 2.40 | | | | | | | | | | | | | | | 10020530 |
| 5345 | | E I DU PONT DE NEMO PARLIN NJ | | .055 | | | | | | | | | | | | | | | 10023866 |
| 5345 | | E I DU PONT DE CIRCLEVILLE OH | | .132 | | | | | | | | | | | | | | | 10023947 |
| 5345 | | E I DU PONT DE NE RICHMOND VA | | 6.60 | | | | | | | | | | | | | | | 10024099 |
| | | PARENT CUST. TOT-E I DU PONT DE | | 6.79 | | | | | | | | | | | | | | | 10023564 |
| 5171 | | EATON ALLEN CORP BKLYN NY | | 2.40 | | 1.80 | 1.80 | | | | | | | | | | | | 10025141 |
| 5114 | | ESSEX CHEM SAYREVILLE NJ | | 6.00 | | | | | | | | | | | | | | | 10026687 |
| 5605 | | FIBER RESIN CORP ROSEVILLE MI | | .220 | | | | | | | | | | | | | | | 10027772 |
| 5725 | | MCKESSON CHEM CO NEW ORLEAN LA | | 12.0 | | | | | | | | | | | | | | | 10049806 |
| 5054 | | GEN ELEC PITTSFIELD MA | | 10.9 | | | | | | | | | | | | | | | 10031761 |
| 1237 | | GEN ELEC HUDSON FALLS NY | | | | | | | | | | | | | | | | | 10031931 |
| | | PARENT CUST. TOT-GEN ELEC SCHENE | | 10.9 | | | | | | | | | | | | | | | 10031850 |
| 5054 | | GERMAIN CROSSMEN PITTSFOR NY | | .330 | | | | | | | | | | | | | | | 00115452 |
| 5602 | | AMERIPOL INC INDEPENDENCE OH | | .600 | | | | | | | | | | | | | | | 00183792 |
| 5602 | | B F GOODRICH AVON LAKE OH | | .055 | | | | | | | | | | | | | | | 10034132 |
| | | PARENT CUST. TOT-B F GOODRICH AK | | .655 | | | | | | | | | | | | | | | 10034191 |
| 5728 | | GREAT WESTERN CHEM SEATTLE WA | | .600 | | | | | | | | | | | | | | | 10035546 |
| 5609 | | PROTECTIVE TREATMENT DAYTON OH | | .055 | | | | | | | | | | | | | | | 10064937 |
| 5724 | | HIGH STRENGTH PLAST CHGO ILL | | 1.20 | | | | | | | | | | | | | | | 10037980 |
| 5307 | | INERTECH SYSTEMS CLIFTON VA | | .655 | | | | | | | | | | | | | | | 00226890 |
| 5118 | | INMONT CORP LODI NJ | | .110 | | | | | | | | | | | | | | | 10040817 |
| 5054 | | JARD COMPANY INC BENNINGTON VT | | 40.8 | | | | | | | | | | | | | | | 00183830 |
| 5724 | | JOSLYN MFG CO CHICAGO IL | | 6.00 | | | | | | | | | | | | | | | 10043166 |
| 5612 | | KOPPERS COMPANY NEWARK NJ | | 92.4 | | | | | | | | | | | | | | | 10044790 |
| 5345 | | L N P POLYMERS THORNDALE PA | | 1.00 | | | | | | | | | | | | | | | 00208981 |
| 5114 | | MAGID CORPORATION LINDEN NJ | | .600 | | | | | | | | | | | | | | | 10048028 |

PAP-00207413

B1131-A  DIRECT #2          ORGANIC DIVISION SPECIALTY PRODUCTS        FOR DEC 1971        PAGE 280
01/12/72                    PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M G R | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR 1232 | | | | | | | | | | | | | | 00345A | | 1040-230-17 |
| 5307 | | UNION AMSCO CONSHOHOC PA | | 1.10 | | | | | | | | | | | | | | | 10004241 |
| 5003 | | UNION AMSCO PROVIDENCE RI | | 1.65 | | | | | | | | | | | | | | | 10004535 |
| | | PARENT CUST. TOT-UNION OIL CO LO | | 25.8 | | | | | | | | | | | | | | | 00047155 |
| 5720 | | UNIV OF WISC MADISON WISC | | .050 | | | | | | | | | | | | | | | 00154911 |
| | | TOTAL PRODUCT * * * * * * * LB | | 178 | | | 6.05 | | | | | 6.60 | | | .55 | | | 1040-230-17 |
| | | 00345A * * * * * * * $$ | | 32.8 | | | 2.62 | | | | | .29 | 2.46 | | | .13 | | | |
| | | AROCLOR 1248 | | | | | | | | | | | | | | 00356A | | 1040-260-17 |
| 5054 | | .ACME CHEM INSUL NEW HAVEN CT | | .110 | | | | | | | | | | | | | | | 10000521 |
| 5307 | | .ACME VISIBLE RECOR CROZET VA | | 2.40 | | | | | | | | | | | | | | | 00106852 |
| 5171 | | .ALL TRONICS WESTBURY LI NY | | 1.20 | | | | | | | | | | | | | | | 00107670 |
| 6612 | | .ANAX SPECLTY MTL WASHINGTON NV | | 2.40 | | | | | | | | | | | | | | | 00209694 |
| 5301 | | .ARCHER PROD WINSTON SAL NC | | | | | 1.80 | | | 1.80 | | | | | | | | | 10006007 |
| 6612 | | .MOBAY CHEMICAL NATRIUM WV | | 1.20 | | | | | | | | | | | | | | | 10053692 |
| 5116 | | .BELRAY CO INC FARMINGDALE NJ | | 15.0 | | | | | | | | | | | | | | | 10009111 |
| 6612 | | .BLAIR PROCESS TALLMADGE OHIO | | .600 | | | | | | | | | | | | | | | 00216577 |
| 5114 | | .BONINO GALLERIES NEW YORK NY | | .055 | | | | | | | | | | | | | | | 00234125 |
| 5726 | | .UNIV OF CALIF LOS ALAMOS NM | | .060 | | | | | | | | | | | | | | | 10013186 |
| 5171 | | .CELANESE COATINGS NEWARK NJ | | 42.0 | | | | | | | | | | | | | | | 10014697 |
| 6612 | | .ALLEG SOLV CARNEGIE CORAOP PA | | 5.40 | | | | | | | | | | | | | | | 10002095 |
| | | TOT P-T ALLEG SOLV CARN * POUNDS | | 5.40 | | | | | | | | | | | | | | | 00107700 |
| 5609 | | AMSCO SOLVENTS CINCINNATI OH | | 6.60 | | | | | | | | | | | | | | | 10005361 |
| | | TOT P-T AMSCO SOLVENTS * POUNDS | | 6.60 | | | | | | | | | | | | | | | 10005361 |
| 5054 | | BUFFALO SOLVENTS TONAWANDA NY | | 51.0 | | | | | | | | | | | | | | | 10012384 |
| | | TOT P-T BUFFALO SOLV BU * POUNDS | | 51.0 | | | | | | | | | | | | | | | 10012368 |
| 5726 | | CENTRAL SOLV HAYWARD-HAYWARD | | | | .600 | | | | | | .600 | | | | | | | 10015049 |
| | | TOT P-T CENTRAL SOLV HA * POUNDS | | | | .600 | | | | | | .600 | | | | | | | 10015049 |
| 5700 | | CENTRAL SOL CHICAGO-CHICAGOILL | | 21.0 | | | | | | | | | | | | | | | 10015138 |
| | | TOT P-T CENTRAL SOLVENT * POUNDS | | 21.0 | | | | | | | | | | | | | | | 10015138 |
| 5726 | | CENT SOL SANTA FE SPR-CA | | 9.60 | | | | | | | | | | | | | | | 10015111 |
| | | TOT P-T CENTRAL SOLV SA * POUNDS | | 9.60 | | | | | | | | | | | | | | | 10015111 |

PAP-00207414

B1131-A   DIRECT #2                    ORGANIC DIVISION SPECIALTY PRODUCTS                    FOR DEC 1971              PAGE 281
01/12/72                               PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M G R | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR 1248 | | | | | | | | | | | | | | | | 00356A | 1040-260-17 |
| | 5609 | DIXIE SOL LOUISVILLE-LOUSVLE K | | 33.0 | | | | | | | | | | | | | | | 10022576 |
| | | TOT P-T DIXIE SOLVENTS * POUNDS | | 33.0 | | | | | | | | | | | | | | | 10022576 |
| | 5722 | MO SOLV ST LOUIS-ST LOUIS MO * | | 4.80 | | | | | | | | | | | | | | | 10053552 |
| | | TOT P-T MO SOLV ST LOUI * POUNDS | | 4.80 | | | | | | | | | | | | | | | 10053552 |
| | 5612 | OHIO SOLV CLEVELAND-CLEVEOH | | 8.40 | | | | | | | | | | | | | | | 10058953 |
| | | TOT P-T OHIO SOLVENTS - * POUNDS | | 8.40 | | | | | | | | | | | | | | | 10058953 |
| | 5725 | TEXAS SOLV DALLAS-DALLASTX | | 9.00 | | | | | | | | | | | | | | | 10079411 |
| | | TOT P-T TEXAS SOLVENTS * POUNDS | | 9.00 | | | | | | | | | | | | | | | 10079411 |
| | 5605 | W EATON SOL ROMULUS-DETROITMI | | 114 | | | | | | | | | | | | | | | 10088925 |
| | | TOT P-T WESTERN EATON S * POUNDS | | 114 | | | | | | | | | | | | | | | 10088925 |
| | 5605 | WOLV SOLV GRND RAPIDS-GR RPMI | | 42.6 | | | | | | | | | | | | | | | 10091268 |
| | | TOT P-T WOLVERINE SOLV * POUNDS | | 42.6 | | | | | | | | | | | | | | | 10091268 |
| | | PARENT CUST. TOT-CENTRAL SOL CHI | | 306 | | .600 | | | | | | .600 | | | | | | | 10015138 |
| 1178 | | .CHAMPION PAPERS HAMILTON OH | | 56.3 | | | | | | | | | | | | | | | 10015308 |
| 5726 | | .CONTINENTAL ASSOC IN OREM UTAH | | 1.20 | | | | | | | | | | | | | | | 00182877 |
| 5003 | | .DECOR LAMINATES NEW BEDFORD MA | | 1.20 | | | | | | | | | | | | | | | 00183431 |
| 5612 | | .DIAMOND SHAMROCK C PAINESVI OH | | .060 | | | | | | | | | | | | | | | 00116289 |
| 5345 | | .E I DUPONT WILMINGTON DE | | 46.7 | | 4.80 | | | | | | | | 4.80 | | | | | 10023564 |
| 5345 | | E I DU PONT DE DEEP WATER NJ- | | 3.60 | | | | | | | | | | | | | | | 10023823 |
| 5345 | | E I DU PONT DE NEMO PARLIN NJ | | 231 | | | | | | | | | | | | | | | 10023866 |
| | | PARENT CUST. TOT-E I DU PONT DE | | 281 | | 4.80 | | | | | | | | 4.80 | | | | | 10023564 |
| 5171 | | .DURAL INTERNAL T DEER PARK NY | | 6.00 | | | | | | | | | | | | | | | 00232807 |
| 5116 | | .ELAN CHEMICAL NEWARK NJ | | .600 | | | | | | | | | | | | | | | 00152692 |
| 5724 | | .GENL PAINT & CHEM CHICAGO IL | | .600 | | | | | | | | | | | | | | | 00232610 |
| 5602 | | .GOODYEAR TIRE ST MARYS OH | | .055 | | | | | | | | | | | | | | | 10034728 |
| 5004 | | .W R GRACE CO CHICAGO IL | | 12.0 | | | | | | | | | | | | | | | 10035007 |
| 5114 | | .GRIGNARD CHEM ELIZABETH NJ | | 1.80 | | | | | | | | | | | | | | | 00176559 |
| 5609 | | .PROTECTIVE TREATMENT DAYTON OH | | .600 | | | | | | | | | | | | | | | 10064937 |
| 5722 | | .INTERCOASTAL CORP E ST LOUIS I | | .600 | | | | | | | | | | | | | | | 00048143 |

B1131-A  DIRECT #2　　　　　　ORGANIC DIVISION ~~~~~~~ PRODUCTS    FOR DEC 1971    PAGE 283
01/12/72　　　　　　　　　　PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MGR | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR 1254 | | | | | | | | | | | | | | | 00361A | | 1040-280-17 |
| 51 | 16 | .ALFA INK - CHEM CARLSTADT NJ | | .600 | | | | | | | | | | | | | | | 10001986 |
| 56 | 12 | .ALLEGHENY LUDLUM BRACKENRID PA | | .120 | | | | | | | | | | | | | | | 00165409 |
| 53 | 45 | .ALLENTOWN PAINT ALLENTOWN PA | | .060 | | | | | | | | | | | | | | | 10002184 |
| 57 | 25 | .ALLIED MATERIAL STROUD OK | | 31.8 | | | | | | | | | | | | | | | 10002567 |
| 53 | 01 | .AMERICAN LACQUER TAMPA FL | | .300 | | | | | | | | | | | | | | | 10004039 |
| 51 | 16 | .AMERICAN METAL SEAL CARLSTD NJ | | .600 | | | | | | | | | | | | | | | 10004101 |
| 57 | 26 | .AMERCOAT CORP BREA CAL | | 21.6 | | | | | | | | | | | | | | | 10003121 |
| 51 | 16 | .ANACONDA CO NEW YORK CITY NY | | 1.80 | | | | | | | | | | | | | | | 00045179 |
| 53 | 07 | .ARDEX LABS INC PHILADELPHIA PA | | .180 | | | | | | | | | | | | | | | 00228303 |
| 57 | 24 | .ARMSTRONG CHEMCON CHICAGO IL | | 1.80 | | | | | | | | | | | | | | | 10006546 |
| 53 | 92 | .ARMSTRONG CORK LANCASTER PA | | .060 | | | | | | | | | | | | | | | 10006430 |
| 53 | 01 | .ASSOCIATED PLASTICS HIALEAH FL | | 1.80 | | | | | | | | | | | | | | | 00234222 |
| 53 | 87 | .ATLANTIC PAINT JACKSONVILLE FL | | .600 | | | | | | | | | | | | | | | 00110523 |
| 51 | 16 | .BASF WYANDOTTE HACKENSACK NJ | | 9.00 | | | | | | | | | | | | | | | 00156345 |
| 57 | 25 | .B B ENG SUP MCQUEENY TX | | .600 | | | | | | | | | | | | | | | 00231053 |
| 51 | 16 | .BELRAY CO INC FARMINGDALE NJ | | 15.0 | | | | | | | | | | | | | | | 10009111 |
| 57 | 26 | .AOHESIVE ENG SAN CARLOS CA | | 1.20 | | | | | | | | | | | | | | | 10000750 |
| 56 | 09 | .BENDIX FILTER MADISON HGTS MI | | .060 | | | | | | | | | | | | | | | 10009316 |
| 51 | 14 | .BONINO GALLERIES NEW YORK NY | | .060 | | | | | | | | | | | | | | | 00234125 |
| 53 | 87 | .BORDEN MARIETTA GA | | 3.60 | | | | | | | | | | | | | | | 10010489 |
| 51 | 14 | BORDEN MIDDLESEX NJ | | .600 | | | | | | | | | | | | | | | 10010802 |
| 56 | 09 | BORDEN COLUMBUS OHIO | | 18.0 | | | | | | | | | | | | | | | 10010586 |
| 56 | 12 | BORDEN DELAWARE OH | | 2.40 | | | | | | | | | | | | | | | 10010519 |
| | | PARENT CUST. TOT-BORDEN COLUMBUS | | 24.6 | | | | | | | | | | | | | | | 10010586 |
| 53 | 45 | .M A BRUDER & SONS PHILADEL PA | | 7.20 | | | | | | | | | | | | | | | 10012007 |
| 53 | 07 | .BUDD CO BRIDGEPORT PA | | 3.60 | | | | | | | | | | | | | | | 10012309 |
| 51 | 71 | .CELANESE COATINGS NEWARK NJ | | 3.00 | | | | | | | | | | | | | | | 10014697 |
| 56 | 12 | .ALLEG SOLV CARNEGIE CARNEGI PA | | | | | | | | | | | | | | | | | 00107700 |
| 56 | 12 | ALLEG SOLV CARNEGIE CORAOP PA | | 64.8 | | | | | | | | | | | | | | | 10002095 |
| | | TOT P-T ALLEG SOLV CARN * POUNDS | | 64.8 | | | | | | | | | | | | | | | 00107700 |
| 56 | 09 | AMSCO SOLVENTS CINCINNATI OH | | 69.0 | | .600 | | | | | | | .600 | | | | | | 10005361 |
| | | TOT P-T AMSCO SOLVENTS * POUNDS | | 69.0 | | .600 | | | | | | | .600 | | | | | | 10005361 |
| 50 | 54 | BUFFALO SOLVENTS TONAWANDA NY | | 60.6 | | | | | | | | | | | | | | | 10012384 |
| 50 | 54 | BUFFALO SOLVENTS MEADVILLE PA | | 24.0 | | | | | | | | | | | | | | | 00231444 |
| | | TOT P-T BUFFALO SOLV BU * POUNDS | | 84.6 | | | | | | | | | | | | | | | 10012368 |

81131-A  DIRECT #2
01/12/72

ORGANIC DIVISION SPECIALTY PRODUCTS
PRODUCT/CUSTOMER SALES REPORT

FOR DEC 1971

PAGE 287

—IN THOUSANDS OF POUNDS AND DOLLARS—

| M.G.B. | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y.T.D. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR 1254 | | | | | | | | | | | | | | | 00361A | 1040-280-17 |
| 5116 | | .HARDMAN INC BELLEVILLE NJ | | 3.60 | | | | | | | | | | | | | | 10036879 |
| 5409 | | .PROTECTIVE TREATMENT DAYTON OH | | 6.00 | | | | | | | | | | | | | | 10064937 |
| 5114 | | .HEMPELS MARINE PT NEW YORK NY | | .600 | | | | | | | | | | | | | | 10037409 |
| 5409 | | .HOMMET WHITEHALL MI | | .240 | | | | | | | | | | | | | | 10039193 |
| 5726 | | .HUMBOLDT PAINT CO    EUREKA CA | | .060 | | | | | | | | | | | | | | 00184950 |
| 5724 | | .ILLINOIS ADHESIVE CHICAGO IL | | 79.2 | | | | | | | | | | | | | | 10040019 |
| 5307 | | .INDURALL COATINGS  BIRMINGH AL | | 1.20 | | | | | | | | | | | | | | 00125423 |
| 5722 | | .IND SYNTHET ADH ST LOUIS MO | | .060 | | | | | | | | | | | | | | 10040493 |
| 5307 | | .INERTECH SYSTEMS CLIFTON VA | | 1.56 | | | | | | | | | | | | | | 00226890 |
| 5726 | | .INMONT CO ANAHEIM CA | | .060 | | | | | | | | | | | | | | 10040914 |
| 5726 | | INMONT CORP LOS ANGELES CALIF | | 3.00 | | | | | | | | | | | | | | 00125660 |
| 5722 | | INMONT CORP ST LOUIS MO | | 10.2 | | | | | | | | | | | | | | 10040639 |
| 5118 | | INMONT CORP ELIZABETH NJ | | 6.00 | | | | | | | | | | | | | | 10040744 |
| | | PARENT CUST. TOT-INMONT CORP NYC | | 1.14 | | | | | | | | | | | | | | 00044482 |
| 5724 | | .JORDON PAINT FOREST PARK ILL | | .600 | | | | | | | | | | | | | | 00164755 |
| 5722 | | .KANSAS PT - COLOR WICHITA KS | | .600 | | | | | | | | | | | | | | 10043476 |
| 5345 | | .KAWECKI BERYLCO BOYERTOWN PA | | 1.80 | | | | | | | | | | | | | | 10043549 |
| 5114 | | .KENTILE FLOORS BROOKLYN NY | | .600 | | | | | | | | | | | | | | 10044006 |
| 5307 | | .KEYSTONE LUBRICATING PHIL PA | | 1.80 | | | | | | | | | | | | | | 10044227 |
| 5722 | | .GEORGE KOCH EVANSVILLE IN | | .060 | | | | | | | | | | | | | | 10044618 |
| 5722 | | .KOHLER MCLISTER PT DENVER CO | | 1.20 | | | | | | | | | | | | | | 10044662 |
| 5612 | | .KOPPER COMPANY FONTANA CA | | 180 | | | | | | | | | | | | | | 00229687 |
| 5612 | | KOPPERS COMPANY NEWARK NJ | | 444 | | | | | | | | | | | | | | 10044790 |
| 5612 | | KOPPERS COMPANY WESTFIELD NJ | | 49.2 | | | | | | | | | | | | | | 10044812 |
| 5612 | | KOPPERS COMPANY FOLLANSBEE WV | | 298 | | | | | | | | | | | | | | 00229652 |
| | | PARENT CUST. TOT-KOPPERS CO PITT | | 971 | | | | | | | | | | | | | | 00064571 |
| 5116 | | .LAUREL CO GARFIELD NJ | | .120 | | | | | | | | | | | | | | 10045533 |
| 5725 | | .LONGHORN PAINT SAN ANTONIO TX | | .600 | | | | | | | | | | | | | | 00187119 |
| 5612 | | .MANDRELS IND LOUISVILLE OHIO | | .720 | | | | | | | | | | | | | | 00164771 |
| 5171 | | .MANHATTAN ADHES BROOKLYN NY | | 6.00 | | | | | | | | | | | | | | 10048419 |
| 5724 | | .MCGRAW EDISON SOUTH MI WI | | | | | .600 | | .600 | | | | | | | | | | 00128910 |
| 5724 | | .MINN MIN-MFG CORDOVA IL | | 380 | | | | | | | | | | | | | | 00229733 |
| 5724 | | MINN MIN - MFG WAYNE MI | | 503 | | | | | | | | | | | | | | 10052963 |
| 5724 | | MINN MIN CHEMOLITE SIDING MN | | 132 | | | | | | | | | | | | | | 10052971 |
| 5345 | | MINN MIN - MFG BRISTOL PA | | 90.6 | | | | | | | | | | | | | | 10053072 |
| | | PARENT CUST. TOT-MINN MIN - MFG | | 1106 | | | | | | | | | | | | | | 10053013 |
| 5720 | | .MOBIL CHEM KANKAKEE ILL | | 6.60 | | | | | | | | | | | | | | 10053838 |
| 5118 | | MOBIL CHEMICAL CO EDISON NJ | | 75.6 | | | | | | | | | | | | | | 10053676 |

B1131-A  DIRECT #2                    ORGANIC DIVISION SPECIALTY PRODUCTS                    FOR DEC 1971        PAGE 288
01/12/72                              PRODUCT/CUSTOMER SALES REPORT

—IN THOUSANDS OF POUNDS AND DOLLARS—

| MG NR | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.-GRO.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PARENT CUST. TOT-MOBIL OIL CORP | | 82.2 | | | | | | | | | | | | | | | 10054443 |
| | | AROCLOR 1254 | | | | | | | | | | | | | | 00351A | | 1040-280-17 |
| 51 | 14 | .STD T CHEM INC STAT ISL NY | | 19.2 | | | | | | | | | | | | | | 10075300 |
| 51 | 16 | .BENJ MOORE NEWARK NJ | | 3.60 | | | | | | | | | | | ... | | | 10055180 |
| 57 | 22 | .MORRIS PAINT E ST LOUIS IL | | 1.20 | | | | | | | | | | | | | | 10055393 |
| 57 | 24 | .NASHUA-DUTCH BRAND CHICAGO IL | | .600 | | | | | | | | | | | | | | 00152900 |
| 51 | 14 | .BAKER CASTOR OIL BAYONNE NJ | | 201 | | | | | | | | | | | | | | 10008034 |
| 51 | 18 | .NATL STARCH PLAINFIELD NJ | | 1.20 | | | | | | | | | | | | | | 10056969 |
| 56 | 05 | .NAZAR RUBBER CO TOLEDO OH | | 2.40 | | | | | | | | | | | | | | 10057140 |
| 57 | 20 | .NILES CHEM PAINT NILES MI | | .600 | | | | | | | | | | | ... | | | 10057833 |
| 51 | 71 | .PARKER STEARNS BROOKLYN NY | | .060 | | | | | | | | | | | | | | 10060974 |
| 51 | 71 | .PARK NAME PLATE FLUSHING LI NY | | .480 | | | | | | | | | | | | | | 00178098 |
| 51 | 16 | .W M PARR — CO HANOVER NJ | | .600 | | | | | | | | | | | | | | 00159085 |
| 53 | 87 | .PENNWALT CORP MONTGOMERY AL | | 7.20 | | | | | | | | | | | ... | | | 00233897 |
| 53 | 07 | PENNWALT CORP CHICAGO HTS IL | | 12.0 | | | | | | | | | | | | | | 10061555 |
| 53 | 07 | PENNWALT CORP DELAWARE OH | | 1.80 | | | | | | | | | | | ... | | | 10061563 |
| 53 | 07 | PENNWALT CORP CORNWELL HTS PA | | 6.00 | | | | | | | | | | | | | | 10061598 |
| 53 | 07 | PENNWALT CORP PHILADELPHIA PA | | 2.40 | | | | | | | | | | | ... | | | 10061636 |
| | | PARENT CUST. TOT-PENNWALT CORP P | | 29.4 | | | | | | | | | | | | | | | 10061636 |
| 57 | 22 | .PERMATEX CO INC   KANSAS C KS | | 1.80 | | | | | | | | | | | | | | 00133299 |
| 51 | 16 | .PIGMENT DISPERSIONS ISELIN N J | | .060 | | | | | | | | | | | | | | 00215163 |
| 50 | 03 | .PLYMOUTH R&R CANTON MASS | | 1.80 | | | | | | | | | | | | | | 10063787 |
| 53 | 45 | .POLYMER CORP READING PA | | .600 | | | | | | | | | | | | | | 10063949 |
| 50 | 04 | .POLYMER INDUSTRIES STANFORD CT | | 74.5 | | | | | | | | | | | | | | 00183563 |
| 50 | 04 | POLYMER IND SPRINGDALE CT | | 21.6 | | | | | | | | | | | | | | 10063930 |
| | | PARENT CUST. TOT-POLYMER INDUSTR | | 96.1 | | | | | | | | | | | | | | | 00183563 |
| 57 | 25 | .POTTER CO WESSON MS | | 1.20 | | 1.80 | | | 1.80 | | | | | | | | | 10064287 |
| 56 | 12 | .PPG NEWARK NJ | | 2.40 | | | | | | | | | | | | | | 10063434 |
| 57 | 26 | .PRODS RESEARCH GLENDALE CA | | 170 | | | | | | | | | | | ... | | | 10064856 |
| 53 | 45 | PRODS RESEARCH GLOUCESTER NJ | | 301 | | | | | | | | | | | | | | 10064864 |
| | | PARENT CUST. TOT-PRODUCTS RESEAR | | 471 | | | | | | | | | | | | | | | 00045756 |
| 50 | 04 | .K J QUINN MALDEN MA | | .300 | | | | | | | | | | | | | | 10065712 |
| 57 | 26 | .RAYCHEM CORP MENLO PK CA | | 2.40 | | | | | | | | | | | | | | 10066468 |
| 57 | 26 | .RAYCLAD TUBES MENLO PK CA | | 8.40 | | | | | | | | | | | | | | 10066484 |
| 57 | 26 | .RBR ENGINEE SALT LAKE CITY UT | | .600 | | | | | | | | | | | | | | 10069777 |
| 51 | 71 | .REALE PAINT CORP BROOKLYN NY | | .600 | | | | | | | | | | | | | | 00227919 |
| 51 | 08 | .REICHHOLD CHEM ELIZABETH NJ | | .060 | | | | | | | | | | | | | | 10067081 |

PAP-00207418

B1131-A  DIRECT #2                    ORGANIC DIVISION SPECIALTY PRODUCTS              FOR DEC 1971        PAGE 295
01/12/72                              PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MG# | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AROCLOR 1262 | | | | | | | | | | | | | | | 00373A | | 1040-300-17 |
| 5345 | | .HASTINGS & CO HAVERTONN PA | | .060 | | | | | | | | | | | | | | | 00207268 |
| 5612 | | .HERCULES INC WASHINGTON PA | | .600 | | | | | | | | | | | | | | | 00123897 |
| 5116 | | .PERMACEL NEW BRUNSWICK NJ | | 1.68 | | | | | | | | | | | | | | | 10061946 |
| 5724 | | .JOSLYN MFG CO CHICAGO IL | | 19.2 | | | | | | | | | | | | | | | 10043166 |
| 5612 | | .KOPPERS COMPANY NEWARK NJ | | 3.00 | | | | | | | | | | | | | | | 10044790 |
| 5724 | | .MINN MIN - MFG WAYNE MI | | 39.0 | | | | | | | | | | | | | | | 10052963 |
| 5724 | | MINN MIN - MFG ST PAUL MN | | .060 | | | | | | | | | | | | | | | 10053013 |
| 5724 | | MINN MIN - MFG SPRINGFIELD MO | | 2.40 | | | | | | | | | | | | | | | 10053021 |
| | | PARENT CUST. TOT-MINN MIN - MFG | | 41.5 | | | | | | | | | | | | | | | 10053013 |
| 5116 | | .J OSSI WYCKOFF NJ | | .090 | | | | | | | | | | | | | | | 00230901 |
| 5116 | | .NATL STARCH BLOOMFIELD NJ | | 4.80 | | | | | | | | | | | | | | | 10063221 |
| 5345 | | .PRODS RESEARCH GLOUCESTER NJ | | 328 | | .600 | | | | | | | .600 | | | | | | 10064864 |
| 5612 | | .SPRAYON PRODUCTS BEDFORD HG OH | | .600 | | | | | | | | | | | | | | | 00219606 |
| 5725 | | .H B STUCK ADHESIVE NEW ORLE LA | | .600 | | | | | | | | | | | | | | | 00139343 |
| 5725 | | H B STUCK ADHES FORT WORTH TX | | .600 | | | | | | | | | | | | | | | 00238082 |
| | | PARENT CUST. TOT-H B STUCK ADHES | | | | | | | | | | | | | | | | | 00238082 |
| 5307 | | .UNION AMSCO BALTIMORE MD | | .600 | | | | | | | | | | | | | | | 10004284 |
| 5114 | | UNION AMSCO CARTERET NJ | | | | | | | | | | | | | | | | | 10004179 |
| 5307 | | UNION AMSCO CONSHOHOC PA | | 230 | | | | | | | | | | | | | | | 10004241 |
| 5003 | | UNION AMSCO PROVIDENCE RI | | 15.0 | | | | | | | | | | | | | | | 10004535 |
| | | PARENT CUST. TOT-UNION OIL CO LO | | 245 | | | | | | | | | | | | | | | 00047155 |
| 5004 | | .USM CHEM DIV KENTON TN | | 15.7 | | | | | | | | | | | | | | | 10081335 |
| | | TOTAL PRODUCT * * * * * * * LB | | 745 | | .600 | | | | | | | .600 | | | | | | 1040-300-17 |
| | | 00373A      * * * * * * * $$ | | 134 | | .318 | | | | | | | .318 | | | | | | |
| | | AROCLOR 1262 10% TOL | | | | | | | | | | | | | | | | 00375A | | 1040-310-17 |
| 5409 | | .AMSCO SOLVENTS CINCINNATI OH | | 113 | | | | | | | | | | | | | | | 10005361 |
| | | TOT P-T AMSCO SOLVENTS * POUNDS | | 113 | | | | | | | | | | | | | | | 10005361 |
| 5700 | | CENTRAL SOL CHICAGO-CHICAGOIL | | 6.00 | | | | | | | | | | | | | | | 10015138 |
| | | TOT P-T CENTRAL SOLVENT * POUNDS | | 6.00 | | | | | | | | | | | | | | | 10015138 |
| 5409 | | DIXIE SOL LOUISVILLE-LOUSVLE K | | 1.20 | | | | | | | | | | | | | | | 10022576 |
| | | TOT P-T DIXIE SOLVENTS * POUNDS | | 1.20 | | | | | | | | | | | | | | | 10022576 |

ORGANIC DIVISION SPECIALTY PRODUCTS
PRODUCT/CUSTOMER SALES REPORT
FOR DEC 1971

=IN THOUSANDS OF POUNDS AND DOLLARS=

| M G | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. LD./ MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **AROCLOR** 1262 10% TOL | | | | | | | | | | | | | | | 00375A | 1040-310-17 |
| | 5609 | HOOSIER SOLVENTS LAFAYETTE IN | | 1.20 | | | | | | | | | | | | | | 00182524 |
| | 5725 | SOUTHERN NEW ORLEANS-N ORLELA | | 2.40 | | | | | | | | | | | | | | 10074150 |
| | | TOT P-T SOUTHERN SOLV C * POUNDS | | 2.40 | | | | | | | | | | | | | | 10074150 |
| | | PARENT CUST. TOT-CENTRAL SOL CHI | | 124 | | | | | | | | | | | | | | 10015138 |
| | 5722 | .CERTAIN-TEED SAINT KANS CITY K | | 39.0 | | | | | | | . | | | | | | | 10015235 |
| | 5003 | .CHEM PROD CO RUMFORD RI | | 3.60 | | | | | | | | | | | | | | 10015707 |
| | 5722 | .ENMAR INC LITTLE R AR | | .600 | | | | | | | | | | | | | | 00117900 |
| | 5722 | ENMAR INC WICHITA KAN | | 2.40 | | | | | | | | | | | | | | 10026458 |
| | | PARENT CUST. TOT-ENMAR INC WICHI | | 3.00 | | | | | | | | | | | | | | 10026458 |
| | 5725 | .HART MANUFACT HOT SPRINGS AK | | .360 | | | | | | | | | | | | | | 00122563 |
| | 5118 | .INMONT CORP ELIZABETH NJ | | .600 | | | | | | | | | | | | | | 10040744 |
| | 5612 | .KOPPERS COMPANY NEWARK NJ | | 81.0 | | | | | | | | . . . | | | | | | 10044790 |
| | 5301 | .REEVES BROS BUENA VISTA VA | | 1.20 | . | | | | | | | | | | | | | 10066859 |
| | 5116 | .HERMETITIE DIV CARLSTADT NJ | | .060 | | | | | | | | | | | | | | 10037778 |
| | 5301 | .UNION AMSCO CHARLOTT NC | | 5.40 | 2.40+ | | | | | | | 2.40+ | | | | | | 10004152 |
| | 5114 | UNION AMSCO CARTERET NJ | | 10.2 | | | | | | | | | | | | | | 10004179 |
| | 5003 | UNION AMSCO PROVIDENCE RI | | 3.30 | | | | | | | | | | | | | | 10004535 |
| | | PARENT CUST. TOT-UNION OIL CO LD | | 18.9 | 2.40+ | | | | | | | 2.40+ | | | | | | 00047155 |
| | 5724 | .VALSPAR CORP EAST MOLINE IL | | .180 | | | | | | | | | | | | | | 00177792 |
| | | TOTAL PRODUCT * * * * * * * LB | | 272 | 2.40+ | | | | | | | 2.40+ | | | | | | 1040-310-17 |
| | | 00375A  * * * * * * * $$ | | 48.6 | 5.35+ | | | | | | 4.57+ | .78+ | | | | | | |
| ✱ | | AROCLOR 1262 10% XYL | | | | | | | | | | | | | | | 00374A | 1040-320-17 |
| | 5609 | .DIXIE SOL LOUISVILLE-LOUSVLE K | | 9.60 | | | | | | | | | | | | | | 10022576 |
| | | TOT P-T DIXIE SOLVENTS * POUNDS | | 9.60 | | | | | | | | | | | | | | 10022576 |
| | 5114 | .UNION AMSCO CARTERET NJ | | | | . | | | | | | | | | | | | 10004179 |
| | | TOTAL PRODUCT * * * * * * LB | | 9.60 | | | | | | | | | | | | | | 1040-320-17 |
| | | 00374A  * * * * * * * $$ | | 1.64 | .300+ | | | | | | | .300+ | | | | | | |
| ✱ | | AROCLOR 5432 | | | | | | | | | | | | | | | 01780A | 1040-460-17 |
| | 5612 | .AIRCO SPEER ELECT BRADFORD PA | . | .050 | | | | | | | | | | | | | | 00086592 |
| | 5720 | .WESTERN ELEC CICERO ILL | | | | .790 | .200 | .590 | | | | | | | | | | 10088755 |
| | 5612 | .BLAIR PROCESS TALLMADGE OHIO | | | | .050 | | | | | | | | | .050 | | | 00216577 |

B1131-A  DIRECT #2
01/12/72

ORGANIC DIVISION SPECIALTY PRODUCTS
PRODUCT/CUSTOMER SALES REPORT

FREQUENCY 1 RH01C
FOR  DEC 1971

PAGE  305

-IN THOUSANDS OF POUNDS AND DOLLARS-

| SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-TD. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **AROCLOR** 6062 | | | | | | | | | | | | | | | 01755A | | 1045-062-17 |
| 5345 | .NVF CO KENNETT SQ PA | | | | 38.5 | | .1 | 11.4 | | | 6.0 | 3.0 | | 6.0 | 3.0 | 3.0 | 6.0 | 10055903 |
| 7829 | .PHILLIPS PET BARTLESVILLE OK | | | | .100 | | | | | | | .050 | | | | .050 | | 10062659 |
| 5301 | .POLYPLASTEX UNITED PINELLAS FL | | .060 | | | | | | | | | | | | | | | 00134422 |
| 5722 | .RED SPOT PAINT EVANSVILLE IN | | | | 1.20 | | | | | | | | | | 1.20 | | | 10066727 |
| 5307 | .RELIANCE UNIV ROANOKE VA | | | | 2.40 | | | | | | | | 1.20 | | | | 1.20 | 00178209 |
| 5612 | .REPUBLIC PWD MTLS MEDIA OHIO | | .060 | | .400 | | | .100 | | | | .100 | | | .100 | .100 | | 00164240 |
| 5307 | .RICHARDSON PAINT PHILADE PA | | | | 1.80 | | | .60 | 1.20 | | | | | | | | | 00224456 |
| 5307 | .RUBBER MILLERS BALTIMORE MD | | | | .120 | | .120 | | | | | | | | | | | 02503341 |
| 5612 | .GLIODEN CO READING PA | | | | 1.50 | | | | | | | | .800 | .100 | | .600 | | 10033888 |
| 5307 | .SHALLCROSS CO PHIL PA | | | | .050 | | | | | | | | | .050 | | | | 10072093 |
| 5612 | .SHERWIN WILLIAMS CLEVELAND OH | | | | 12.6 | .6 | | | | | | | | | 12.0 | | | 10072794 |
| 5726 | .TECH COATINGS SANTA CLAR CA | | | | .600 | | | | | | | | | | | .60 | 1.20 | 10078091 |
| 5116 | .TECHNICAL COAT NEWARK NJ | | | | 3.65 | .05 | | .60 | 1.20 | | | | 1.80 | | | | | 10078121 |
| | PARENT CUST. TOT-TECHNICAL COATI | | | | 3.05 | .05 | | .60 | 1.20 | | | | 1.80 | | | .60 | 1.20 | 10078113 |
| 5345 | **TENNECO** INC GF DIV HAZLETON PA | | .060 | | 1.20 | | | | | | | | 1.20 | | | | | 00140147 |
| 5720 | .TEXTONE EXACTO ELKHART IND | | | | | | | | | | | | | | | | | 00262501 |
| 5116 | .THIOKOL CHEM TRENTON NJ | | 6.00 | | | | | | | | | | | | | | | 10079799 |
| 5724 | .TIP TOP PROD OMAHA NEB | | .100 | | | | | | | | | | | | | | | 10080215 |
| 5612 | .TREMCO MFG CLEVELAND OH | | | | 7.25 | | | | .05 | | 2.40 | .050 | .600 | | 2.40 | 2.40 | | 10080940 |
| 5114 | .ULTRA CHEM INC WILMINGTON DELA | | | | .650 | | | | | | | .050 | .600 | | | | | 00162914 |
| 5114 | .AMSCO WAYNE NJ | | | | .060 | | .050 | .010 | | | | | | | | | | 00246212 |
| 5387 | UNION AMSCO PELHAM AL | | | | (1.80 | 1.80 | | | | | | | | | | | | 00248053 |
| 5114 | UNION AMSCO BRIDGEPORT CT | | | | .600 | | | .600 | | | | | | | | | | 00250090 |
| 5114 | UNION AMSCO HADDAM CT | | | | .050 | | .050 | | | | | | | | | | | 00248061 |
| 5301 | UNION AMSCO TAMPA FL | | | | .600 | | | | | | | | | | .600 | | | 10004136 |
| 5387 | UNION AMSCO TUCKER GA | 50.0 | | 50.0 | | | | | | | | | | | | | | 10004551 |
| 5003 | UNION AMSCO PALATINE IL | | | | .600 | | | .600 | | | | | | | | | | 10004233 |
| 5307 | UNION AMSCO BALTIMORE MD | 30.0 | | 30.0 | | | | | | | | | | | | | | 10004284 |
| 5301 | UNION AMSCO CHAROLETT NC | 50.0 | | 50.0 | | | | | | | | | | | | | | 10004152 |
| 5114 | UNION AMSCO CARTERET NJ | | | | 15.7 | | 3.00 | | .25 | | 9.00 | | | .15 | | | 3.25 | 10004179 |
| 5114 | UNION AMSCO E RUTHERFORD NJ | | .600 | | | | | | | | | | | | | | | 00242594 |
| 5114 | UNION AMSCO FAIRLAWN NJ | | | | .600 | | | .600 | | | | | | | | | | 00182370 |
| 5114 | UNION AMSCO JERSEY CT NJ | | .600 | | | | | | | | | | | | | | | 00108462 |
| 5114 | UNION AMSCO LINDEN NJ | | | | 1.20 | | | 1.20 | | | | | | | | | | 00247723 |
| 5114 | UNION AMSCO NUTLEY NJ | | .600 | | | | | | | | | | | | | | | 00237507 |
| 5307 | UNION AMSCO CONSHOHOC PA | 400 | | 400 | 2.40 | | | | | | | | 1.20 | 1.20 | | | | 10004261 |
| 5003 | UNION AMSCO PROVIDENCE RI | | 23.4 | | 99.1 | | | 6.5 | 18.3 | | | 7.2 | 12.5 | | 18.0 | | 15.6 | 21.0 | 10004535 |
| 5387 | UNION AMSCO NASHVILLE TN | | | | .600 | | | .600 | | | | | | | | | | 10004144 |
| | PARENT CUST. TOT-UNION OIL CO LO | 530 | 25.2 | 530 | 123 | 1.9 | 6.6 | 6.5 | 18.5 | | 16.2 | 12.5 | 1.8 | 19.4 | | 15.6 | 24.3 | 00047155 |
| 5612 | .USS CHEM DIV NEVILLE PA | | 35.2 | | | | | | | | | | | | | | | 00141402 |

81131-A  DIRECT #2
01/09/73

## MICC SPECIALTY PRODUCTS
### PRODUCT/CUSTOMER SALES REPORT
-IN THOUSANDS OF POUNDS AND DOLLARS-

FOR  DEC 1972          PAGE  196

| M.G/SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR-GRD-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | THERMINOL FR-1 | | | | | | | | | | | | | | | 00350A | | 1040-245-17 |
| 1178 | E I DU PONT DE CIRCLEVILLE OH | | 3.00 | | | | | | | | | | | | | | | 10023947 |
| 1290 | E I DU PONT DE NEM TOWANDA PA | | .600 | | | | | | | | | | | | | | | 10023971 |
| 1287 | E I DU PONT DE NE RICHMOND VA | | 12.0 | | | | | | | | | | | | | | | 10024099 |
| | PARENT CUST. TOT-E I DUPONT WILM | | 29.0 | | | | | | | | | | | | | | | 10023564 |
| 1866 | .DUVAL SIERRITA SAHUARITA AZ | | 97.8 | | | | | | | | | | | | | | | 00186945 |
| 1985 | .EAST COAST TERML WILMINGTON NC | | 9.40 | | | | | | | | | | | | | | | -00234117 |
| 1151 | .EASTMAN KODAK CO ROCHESTER NY | | 1.80 | | | | | | | | | | | | | | | 10025125 |
| 1252 | .ECOLOGY INC BROOKLYN NY | | 13.2 | | | | | | | | | | | | | | | 00251356 |
| 1252 | .EDWARDS ENG POMPTON PLAINS NJ | | .600 | | | | | | | | | | | | | | | 00256714 |
| 1252 | .ELAN CHEMICAL NEWARK NJ | | .600 | | | | | | | | | | | | | | | 00152692 |
| 1252 | .ENGELHARD INDUSTRIES NEWARK NJ | | .110 | | | | | | | | | | | | | | | 00117706 |
| 5200 | .ETHYL CORP BATON ROUGE LA | | 3.71 | | | | | | | | | | | | | | | 10026830 |
| 1153 | .FABRI KAL CORP KALAMAZOO MICH | | .165 | | | | | | | | | | | | | | | 00164690 |
| 1153 | .FEDERAL MOGUL ANN ARBOR MI | | .985 | | | | | | | | | | | | | | | 10027489 |
| 1953 | .FEDERAL PAP BD HAZELWOOD MO | | .600 | | | | | | | | | | | | | | | 00185531 |
| 1252 | .FINE ORGANICS INC LODI NJ | | 3.00 | | | | | | | | | | | | | | | 10027985 |
| 1138 | .FIRESTONE NOBLESVILLE IN | | 15.6 | | | | | | | | | | | | | | | 10028051 |
| 1138 | FIRESTONE LATEX DIV AKRON OH | | .110 | | | | | | | | | | | | | | | 10028124 |
| | PARENT CUST. TOT-FIRESTONE TIRE | | 15.7 | | | | | | | | | | | | | | | 10028116 |
| 1153 | .FLINT CHEM COATING FLINT MI | | 10.2 | | | | | | | | | | | | | | | 00235512 |
| 1976 | .FLORIDA CORRUGATING WILDWD FL | | .600 | | | | | | | | | | | | | | | 00260339 |
| 1153 | .FORD MOTOR CO MT CLEMENS MI | | 14.4 | | | | | | | | | | | | | | | 10029058 |
| 5200 | .MCKESSON CHEM CO NEW ORLEAN LA | | 13.8 | | | | | | | | | | | | | | | 10049806 |
| 1252 | .FOSTER GRANT LEOMINSTER MASS | | 1.20 | | | | | | | | | | | | | | | 00171255 |
| 5200 | .FRANKLIN CONT PHILADELPHIA PA | | .600 | | | | | | | | | | | | | | | 00048755 |
| 1252 | .FULTON BOILER WORKS PULASKI NY | | 1.20 | | | | | | | | | | | | | | | 00248959 |
| 1866 | .G A F CORP DENVER COLORADO | | 2.40 | | | | | | | | | | | | | | | 00251933 |
| 1134 | GAF CORP JOLIET IL | | 5.40 | | | | | | | | | | | | | | | 10069831 |
| | PARENT CUST. TOT-G A F CORP NEW | | 7.80 | | | | | | | | | | | | | | | 00045438 |
| 1138 | .GM-DELCO REMY ANDERSON IN | | 1.20 | | | | | | | | | | | | | | | 10032631 |
| 1138 | GM-GUIDELAMP ANDERSON IN | | 1.20 | | | | | | | | | | | | | | | 10032644 |
| 1138 | GM-DELCO BATTERY MUNCIE IN | | 5.68 | | | | | | | | | | | | | | | 10032628 |
| 1153 | .GM-TECHNICAL CENTER WARREN MI | | .710 | | | | | | | | | | | | | | | 10032768 |
| | PARENT CUST. TOT-GENERAL MOTORS | | 8.79 | | | | | | | | | | | | | | | 00157279 |
| 1866 | .GEN DYNAMICS CONV SAN DIEGO CA | | .165 | | | | | | | | | | | | | | | 10030927 |
| 1134 | .GENL ELEC MORRISON IL | | .600 | | | | | | | | | | | | | | | 00119814 |

B1131-A  DIRECT #2
01/09/73

NICC SPECIAL PRODUCTS
PRODUCT/CUSTOMER SALES REPORT

FOR DEC 1972          PAGE 199

—IN THOUSANDS OF POUNDS AND DOLLARS—

| M.G SL/SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | THERMINOL FR-1 | | | | | | | | | | | | | | | 00350A | | 1040-245-17 |
| 1134 | .K & S MANUFACTURIN FREEPORT IL | | .110 | | | | | | | | | | | | | | | 00126675 |
| 1982 | .KENDALL CO ATHENS GA | | 6.58 | | | | | | | | | | | | | | | 00244821 |
| 1983 | .KENT PLASTICS EVANSVILLE IN | | .600 | | | | | | | | | | | | | | | 10043948 |
| 1252 | .KENTILE FLOORS BROOKLYN NY | | 1.20 | | | | | | | | | | | | | | | 10044006 |
| 1252 | .KIWI SHOE POLISH POTTSTOWN PA | | 2.35 | | | | | | | | | | | | | | | 00255335 |
| 1153 | .LAKEWAY CHEM MUSKEGON MI | | 1.80 | | | | | | | | | | | | | | | 10045231 |
| 1191 | .LATROBE STEEL CO LATROBE PA | | 3.00 | | | | | | | | | | | | | | | 10045525 |
| 1252 | .LIBERTY MACH PATERSON NJ | | 1.20 | | | | | | | | | | | | | | | 10046234 |
| 1188 | .ELI LILLY LAFAYETTE IN | | .600 | | | | | | | | | | | | | | | 10046327 |
| 1252 | .LIQUID DYNAMICS SOUTHAMPTON PA | | .165 | | | | | | | | | | | | | | | 00242357 |
| 1252 | .LITTON SYSTEMS W HARTFORD CT | | .600 | | | | | | | | | | | | | | | 00265837 |
| 1982 | .LOCKHEED GEORGIA MARRIETTA GA | | 27.6 | | | | | | | | | | | | | | | 10046750 |
| 1188 | .LUBRIZOL SALES PAINESVILLE OH | | 19.8 | | | | | | | | | | | | | | | 10047277 |
| 1866 | .MACLIN CO CITY OF INDUSTRY CA | | 1.80 | | | | | | | | | | | | | | | 10047900 |
| 1252 | .MALDEN MILLS LAWRENCE MA | | 1.20 | | | | | | | | | | | | | | | 10048265 |
| 1866 | .MARTIN MARIETTA TORRANCE CA | | 6.60 | | | | | | | | | | | | | | | 10037050 |
| 1252 | .MASTER ETCHING MACH AMBLER PA | 1.00 | .165 | 1.00 | | | | | | | | | | | | | | 10049199 |
| 1178 | .MCB MFG CHEMISTS NORWOOD OH | | 1.97 | | | | | | | | | | | | | | | 10049253 |
| 1983 | .MCDONNELL DOUGLAS AIRC ST L MO | | .165 | | | | | | | | | | | | | | | 10049571 |
| 1982 | .MEAD PKG DIV MEAD ATLANTA GA | | 1.20 | | | | | | | | | | | | | | | 10051355 |
| 1982 | MEAD CORPORATION MEMPHIS TENN | | 1.80 | | | | | | | | | | | | | | | 00244384 |
| 1958 | MURRAY RUBBER CO HOUSTON TX | | 1.80 | | | | | | | | | | | | | | | 10055792 |
| | PARENT CUST. TOT-MEAD CORP DAYT | | 4.80 | | | | | | | | | | | | | | | 00044695 |
| 1252 | .MILLMASTER BERKELEY HGTS NJ | | 5.40 | | | | | | | | | | | | | | | 10052769 |
| 1252 | ONYX CHEM JERSEY CITY | | 1.20 | | | | | | | | | | | | | | | 10059380 |
| | PARENT CUST. TOT-MILLMASTER CHEM | | 6.60 | | | | | | | | | | | | | | | 00044709 |
| 1134 | .STD T CHEM CHICAGO IL | | .600 | | | | | | | | | | | | | | | 10075270 |
| 1866 | .BENJ MOORE LOS ANGELES CA | | 2.40 | | | | | | | | | | | | | | | 10055121 |
| 1252 | BENJ MOORE NEWARK NJ | | 19.2 | | 12.0 | 12.0 | | | | | | | | | | | | 10055180 |
| | PARENT CUST. TOT-BENJAMIN MOORE | | 21.6 | | 12.0 | 12.0 | | | | | | | | | | | | 00047848 |
| 1974 | .C E NATCO CO TULSA OK | | .600 | | | | | | | | | | | | | | | 00254363 |
| 1252 | .NATIONAL CAN CORP DANBURY CT | | 9.00 | | | | | | | | | | | | | | | 00151580 |
| 1188 | .NATIONAL HOMES CO LAFAYETTE IN | | .165 | | | | | | | | | | | | | | | 00223506 |
| 1134 | .NATL STARCH - CHEM CHICAGO IL | | 2.40 | | | | | | | | | | | | | | | 10056918 |
| 1252 | NATL STARCH PLAINFIELD NJ | | 1.20 | | | | | | | | | | | | | | | 10056969 |
| | PARENT CUST. TOT-NATL STARCH - C | | 3.60 | | | | | | | | | | | | | | | 00044814 |
| 1134 | .NATIONAL TEA CO CHICAGO IL | | 3.60 | | | | | | | | | | | | | | | 10057000 |

B1131-A  DIRECT #2  
01/09/73

MICC SPECIAL PRODUCTS  
PRODUCT/CUSTOMER SALES REPORT

FOR DEC 1972

PAGE 202

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M.G./SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-TD | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./MAJR.GRD.GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | THERMINOL FR-1 | | | | | | | | | | | | | | | | 0035-0A | 1040-245-17 |
| 1866 | .RIETZ MFG SANTA ROSA CA | | .600 | | | | | | | | | | | | | | | 00231789 |
| 1252 | .ROGERS CORP E WOODSTOCK CONN | | 1.20 | | | | | | | | | | | | | | | 00151769 |
| 1178 | .ROHM - HAAS CO LOUISVILLE KY | | 5.40 | | | | | | | | | | | | | | | 00151777 |
| 1252 | .ROHM - HAAS CO BRISTOL PA | | 30.0 | | | | | | | | | | | | | | | 10068878 |
| | PARENT CUST. TOT-ROHM - HAAS CO | | 35.4 | | | | | | | | | | | | | | | 10068886 |
| 1252 | .RONSON METALS CO NEWARK NJ | | .220 | | | | | | | | | | | | | | | 10069009 |
| 1184 | .ROTARY SEAL CORP CHICAGO IL | | .110 | | | | | | | | | | | | | | | 00255467 |
| 1866 | .ROYAL INDUST SANTA ANA CA | | .820 | | | | | | | | | | | | | | | 10069602 |
| 1257 | .RUBATEX CORP BEDFORD VA | | 1.20 | | | | | | | | | | | | | | | 10069653 |
| 1252 | .SANDOZ PHARM HANOVER NJ | | .275 | | | | | | | | | | | | | | | 10070724 |
| 1252 | .SCHENECTADY CH ROTTERDAM NY | | 7.80 | | | | | | | | | | | | | | | 10071127 |
| 1976 | .GLIDDEN DURKEE JACKSONVILLE FL | | 3.00 | | | | | | | | | | | | | | | 00165239 |
| 1184 | .DE SOTO INC CHICAGO HEIGHTS IL | | 2.40 | | | | | | | | | | | | | | | 10021898 |
| 1866 | .SHELL OIL GOLETA CAL | | 3.00 | | | | | | | | | | | | | | | 10072522 |
| 1568 | .C E SHEPHERD HOUSTON TX | | .550 | | | | | | | | | | | | | | | 00216941 |
| 1866 | .SHERWIN WILLIAMS OAKLAND CA | | 7.20 | | | | | | | | | | | | | | | 10072638 |
| 1866 | .AIRESEARCH MFG CO TORRANCE CAL | | .110 | | | | | | | | | | | | | | | 10001501 |
| 1924 | .A O SMITH LITTLE ROCK AR | | 1.20 | | | | | | | | | | | | | | | 00138266 |
| 1985 | .SOU TEX CHEM MT HOLLY N C | | .600 | | | | | | | | | | | | | | | 00093866 |
| 1257 | .SOUTHERN ADHES RICHMOND VA | | 6.60 | | | | | | | | | | | | | | | 10073979 |
| 1958 | .SOUTHERN NATURAL GAS AMELIA LA | | 9.00 | | | | | | | | | | | | | | | 00272051 |
| 1958 | SOUTHERN NATL GAS MORGAN CT. LA | | 14.4 | | | | | | | | | | | | | | | 00262781 |
| | PARENT CUST. TOT-SOUTHERN NATR G | | 23.4 | | | | | | | | | | | | | | | 00181129 |
| 1178 | .SOUTHWIRE ALUM HAWESVILLE KY | | 129 | | | | | | | | | | | | | | | 00210552 |
| 1178 | .SPECIALTY PAPER DAYTON OH | | 16.2 | | | | | | | | | | | | | | | 10074614 |
| 1866 | .STANDARD FELT ALHAMBRA CA | | .600 | | | | | | | | | | | | | | | 00241903 |
| 1958 | .CHEVRON OIL MORGAN CITY LA | | 4.20 | | | | | | | | | | | | | | | 00265985 |
| 1836 | STAND OIL CALIF SWANSON RIV AK | | 49.2 | | | | | | | | | | | | | | | 00252921 |
| 1866 | STD OIL OF CAL CARPINTERIA CA | | 3.00 | | | | | | | | | | | | | | | 10075122 |
| 1866 | STD OIL OF CAL GAVIOTA CALIF | | 5.40 | | | | | | | | | | | | | | | 10075130 |
| 1866 | STD OIL LA HABRA CA | | 5.40 | | | | | | | | | | | | | | | 00138940 |
| 1866 | STANDARD OIL TAFT CALIF | | .110 | | | | | | | | | | | | | | | 00197858 |
| | PARENT CUST. TOT-STAND OIL CALIF | | 67.3 | | | | | | | | | | | | | | | 00046906 |
| 1982 | .AMOCO CHEM DECATUR ALA | | 16.8 | | | | | | | | | | | | | | | 10005221 |
| 1252 | .STANDARD PACKAGIN CRANBURY NJ | | 6.00 | | | | | | | | | | | | | | | 10075173 |
| 1252 | .STANLEY WORKS NEW BRITAIN CT | | 6.00 | | | | | | | | | | | | | | | 10075394 |
| 1252 | .STAUFFER CHEMICAL EDISON NJ | | 6.00 | | | | | | | | | | | | | | | 00210706 |
| 1181 | STAUFFER GALLIPOLIS FERRY WV | | 1.80 | | | | | | | | | | | | | | | 10075637 |

B1131-A  DIRECT #2                    MICC SPECIAL PRODUCTS              FOR DEC. 1972          PAGE  248
01/09/73                        PRODUCT/CUSTOMER SALES REPORT
                                -IN THOUSANDS OF POUNDS AND DOLLARS-

| MG R | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-TD. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DISC PCB PCT | | | | | | | | | | | | | | | 02442B | | 9998-000-17 |
| 1252 | | .AMERICAN HYDROTRM E WOODSTK CT | | 2.40 | | | | | | | | | | | | | | 00237493 |
| 5200 | | .AMERICAN LACQUER TAMPA FL | | .600 | | | | | | | | | | | | | | 10004039 |
| 5200 | | .AMF VOIT INC SANTA ANNA CA | | .050 | | | | | | | | | | | | | | 10087090 |
| 5200 | | .AMERICAN METAL SEAL CARLSTD NJ | | 2.40 | | | | | | | | | | | | | | 10004101 |
| 5200 | | .WESTERN ELEC CICERO ILL | | .790 | | | | | | | | | | | | | | 10088755 |
| 1178 | | WESTERN ELEC IND IND | | 7.50 | | | | | | | | | | | | | | 10088798 |
| 5200 | | WESTERN ELEC WECO NB | | 1.04 | | | | | | | | | | | | | | 10088828 |
| | | PARENT CUST. TOT-AMERICAN TEL & | | 9.33 | | | | | | | | | | | | | | 00045160 |
| 1184 | | .AMEROCK CORP ROCKFORD IL | | 7.50 | | | | | | | | | | | | | | 00109517 |
| 1889 | | .AMERON STEEL ETIWANDA CA | | 10.5 | | | | | | | | | | | | | | 00196142 |
| 5200 | | .AMES RUBBER CO HAMBURG NJ | 2.00 | 8.34 | 2.00 | 2.00 | 1.00 | 1.00 | | | | | | | | | 10005116 |
| 1933 | | .ANACONDA ALUM TERRE HAUTE IN | | 10.0 | | | | | | | | | | | | | | 10005396 |
| 5200 | | .ANDERSON OIL & CHEM PRTLAND CT | | .100 | | .050 | .050 | | | | | | | | | | | 00186570 |
| 5200 | | .ARCHEM COMPANY PORTSMOUTH OHIO | | 1.00 | | .500 | .500 | | | | | | | | | | | 10005973 |
| 5200 | | .R J R ARCHER WINSTON SALEM NC | | 1.80 | | | | | | | | | | | | | | 10006007 |
| 5200 | | .M ARGUESO & CO MAMARONECK NY | | | | 335 | | | | 36 | 112 | 187 | | | | | | 00278580 |
| 5200 | | .ARKANSAS TECH IND BATESVILL AR | | 12.5 | | | | | | | | | | | | | | 00238686 |
| 1178 | | .ARMCO STEEL ASHLAND KY | | 6.45 | | | | | | | | | | | | | | 10006171 |
| 1933 | | ARMCO STEEL KANSAS CITY MO | | 4.22 | | | | | | | | | | | | | | 10006198 |
| 1138 | | ARMCO STEEL MARION OH | | 10.0 | | | | | | | | | | | | | | 10275646 |
| 1178 | | ARMCO STEEL MIDDLETOWN OH | | 72.4 | | | | | | | | | | | | | | 10006228 |
| 1131 | | ARMCO STEEL BUTLER PA | | 2.50 | | | | | | | | | | | | | | 10006260 |
| 1968 | | ARMCO STEEL HOUSTON TX | | 40.1 | | | | | | | | | | | | | | 10006279 |
| | | PARENT CUST. TOT-ARMCO STEEL MID | | .136 | | | | | | | | | | | | | | 10006228 |
| 5200 | | .JOHN L ARMITAGE NEWARK NJ | | .200 | | | | | | | | | | | | | | 10006287 |
| 5200 | | .ARMOUR-DIAL MELROSE PARK IL | | 2.10 | | | | | | | | | | | | | | 00245372 |
| 5200 | | ARMOUR-DIAL MEMPHIS TN | | 14.4 | | 12.0 | | 12.0 | | | | | | | | | | 10006414 |
| | | PARENT CUST. TOT-ARMOUR CO CHICA | | 16.5 | | 12.0 | | 12.0 | | | | | | | | | | 00161950 |
| 1252 | | .ARMSTRONG CORK LANCASTER PA | | 1.35 | | | | | | | | | | | | | | 10006630 |
| 1184 | | .ARROW ACME WEBSTER CITY IA | | 1.00 | | | | | | | | | | | | | | 10006635 |
| 5200 | | .ARWOOD CORP GROTON CT | | 10.5 | | 18.1 | 1.50 | 1.50 | | 7.10 | 4.00 | 4.00 | | | | | | 10006740 |
| 5200 | | ARWOOD CORP TILTON NH | | 11.0 | | 12.0 | | | 1.50 | 4.50 | 3.00 | 3.00 | | | | | | 10006759 |
| 5200 | | ARWOOD CORP CLEVELAND OH | | 12.0 | | 12.5 | | | | 6.00 | 3.00 | 3.50 | | | | | | 10006767 |
| | | PARENT CUST. TOT-ARWOOD CORP NEW | | 33.5 | | 42.6 | 1.5 | 1.5 | 1.5 | 17.6 | 10.0 | 10.5 | | | | | | 00046655 |
| 1184 | | .ASHLAND CHEM CO MAPLETON IL | | 4.80 | | | | | | | | | | | | | | 10006813 |
| 1252 | | .ATLANTIC CEMENT CO RAVENA NY | | 3.00 | | | | | | | | | | | | | | 00228753 |

PAP-00207425

B1131-A  DIRECT #2
01/09/73

MICC SPECIALTY PRODUCTS
PRODUCT/CUSTOMER SALES REPORT

FOR D__ 1972    PAGE  249

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M.G. | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.-GRD.-GR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DISC PCB PCT | | | | | | | | | | | | | | | 024428 | | 9998-000-17 |
| 5200 | | .ATLANTIC VARNISH RICHMOND VA | | .200 | | | | | | | | | | | | | | | 00187925 |
| 6200 | | .BASF WYANDOTTE CARLSTADT NJ | | .750 | | | .400 | | .400 | | | | | | | | | | 00233099 |
| 1188 | | .BASIC ALUM CAST CLEVELAND OH | | 7.50 | | | | | | | | | | | | | | | 10008409 |
| 5200 | | .MOBAY CHEMICAL NATRIUM WV | | 2.08 | | | | | | | | | | | | | | | 10053692 |
| 1124 | | .BEARDSLEY PIPER DIV CHICAGO IL | | 2.50 | | | | | | | | | | | | | | | 10008603 |
| 1134 | | .BELL & HOWELL CO CHICAGO IL | | 10.0 | | | | | | | | | | | | | | | 10009049 |
| 1124 | | .FRYE COPYSYSTM DES MOINES IA | | 6.70 | | | | | | | | | | | | | | | 00119296 |
| 1252 | | .BELRAY CO INC FARMINGDALE NJ | | 3.30 | | | 12.0 | 12.0 | | | | | | | | | | | 1000911 |
| 5200 | | .MORGAN ADHESIVES CO SION OH | | .100 | | | | | | | | | | | | | | | 10055334 |
| 1287 | | .BEST BROTHERS SINKING SPRGS PA | | .150 | | | | | | | | | | | | | | | 00273264 |
| 5200 | | .BETHLEHEM STEEL BETHLEHEM PA | | 12.7 | | | | | | | | | | | | | | | 10009588 |
| 1836 | | BETHLEHEM STEEL SEATTLE WA | | 4.86 | | | | | | | | | | | | | | | 10009596 |
| | | | | | | | | | | | | | | | | | | | |
| | | PARENT CUST. TOT-BETHLEHEM STEEL | | 17.6 | | | | | | | | | | | | | | | 00045578 |
| | | | | | | | | | | | | | | | | | | | |
| 5200 | | .BETOSIA CORPORATION NEWARK N.J | | .300 | | | | | | | | | | | | | | | 00212385 |
| 5200 | | .BIRMA PRODUCTS SAYREVILLE NJ | | 60.9 | | | 65.0 | 24.0 | 41.0 | | | | | | | | | | 10040604 |
| 5200 | | .BLAIR PROCESS TALLMADGE OHIO | | .050 | | | | | | | | | | | | | | | 00216577 |
| 1123 | | .UNIV AMER BOHRN DIV ADRIAN MI | | 2.00 | | | | | | | | | | | | | | | 00161586 |
| 5200 | | .BORDEN PEABODY MA | | .600 | | | | | | | | | | | | | | | 10010411 |
| 1252 | | BORDEN MIDDLESEX NJ | | .137 | | | 46.3 | | 46.3 | | | | | | | | | | 10010802 |
| 5200 | | BORDEN BROOKLYN NY | | 1.04 | | | | | | | | | | | | | | | 10010453 |
| | | | | | | | | | | | | | | | | | | | |
| | | PARENT CUST. TOT-BORDEN COLUMBUS | | 139 | | | 46.3 | | 46.3 | | | | | | | | | | 10010586 |
| | | | | | | | | | | | | | | | | | | | |
| 1134 | | .CALUMET STEEL CHIC HTS IL | | 11.7 | | | | | | | | | | | | | | | 10013194 |
| 1134 | | .BRIGGS-STRATTON MILWAUKEE WI | | 48.0 | | | | | | | | | | | | | | | 10011442 |
| 5200 | | .BROOKS GLUE CORP CANTON MA | | .520 | | | | | | | | | | | | | | | 00233935 |
| 5200 | | .M A BRODER & SONS PHILADEL PA | | .300 | | | | | | | | | | | | | | | 10012067 |
| 5200 | | .BRUNING PAINT CO BALTIMORE MD | | 2.10 | | | 1.00 | 1.00 | | | | | | | | | | | 10012058 |
| 1188 | | .BRUSH WELLMAN ELMORE OH | | 1.50 | | | | | | | | | | | | | | | 00151114 |
| 1134 | | .BUDD CO GARY IND | | 5.00 | | | | | | | | | | | | | | | 10012325 |
| 1123 | | .BUDD CO DETROIT MI | | 10.0 | | | | | | | | | | | | | | | 00151122 |
| 1280 | | BUDD CO FORT WASHINGTON PA | | .500 | | | | | | | | | | | | | | | 10012260 |
| 1290 | | BUDD CO PHILADELPHIA PA | | 17.5 | | | | | | | | | | | | | | | 10012287 |
| | | | | | | | | | | | | | | | | | | | |
| | | PARENT CUST. TOT-BUDD CO PHILA P | | 33.0 | | | | | | | | | | | | | | | 10012287 |
| | | | | | | | | | | | | | | | | | | | |
| 5200 | | .BUHL CHEM WEIRSDALE FLA | | .300 | | | .300 | .300 | | | | | | | | | | | 10012406 |
| 1188 | | .CABOT STELLITE DIV KOKOMO IN | | 7.74 | | | | | | | | | | | | | | | 10081785 |
| 1866 | | .UNIV OF CALIF LIVERMORE CA | | .060 | | | | | | | | | | | | | | | 10013178 |
| 5200 | | .CANDY CORPORATION CHICAGO ILL | | .100 | | | | | | | | | | | | | | | 00259276 |
| 1123 | | .CANNON MUSKEGON MUSKEGON MI | | 3.00 | | | | | | | | | | | | | | | 10013658 |
| 1131 | | .CARBORUNDUM FALCONER NY | | 2.15 | | | | | | | | | | | | | | | 00158100 |

B1131-A DIRECT #2
01/09/73

MICC SPECIALTY PRODUCTS
PRODUCT/CUSTOMER SALES REPORT

FOR DL. 1972

PAGE 250

### —IN THOUSANDS OF POUNDS AND DOLLARS—

| M.G. | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR-GRO-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DISC PCB PCT | | | | | | | | | | | | | | | 02442B | | 9998-000-17 |
| 6200 | | .R P CARGILLE CEDAR GROVE NJ | | .050 | | | 1.20 | | 1.20 | | | | | | | | | | 10013941 |
| 1290 | | .CARPENTER TECHNOLOGY READNG PA | | 5.00 | | | | | | | | | | | | | | | 00231207 |
| 6273 | | .CARRIER AIR COND SYRACUSE NY | | .600 | | | | | | | | | | | | | | | 00176176 |
| 6200 | | .CARROLL PROD FARMINGDALE LI NY | | .800 | | | | | | | | | | | | | | | 10014220 |
| 1593 | | .CARTER CARBURETOR ST LOUIS MO | | 27.2 | | | | | | | | | | | | | | | 10014263 |
| 1886 | | .CASCADE CHEMICAL EUGENE OR | | | | | .600 | .600 | | | | | | | | | | | 00252573 |
| 1153 | | .CAST FORGE CO HOUGHTON LAKE MI | | 10.0 | | | | | | | | | | | | | | | 00177679 |
| 1153 | | CAST FORGE HOWELL MI | | 15.0 | | | | | | | | | | | | | | | 00214000 |
| | | PARENT CUST. TOT-CAST FORGE CO L | | 25.0 | | | | | | | | | | | | | | | 00088919 |
| 6200 | | .CASTROL OILS NEWARK N.J | | 1.05 | | | .150 | | .150 | | | | | | | | | | 10014433 |
| 6200 | | .CATAPHOTE CORP JACKSON MS | | .050 | | | | | | | | | | | | | | | 00113190 |
| 1184 | | .CATERPILLAR TR MAPLETON ILL | | 48.0 | | | | | | | | | | | | | | | 00162531 |
| 6200 | | .CELANESE COATINGS RIVERSIDE CA | | .050 | | | | | | | | | | | | | | | 10014689 |
| 6200 | | CELANESE CTGS LOUISVILLE KY | | 2.76 | | | 1.20 | 1.20 | | | | | | | | | | | 10014700 |
| 6200 | | CELANESE COATINGS NEWARK NJ | | 7.60 | | | 2.50 | | 2.50 | | | | | | | | | | 10014697 |
| | | PARENT CUST. TOT-CELANESE CORP N | | 10.4 | | | 3.70 | 1.20 | 2.50 | | | | | | | | | | 00045926 |
| 1252 | | .CELLUCRAFT INC NEW HYDE PRK NY | | .600 | | | | | | | | | | | | | | | 00176184 |
| 6200 | | .CELLULAR PRODUCTS DETROIT MICH | | .050 | | | | | | | | | | | | | | | 00113352 |
| 1184 | | .CENTRAL DIECASTING CHGO IL | | 10.0 | | | | | | | | | | | | | | | 10014948 |
| 6200 | | .*ALLEG SOLV CARNEGIE CARNEGI P | | 76.5 | | | 15.0 | 15.0 | | | | | | | | | | | 00107700 |
| 6200 | | *AMSCO SOLVENTS CINCINNATI OH | | 71.9 | | | | | | | | | | | | | | | 10005361 |
| 6200 | | *BUFFALO SOLVENTS BUFFALO NY | | 170 | | | .152 | 38.3 | 65.5 | 48.0 | | | | | | | | | 10012368 |
| 6200 | | *CENTRAL SOLV HAYWARD-HAYWARD | | 125 | | | 59.5 | | | | | | | | | | | | 10015049 |
| 6200 | | *CENT SOL SANTA FE SPR-CA | | 1184 | | | 321 | 7 | .192 | .122 | | | | | | | | | 10015111 |
| 6200 | | CENTRAL SOL CHICAGO-CHICAGOIL | | 2044 | | | 747 | 120 | 132 | 495 | | | | | | | | | 10015138 |
| | | TOT P-T CENTRAL SOLVENT * POUNDS | | 2044 | | | 747 | 120 | 132 | 495 | | | | | | | | | 10015138 |
| 6200 | | CENTRAL SOLVENTS PORTLAND OR | | 178 | | | 40.0 | | | 40.0 | | | | | | | | | 00113425 |
| | | TOT P-T CENTRAL SOLVENT * POUNDS | | 178 | | | 40.0 | | | 40.0 | | | | | | | | | 00113425 |
| 6200 | | *CENTRAL SOLV KENT WASH | | 4.00 | | | | | | | | | | | | | | | 10015006 |
| 6200 | | DIXIE SOL LOUISVILLE-LOUSVLE K | | 189 | | | .115 | 28.7 | 35.9 | 50.8 | | | | | | | | | 10022576 |
| | | TOT P-T DIXIE SOLVENTS * POUNDS | | 189 | | | 115 | 28.7 | 35.9 | 50.8 | | | | | | | | | 10022576 |
| 6200 | | *HOOSR SOL NEW HAVEN-FT WAYNIN | | 1.80 | | | .600 | .600 | | | | | | | | | | | 10038774 |
| 6200 | | HOOSR SOL INDNAPLS-INDNAPLSIN | | 20.7 | | | | | | | | | | | | | | | 10038766 |
| | | TOT P-T HOOSIER SOL IND * POUNDS | | 20.7 | | | | | | | | | | | | | | | 10038766 |

### -IN THOUSANDS OF POUNDS AND DOLLARS-

| M G | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-O | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST.I.D./ MAJR.-GRD.-GR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DISC PCB PCT | | | | | | | | | | | | | | | 024428 | | 9998-000-17 |
| 5200 | | .KENDALL CO BARRINGTON IL | | .200 | | | | | | | | | | | | | | | 10043794 |
| 1983 | | .KENT PLASTICS EVANSVILLE IN | | .600 | | | | | | | | | | | | | | | 10043948 |
| 1153 | | .KIPSTRON INC GRAND RAPIDS MI | | .500 | | | | | | | | | | | | | | | 00249157 |
| 5200 | | .KOHLER MCLISTER PT DENVER CO | | 1.80 | | | | | | | | | | | | | | | 10044642 |
| 1184 | | .KOMAREK-GREAVES ROSEMONT IL | | .138 | | | | | | | | | | | | | | | 00244759 |
| 5200 | | .KOPPERS COMPANY RICHMOND CA | | 31.0 | | | | | | | | | | | | | | | 10044758 |
| 5200 | | KOPPERS COMPANY NEWARK NJ | | 30.0 | | 9.00 | 9.00 | | | | | | | | | | | | 10044790 |
| 1252 | | KOPPERS CO BRIDGEVILLE PA | | 3.60 | | | | | | | | | | | | | | | 10044820 |
| | | PARENT CUST. TOT-KOPPERS CO PITT | | 64.6 | | 9.00 | 9.00 | | | | | | | | | | | | 00044571 |
| 5200 | | .KRISTAL KRAFT INC PALMETTO FL | | 4.16 | | | | | | | | | | | | | | | 00237981 |
| 1184 | | .KUX MACH DES PLAINES ILL | | 1.00 | | | | | | | | | | | | | | | 10044995 |
| 1252 | | .LANE COMPANY ALTAVISTA VA | | 4.27 | | | | | | | | | | | | | | | 10045363 |
| 1184 | | .LAVA CORP CHICAGO IL | | | | 22.0 | | | | | 22.0 | | | | | | | | 00127388 |
| 1131 | | .LECTROMELT CORP PITTSBURG PA | | .184 | | | | | | | | | | | | | | | 00253766 |
| 1974 | | .LEE METAL PROD ARLINGTON TX | | .600 | | | | | | | | | | | | | | | 00257060 |
| 1138 | | .LESTER INDUSTRIES INC BEDFRD O | | 40.0 | | | | | | | | | | | | | | | 10046033 |
| 1280 | | .L & L WHITEMETALS CARLSTADT NJ | | 1.00 | | | | | | | | | | | | | | | 00215538 |
| 5200 | | .L N P POLYMERS THORNDALE PA | | 13.7 | | 11.5 | 11.5 | | | | | | | | | | | | 00208981 |
| 1889 | | .LOS ANGELES DIE LOS ANGELES CA | | 6.95 | | | | | | | | | | | | | | | 00127906 |
| 5200 | | .LUBRIZOL CORP WICKLIFFE OHIO | | .100 | | | | | | | | | | | | | | | 00088625 |
| 1153 | | .LYONS DIECASTING  HOLLAND  MI | | 2.00 | | | | | | | | | | | | | | | 00128112 |
| 1983 | | LYONS DIECASTING BUCKNER MO | | 5.00 | | | | | | | | | | | | | | | 10047625 |
| | | PARENT CUST. TOT-LYONS DIECASTIN | | 7.00 | | | | | | | | | | | | | | | 10047625 |
| 5200 | | .MAAS & WALDSTEIN NEWARK NJ | | 3.98 | | | | | | | | | | | | | | | 00128252 |
| 5200 | | .MACDERMID WATERBURY CONN | | .050 | | | | | | | | | | | | | | | 00086959 |
| 5200 | | .MAGIE BROS FRANKLIN PARK IL | | 2.50 | | | | | | | | | | | | | | | 10048036 |
| 1277 | | .MAGNESIUM CASTING N P MA | | 9.00 | | | | | | | | | | | | | | | 10048079 |
| 5200 | | .WALTER MAGUIRE PEEKSKILL NY | | 1.72 | | .200 | .200 | | | | | | | | | | | | 00261823 |
| 1952 | | .MALLORY CAPACITOR WAYNESBOR IN | | 44.7 | | | | | | | | | | | | | | | 00216143 |
| 5200 | | .MALTER INTL CORP GRETNA LA | | 1.70 | | .150 | .150 | | | | | | | | | | | | 00251860 |
| 5200 | | .MANHATTAN ADHES BROOKLYN NY | | 173 | | 42.0 | | 42.0 | | | | | | | | | | | 10048619 |
| 5200 | | .MARKEM MACHINE    KEENE   NH | | .050 | | | | | | | | | | | | | | | 00128619 |
| 1889 | | .MARTIN MARIETTA CORP DENVER CO | | .120 | | | | | | | | | | | | | | | 00176435 |
| 5200 | | .MASTER BUILDERS BUFFALO NY | | 48.0 | | 12.0 | 12.0 | | | | | | | | | | | | 00128651 |
| 5200 | | .J P MCCAUGHIN ROSEMEAD CA | | | | 45.0 | | | | 45.0 | | | | | | | | | 00277827 |
| 5200 | | .MCCLOSKEY VARN PHIL PA | | 7.50 | | 2.00 | 2.00 | | | | | | | | | | | | 10049431 |
| 1889 | | .MCCULLOCH CORP LOS ANGE CA | | 4.00 | | | | | | | | | | | | | | | 00128805 |
| 1889 | | MCCULLOCH CORP SANTE FE SPR CA | | 1.50 | | | | | | | | | | | | | | | 00253847 |

B1131-A  DIRECT #2
01/09/73

NICC SPECIAL PRODUCTS
PRODUCT/CUSTOMER SALES REPORT

FOR DEC 1972

PAGE 267

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MGR | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-TO. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DISC PCB PCT | | | | | | | | | | | | | | | 024428 | | 9998-000-17 |
| 1252 | | .STANDARD PACKAGIN CRANBURY NJ | | 1.20 | | | | | | | | | | | | | | | 10075173 |
| 1188 | | .STANDARD PRODUCTS CO CLEVE OH | | .230 | | | | | | | | | | | | | | | 00046264 |
| 5200 | | .PAISLEY PROD FOREST PARK GA | | 1.00 | | | | | | | | | | | | | | | 00234869 |
| 5200 | | PAISLEY PROD CHICAGO IL | | .400 | | | | | | | | | | | | | | | 10060346 |
| | | PARENT CUST. TOT-STANLEY WARNER | | 1.40 | | | | | | | | | | | | | | | 00044733 |
| 5200 | | .STAR CHEMICAL WESTCHESTER IL | | .700 | | .950 | .250 | .700 | | | | | | | | | | | 00217956 |
| 5200 | | .STAR CHEMICAL CO DALLAS TX | | 1.80 | | | | | | | | | | | | | | | 00211672 |
| | | PARENT CUST. TOT-STAR CHEMICAL W | | 2.50 | | .950 | .250 | .700 | | | | | | | | | | | 00217956 |
| 1872 | | .STRITE ANDERSON CO MINN. MN | | 2.50 | | | | | | | | | | | | | | | 10076439 |
| 1184 | | .STROH DIE CAST MILWAUKEE WI | | 5.00 | | | | | | | | | | | | | | | 10076455 |
| 5200 | | .SULLIVAN CO MEMPHIS TENN | | 3.95 | | | | | | | | | | | | | | | 00211567 |
| 5200 | | .SUN CHEM CORP E RUTHERFORD NJ | | 2.40 | | | | | | | | | | | | | | | 10076552 |
| 5200 | | .SUNFLO PAINT AMSTERDAM NY | | .100 | | | | | | | | | | | | | | | 00213748 |
| 1974 | | .SUN OIL CO TONKAWA OKLAHOMA | | 3.60 | | | | | | | | | | | | | | | 00156108 |
| 1968 | | SUN OIL CO FAIRFIELD TX | | .635 | | | | | | | | | | | | | | | 10077028 |
| | | PARENT CUST. TOT-SUN OIL COMP PH | | 4.24 | | | | | | | | | | | | | | | 00046663 |
| 5200 | | .SUPER TIRE ENGIN CAMDEN NJ | | .450 | | | | | | | | | | | | | | | 00241091 |
| 5200 | | .SUPERIOR LACQUER CO TOCCOA GA | | .100 | | | | | | | | | | | | | | | 00169854 |
| 5200 | | .SUPERIOR VARNISH PENSAUKEN.N.J | | .050 | | | | | | | | | | | | | | | 10077222 |
| 1153 | | .SURFTRAN CO MADISON HTS MI | | .500 | | | | | | | | | | | | | | | 00253588 |
| 5200 | | .SUTHERLORD CO MEMPHIS TN | | 2.00 | | | | | | | | | | | | | | | 00259369 |
| 5200 | | .SWIFT CHEMICAL HAYWARD CA | | .520 | | | | | | | | | | | | | | | 00227153 |
| 5200 | | .SWIFT CHEMICAL CO MADISON IL | | .590 | | | | | | | | | | | | | | | 00262811 |
| 5200 | | SWIFT - CO VERNON CALIFORNIA | | 33.2 | | | | | | | | | | | | | | | 10077400 |
| 5200 | | SWIFT CHEMICAL ATLANTA GEORGIA | | 1.04 | | | | | | | | | | | | | | | 00219215 |
| | | PARENT CUST. TOT-SWIFT - CO CHIC | | 33.3 | | | | | | | | | | | | | | | 10077346 |
| 5200 | | .TAB CHEMICALS INC CHICAGO ILL | | 32.5 | | 16.0 | 3.0 | 13.0 | | | | | | | | | | | 10077842 |
| 5200 | | .TAURUS CHEM AUBURN N.Y | | .150 | | | | | | | | | | | | | | | 10021065 |
| 5200 | | .TECH COATINGS SANTA CLAR CA | | .100 | | | | | | | | | | | | | | | 10078091 |
| 5200 | | TECHNICAL COAT NEWARK NJ | | 3.65 | | | 1.20 | 1.20 | | | | | | | | | | | 10078121 |
| 5200 | | TECHNICAL COATINGS LUBBOCK TX | | .500 | | | | | | | | | | | | | | | 00248614 |
| | | PARENT CUST. TOT-TECHNICAL COATI | | 4.05 | | | 1.20 | 1.20 | | | | | | | | | | | 10078113 |
| 5200 | | .TECHNICAL TAPE CORP BEACON.NY | | 1.00 | | | .500 | .500 | | | | | | | | | | | 10078199 |
| 1188 | | .TECUMSEH PRODUCTS MARION OHIO | | 5.40 | | | | | | | | | | | | | | | 00198099 |

REPORT B1476-A                    MICC DIV-02    SPECIALTY PRODUCTS                    PAGE 463
01/09/73                    NO.4 CUSTOMER/PRODUCT SALES REPORT FOR DEC 1972
                                    -IN ACTUAL POUNDS AND DOLLARS-

| | TOTAL MONTH SALES | | Y-T-D SALES | | TOTAL LAST YEAR SALES | | TOTAL YEAR | CUST ID |
| | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS | GOAL LBS | MAJR-GRD-GP |
|---|---|---|---|---|---|---|---|---|
| •EMERSON ELEC ST LOUIS MO | | | | | | | | 10026091 |
| EMERSON ELECTRIC RACINE WISC | | | | | | | AR 237305 | 00216801 |
| 1134 DISC PCB PCT | | | | | 2,000 | 583 | | 9998-000-17 |
| 1134 PYDRAUL 312-A | | | 3,000 | 874 | 2,000 | 584 | 625 | 6761-313-17 |
| TOTAL CUSTOMER | | | 3,000 | 874 | 4,000 | 1,167 | 625 | 00216801 |
| | | | | | | | | |
| EMHART CORP BERLIN CT | | | | | | | | 00274089 |
| | | | | | | | AR 237538 | 00274089 |
| 1270 PYDRAUL F-9 A | | | 100 | 43 | | | | 4550-009-17 |
| | | | | | | | | |
| •EMPIRE DIE CASTING CLEVE OH | | | | | | | | 10026156 |
| ELKTON DIECASTING ELKTON KY | | | | | | | AR 235695 | 10025923 |
| 1178 PYDRAUL F-9 A | | | 7,085 | 2,808 | 18,197 | 7,140 | 2,500 | 4550-009-17 |
| EMPIRE DIE CASTING CLEVE OH | | | | | | | AR 237990 | 10026156 |
| 1138 DISC PCB PCT | | | | | 8,000 | 2,325 | | 9998-000-17 |
| 1138 PYDRAUL 312-A | | | 8,000 | 2,336 | 30,500 | 8,898 | 12,500 | 6761-313-17 |
| TOTAL CUSTOMER | | | 8,000 | 2,336 | 38,500 | 11,223 | 12,500 | 10026156 |
| TOT PAR EMPIRE DIE CASTING CLEVE OH | | | 15,085 | 5,144 | 56,697 | 18,363 | 15,000 | 10026156 |
| | | | | | | | | |
| EMPIRE PLOW CO CLEVELAN OH | | | | | | | | 00117692 |
| | | | | | | | AR 238380 | 00117692 |
| 1138 PYDRAUL F-9 A | | | | | 1,649 | 656 | 50C | 4550-009-17 |
| | | | | | | | | |
| •ENDICOTT JOHNSON ENDICOTT NY | | | | | | | | 10026202 |
| ENDICOTT JOHNSON ENDICOTT NY | | | | | | | AR 239110 | 10026202 |
| 5200 DISC PCB PCT | | | | | 600 | 153 | | 9998-000-17 |
| | | | | | | | | |
| ENGELHARD INDUSTRIES NEWARK NJ | | | | | | | | 00117706 |
| | | | | | | | AR 239407 | 00117706 |
| 1252 DISC PCB PCT | | | | | 600 | 222 | | 9990-000-17 |
| 1252 THERMINOL FR-1 | | | | | 110 | 47 | | 1040-245-17 |
| TOTAL CUSTOMER | | | | | 710 | 269 | | 00117706 |
| | | | | | | | | |
| ENGINEERED YARNS COVENTRY RI | | | | | | | | 10026318 |
| | | | | | | | AR 239450 | 10026318 |
| 5200 DISC PCB PCT | | | 1,000 | 230 | 3,000 | 690 | | 9998-000-17 |
| | | | | | | | | |
| •ENMAR INC WICHITA KAN | | | | | | | | 10026458 |
| ENMAR INC LITTLE R AR | | | | | | | AR 239681 | 00117900 |
| 5200 DISC PCB PCT | | | 1,650 | 421 | 550 | 140 | | 9998-000-17 |
| | | | | | | | | |
| •ENTERPRIZE PAINT CHICAGO ILL | | | | | | | | 10026474 |
| ENTERPRIZE PAINT S PLAINFLD NJ | | | | | | | AR 240300 | 00261173 |
| 5200 DISC PCB PCT | | | 250 | 60 | 500 | 120 | | 9998-000-17 |

PAP-00207430

| | TOTAL MONTH SALES | | Y-T-D | SALES | TOTAL LAST YEAR SALES | | TOTAL YEAR | CUST ID |
| | POUNDS | DOLLARS | POUNDS | DOLLARS | POUNDS | DOLLARS | GOAL LBS | MAJR-GRD-GP |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 00259926 |
| PIEDMONT METAL PROD LAWRENC GA | | | | | | | AR 579404 | 00259926 |
| 1932 SANTOVAC 2 | | | | | 60 | 75 | | 6776-002-17 |
| .PIERCE - STEVENS BUFFALO NY | | | | | | | | 10062918 |
| PIERCE - STEVENS KIMBERTON PA | | | | | | | AR 579850 | 10062926 |
| 5200 DISC PCB PCT | | | 90,000 | 18,000 | 180,000 | 36,000 | | 9998-000-17 |
| .PILLSBURY CO MPLS MINN | | | | | | | | 10062969 |
| PILLSBURY TERRE HAUTE IN | | | | | | | AR 580262 | 10063019 |
| 1933 THERMINOL FR-1 | | | | | 13,800 | 4,554 | | 1040-245-17 |
| | | | | | | | | 10063035 |
| PIMA MINING CO TUCSON AZ | | | | | | | AR 580530 | 10063035 |
| 1866 THERMINOL FR-1 | | | | | 8,000 | 2,280 | | 1040-245-17 |
| .PIONEER PLASTICS NYC NY | | | | | | | | 00045004 |
| PIONEER PLASTIC AUBURN ME | | | | | | | AR 581630 | 10063094 |
| 1252 THERMINOL FR-1 | | | | | 13,200 | 4,356 | | 1040-245-17 |
| | | | | | | | | 00207330 |
| PIPELINE SER FRANKLIN PARK ILL | | | | | | | AR 581791 | 00207330 |
| 1134 THERMINOL FR-1 | | | | | 1,200 | 420 | | 1040-245-17 |
| | | | | | | | | 00133930 |
| PITT-CONSOL CHEM  NEWARK  NJ | | | | | | | AR 582240 | 00133930 |
| 1252 DISC PCB PCT | | | | | 1,800 | 594 | | 9998-000-17 |
| 1252 THERMINOL FR-1 | | | | | 13,200 | 4,512 | | 1040-245-17 |
| TOTAL CUSTOMER | | | | | 15,000 | 5,106 | | 00133930 |
| | | | | | | | | 00255343 |
| PLASTIC ARTS BROOKLYN NY | | | | | | | AR 586870 | 00255343 |
| 1252 SANTOVAC 2 | | | | | 660 | 693 | | 6776-002-17 |
| | | | | | | | | 10063655 |
| PLASTICS RES FT SMITH AR | | | | | | | AR 587028 | 10063655 |
| 1974 SANTOVAC 2 | | | | | 60 | 75 | | 6776-002-17 |
| .PLASTIC - RBR LOS ANGELES CA | | | | | | | | 10063523 |
| PLASTIC - RUBBER ONTARIO CA | | | | | | | AR 586921 | 00155101 |
| 1866 THERMINOL FR-1 | | | | | 18,600 | 7,440 | | 1040-245-17 |
| | | | | | | | | 10063671 |
| PLASTIC TOPS LIVONIA MI | | | | | | | AR | 10063671 |
| 1153 THERMINOL FR-1 | | | | | 110 | 47 | | 1040-245-17 |

LPCPG0000550

G21426

81131-A  DIRECT #2          MICC SPECIAL  PRODUCTS          FOR  D.  1973        PAGE · 173
01/09/74                    PRODUCT/CUSTOMER SALES REPORT

-IN THOUSANDS OF POUNDS AND DOLLARS-

| M G | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-TD | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D./ MAJR. GRD. GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 16 CIELECTRICS  DR·C·PATON | | | | | | | | | | | | | | | | | |
| | | AROCLOR 1254 | | | | | | | | | | | | | | | | 0036IC | 1040-280-16 |
| 1237 | | ·AEROVOX-BELLVIL NEW BEDFORD MA | | | | 7·20 | | | 3·60 | | | | | | 3·60 | | | | 00294438 |
| 1237 | | ·AEROVOX CORP NEW BEDFORD MA | 20·0 | | 20·0 | 12·0 | | | | | | | | | | | | | 10001013 |
| 1134 | | ·WESTERN ELEC CICERO ILL | | 1·20 | | | | | | | | | | | | | | | 10088755 |
| 1230 | | WESTERN ELECTRIC ALLENTOWN PA | | | | ·060 | | | ·060 | | | | | | | | | | 00269638 |
| | | PARENT CUST· TOT-AMERICAN TEL & | | 1·20 | | ·060 | | | ·060 | | | | | | | | | | 00045160 |
| 1237 | | ·AXEL ELECTRONICS JAMAICA NY | | 4·80 | | 7·20 | | | | | 3·60 | | | | | | | 3·68 | 10007739 |
| 1237 | | ·CONNELL DUB ELEC N BEDFORD MAS | | | | | | | | | 6·00 | | | 6·00 | | | | | 00086746 |
| 1992 | | ·GEN ELEC ROME GA | | 200 | | | | | | | | | | | | | | | 10031281 |
| 1237 | | ·GEN ELEC PITTSFIELD MA | 800 | 522 | 800 | 2·58 | ·18 | | | | | | | 2·40 | | | | | 10031761 |
| 1237 | | GEN ELEC INS MATL-SCHECTADY NY | | ·120 | | | | | | | | | | | | | | | 10031850 |
| | | PARENT CUST· TOT-GEN ELEC SCHNEC | 800 | 722 | 800 | 2·58 | ·18 | | | | | | | 2·40 | | | | | 10599474 |
| 1237 | | ·HIGH ENERGY MALVERN PA | | 6·00 | | 6·00 | | | | | | | | 6·08 | | | | | 10037964 |
| 1134 | | ·MCGRAW EDISON SOUTH MI WI | | 3·00 | | | | | | | | | | | | | | | 0012891D |
| 1967 | | ·MCGRAW EDISON GREENWOOD SC | | | | 1·80 | | | | | | 1·88 | | | | | | | 00290696 |
| 1985 | | ·NYTRONICS DARLINGTON SC | | ·600 | | | | | | | | | | | | | | | 00131962 |
| 1237 | | ·R F INTERONICS BAYSHORE LI NY | | 10·2 | | 9·00 | | 1·20 | | | | | 2·40 | 2·40 | | | 3·00 | | 00270849 |
| 1967 | | ·SANGAMO ELEC PICKENS SC | 50·0 | 94·2 | 50·0 | 70·2 | 7·2 | 7·2 | 7·2 | 5·4 | 5·4 | 5·4 | 5·4 | 5·4 | | 10·8 | 5·4 | 5·4 | 10070783 |
| 1237 | | ·SPRAGUE ELEC N ADAMS MA | 20·0 | | 20·0 | | | | | | | | | | | | | | 10074770 |
| | | TOTAL PRODUCT * * * * * * *  LB | 890 | 842 | 890 | 116 | 7·4 | 8·4 | 10·9 | 5·4 | 15·0 | 5·4 | 9·6 | 22·2 | 3·6 | 10·8 | 8·4 | 9·8 | 1040-280-16 |
| | | 0036IC       * * * * * * *  $$ | 205 | 169 | 205 | 29·0 | 1·86 | 2·10 | 2·72 | 1·29 | 3·75 | 1·35 | 2·40 | 5·55 | ·90 | 2·70 | 2·10 | 2·25 | |
| | | INERTEEN 70-30 | | | | | | | | | | | | | | | | 00360A | 1050-210-18 |
| 1237 | | ·ALLIED CHEM-AG-HOPEWELL VA | | ·360 | | | | | | | | | | | | | | | 10002451 |
| 1131 | | ·ALLIS CHALMERS PITTS PA | | 547 | | | | | | | | | | | | | | | 10002664 |
| 1967 | | ·WESTERN ELECTRIC NORCRUSS GA | | 8·09 | | | | | | | | | | | | | | | 00279838 |
| 1968 | | ·BOISE SOUTHERN DERIDOER LA | | | | | | | | | | | | | | | | | 00230642 |
| 1866 | | ·BUCK MFG CO GARDEN GROVE CA | | ·674 | | | | | | | | | | | | | | | 00252603 |
| 1237 | | ·BUELL DIV ENVIROTECH LEBAN PA | 300 | 323 | 300 | 448 | 54 | 54 | | 27 | | 81 | | 27 | 27 | 152 | 27 | | 00259489 |
| 1153 | | ·DETROIT EDISON CO BELLE RIV MI | | ·674 | | | | | | | | | | | | | | | 00249785 |
| 1866 | | ·ENERGY SYSTEMS PALO·ALTO CA | | 3·37 | | 13·5 | | | ·67 | | | | | 2·70 | 8·09 | 2·02 | | | 10026253 |
| 1974 | | ·ESCO MFG GREENVILLE TX | | 7·41 | | | | | | | | | | | | | | | 10026636 |
| 1237 | | ·ESPEY MFG ELECTR SARATOGA NY | | 20·2 | | | | | | | | | | | | | | | 00158852 |
| 1134 | | ·ESSEX ELEC ENG BENSENVILLE IL | | | | 14·8 | | | | | 14·8 | | | | | | | | 00299987 |
| 1866 | | ·FEDERAL PACIFIC EL MILPITAS CA | 20·2 | | | | | | | | | | | | | | | | 00153389 |
| 1237 | | FED PACIFIC EL CLIFFWOOD NJ | | ·360 | | | | | | | | | | | | | | | 00290157 |
| 1237 | | FED PAC ELEC NEWARK NJ | | | | ·360 | | | | | | ·360 | | | | | | | 10027527 |

LPCPG0000551

C2142 5

-IN THOUSANDS OF POUNDS AND DOLLARS-

| PAGE | SLS REP | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y.T.D. | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 17 | | | | | | | | | | | | | | | | | |
| ✱ | | THERMINOL FR-1 | | | | | | | | | | | | | | | 00360A | | 1040-245-17 |
| 1856 | | .BENDIX CORP KAN CITY MO | | 240 | | | | | | | | | | | | | | 10009219 |
| | | .BORDEN FREMONT CALIF | | | | | | | | | | | | | | | | 10010462 |
| 1178 | | .CHAMPION INTL HAMILTON OH | | | | | | | | | | | | | | | | 10015308 |
| 1138 | | .GOODYEAR TIRE APPLEGROVE W VA | | 518 | | | | | | | | | | | | | | 00089095 |
| | | .BENJ MOORE NEWARK NJ | | 12.0 | | | | | | | | | | | | | | 10055180 |
| 1262 | | .POLYCHEMICAL INTL.BRONX N Y | | | | | | | | | | | | | | | | 00155144 |
| 1968 | | .CHEVRON OIL MORGAN CITY LA | | | | | | | | | | | | | | | | 00265985 |
| | | .US GYPSUM-SANTA FE-SOUTHGTE CA | | | | | | | | | | | | | | | | 10084806 |
| | | TOTAL PRODUCT * * * * * * * LB | | 746 | | | | | | | | | | | | | | 1040-245-17 |
| | | 00360A    * * * * * * * $$ | | 215 | | | 2.71 | .57 | | .59 | 2.74 | | | | | | | |
| | | 05 TOT CLASS                LB | | 746 | | | | | | | | | | | | | | |
| | |                            $$ | | 215 | | | 2.71 | .57 | | .59 | 2.74 | | | | | | | |
| ✱ | | AROCLOR 6037 | | | | | | | | | | | | | | | 01824A | | 1044-037-17 |
| 1985 | | .RADIATOR SPECIAL CHARLOTTE NC | | 163 | | | | | | | | | | | | | | 10065968 |
| | | TOTAL PRODUCT * * * * * * * LB | | .163 | | | | | | | | | | | | | | 1044-037-17 |
| | | 01824A    * * * * * * * $$ | | 29.3 | | | | | | | | | | | | | | |
| ✱ | | VGA 1124 | | | | | | | | | | | | | | | 02201A | | 6134-129-17 |
| | | .FINDETT SERVICE CO SAINT CH MO | | 37.2 | | | | | | | | | | | | | | 00118583 |
| | | TOTAL PRODUCT * * * * * * * LB | | 37.2 | | | | | | | | | | | | | | 6134-129-17 |
| | | 02201A    * * * * * * * $$ | | 9.11 | | | | | | | | | | | | | | |
| ✱ | | SANTOVAC 2 | | | | | | | | | | | | | | | 01815A | | 6776-002-17 |
| | | .GM-CENTRAL FOUNDRY BEDFORD IN | | 2.40 | | | | | | | | | | | | | | 10032792 |
| | | .HUGHES TOOL CO HOUSTON TX | | .240 | | | | | | | | | | | | | | 00124982 |
| | | .KEELER BRASS GRAND RAPIDS MI | | .060 | | | | | | | | | | | | | | 00270466 |
| | | .LATROBE STEEL CO LATROBE PA | | 6.00 | | | | | | | | | | | | | | 10065525 |
| | | .THIERICA STUDIO GR RAPIDS MI | | .120 | | | | | | | | | | | | | | 00140694 |
| | | .UNION CAR & NUC OAKRIDGE TENN | | .800 | | | | | | | | | | | | | | 10081971 |
| | | TOTAL PRODUCT * * * * * * * LB | | 9.06 | | | | | | | | | | | | | | 6776-002-17 |
| | | 01815A    * * * * * * * $$ | | 9.53 | | | | | | | | | | | | | | |
| ✱ | | PYDRAUL F-9 A | | | | | | | | | | | | | | | 01771A | | 4550-009-17 |
| | | .ABI FOUNDRY OAKLAND CA | | .200 | | | | | | | | | | | | | | 00274518 |
| | | .AIRCO VACUUM MET BERKELEY CA | | 8.18 | | | | | | | | | | | | | | 00243343 |

B1131-A  DIRECT #2
12/31/74

MICC BergenAD: 1974DUCTS
PRODUCT/CUSTOMER SALES REPORT
FOR OF 1974    PAGE 213

-IN THOUSANDS OF POUNDS AND DOLLARS-

| MG#/SLS | NAME OF PRODUCT/CUSTOMER | POTENTIAL | LAST YEAR SALES | SALES GOAL FOR CURR. YEAR | SALES CURR. Y-T-D | JAN. | FEB. | MAR. | APR. | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | CUST. I.D. / MAJR.-GRD.-GP. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | INERTEEN 70-30 | | | | | | | | | | | | | | | 00360A | | 1050-210-16 |
| 1134 | .ESSEX ELEC ENG BENSENVILLE IL | | 14.8 | | | | | | | | | | | | | | | 00299987 |
| 1237 | .FEDERAL PAC ELEC NEWARK NJ | | .360 | | | | | | | | | | | | | | | 10027527 |
| 1866 | FEDERAL PACIFIC EL MILPITAS CA | | | | 4.04 | | 4.04 | | | | | | | | | | | 00153389 |
| | PARENT CUST. TOT-FED PAC ELEC NE | | .360 | | 4.04 | | 4.04 | | | | | | | | | | | 10027527 |
| 1866 | .GEN ELECTRIC SACRAMENTO CA | | 1.35 | | | | | | | | | | | | | | | 10031451 |
| 1252 | GEN ELEC SUPPLY NEW BEDFORM MA | | | | 2.70 | | | | | | | | | | | | 2.70 | 00338249 |
| | PARENT CUST. TOT-GEN ELEC SCHNEC | | 1.35 | | 2.70 | | | | | | | | | | | | 2.70 | 10599474 |
| 1866 | .GLENN CO PACHECO CA | | | | 12.1 | | | 1.3 | | 10.8 | | | | | | | | 00320404 |
| 1237 | .HAZELTINE CORP GREENLAWN LI NY | | | | | | | | | | | | | | | | | 00287229 |
| 1932 | .HELENA CORP HELENA AL | | 75.5 | | 130 | | | 27.0 | | | | | 20.2 | 14.8 | | 37.7 | 30.3 | 00308757 |
| 1935 | .HEVI-DUTY ELEC GOLDSBORO NC | 200 | 364 | 200 | 368 | 53.9 | 27.0 | 56.2 | | 33.3 | 29.2 | 29.7 | | 23.6 | 32.0 | 30.5 | 52.8 | 00087963 |
| 1237 | .ITE IMPERIAL HANCOCKS BRDG NJ | | -720 | | | | | | | | | | | | | | | 00294640 |
| 1237 | ITE CIRCUIT BREAKER PHIL PA | | 660 | | 1.35 | | | | | | | | | | | 1.35 | | 10042054 |
| | PARENT CUST. TOT-ITE CIRCUIT BRE | | 661 | | 1.35 | | | | | | | | | | | 1.35 | | 10042054 |
| 1974 | .ITE IMPERIAL OKLAHOMA CITY OK | | 2.70 | | 2.70 | 2.70 | | | | | | | | | | | | 00308196 |
| 1237 | .I T E IMPERIAL LOS ANGELES CA | | 1.44 | | | | | | | | | | | | | | | 00301116 |
| 1376 | ITE IMPERIAL JACKSONVILLE FL | | 3.60 | | | | | | | | | | | | | | | 00306134 |
| 1866 | ITE IMPERIAL HONOLULU HAWAII | | 1.80 | | | | | | | | | | | | | | | 00296163 |
| 1134 | ITE IMPERIAL MORRIS IL | | .360 | | | | | | | | | | | | | | | 00300314 |
| 1178 | ITE IMPERIAL BARDSTOWN KY | | .360 | | | | | | | | | | | | | | | 00296120 |
| 1237 | ITE IMPERIAL CORP TRENTON NJ | | | | 3.37 | | | | | 3.37 | | | | | | | | 00323381 |
| 1252 | ITE IMPERIAL STATEN ISL NY | | | | 1.35 | | | | | | | | | | | | 1.35 | 00336823 |
| 1178 | ITE IMPERIAL TORONTO OHIO | | | | .674 | | | | .674 | | | | | | | | | 00284025 |
| 1968 | ITE IMPERIAL DEER PARK TX | | 4.72 | | | | | | | | | | | | | | | 00305669 |
| | PARENT CUST. TOT-ITE CIRCUIT BRE | | 12.3 | | 5.39 | | | | .67 | 3.37 | | | | | | | 1.35 | 10042054 |
| 1967 | .ITE IMPERIAL SPARTANBURG SC | | 1.08 | | 3.37 | | | | | 3.37 | | | | | | | | 00305790 |
| 1974 | .KUHLMAN ELECTRIC GRD RAPIDS MI | | | | 2.70 | 2.70 | | | | | | | | | | | | 00317349 |
| 1974 | .KUHLMAN ELEC CRYSTAL SPR MS | 420 | | 420 | 271 | 38.8 | 77.2 | | 39.9 | 36.6 | | 39.9 | | | 38.5 | | | 00127264 |
| | .MONSANTO SANTA CLARA CALIF | | | | | | | | | | | | | | | | | 00149020 |
| | MONSANTO ELIZABETH NJ | | | | | | | | | | | | | | | | | 00148687 |
| | MONSANTO-SPECIAL-ELIZABETH NJ | | | | | | | | | | | | | | | | | 00309370 |
| | PARENT CUST. TOT-MONSANTO CORP S | | | | | | | | | | | | | | | | | 00047147 |
| 1131 | .NIAGARA TRANSORM BUFFALO NY | 500 | 487 | 500 | 510 | 48.4 | | 49.1 | 34.7 | 50.6 | 76.5 | 50.1 | | 50.7 | 51.0 | 49.1 | 49.6 | 10057744 |
| 1932 | .POLLUTION CONTROL BIRMINGHM AL | 50.0 | | 50.0 | | | | | | | | | | | | | | 00309842 |

# Exhibit 70

# The PCB Information Manual

Volume 1: Production, Uses, Characteristics, and
Toxicity of PCBs

**TR-114091-V1**

Final Report, December 1999

Project Manager
M. McLearn

EPRI • 3412 Hillview Avenue, Palo Alto, California 94304 • PO Box 10412, Palo Alto, California 94303 • USA
800.313.3774 • 650.855.2121 • askepri@epri.com • www.epri.com

## DISCLAIMER OF WARRANTIES AND LIMITATION OF LIABILITIES

THIS DOCUMENT WAS PREPARED BY THE ORGANIZATION(S) NAMED BELOW AS AN ACCOUNT OF WORK SPONSORED OR COSPONSORED BY THE ELECTRIC POWER RESEARCH INSTITUTE, INC. (EPRI). NEITHER EPRI, ANY MEMBER OF EPRI, ANY COSPONSOR, THE ORGANIZATION(S) BELOW, NOR ANY PERSON ACTING ON BEHALF OF ANY OF THEM:

(A) MAKES ANY WARRANTY OR REPRESENTATION WHATSOEVER, EXPRESS OR IMPLIED, (I) WITH RESPECT TO THE USE OF ANY INFORMATION, APPARATUS, METHOD, PROCESS, OR SIMILAR ITEM DISCLOSED IN THIS DOCUMENT, INCLUDING MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE, OR (II) THAT SUCH USE DOES NOT INFRINGE ON OR INTERFERE WITH PRIVATELY OWNED RIGHTS, INCLUDING ANY PARTY'S INTELLECTUAL PROPERTY, OR (III) THAT THIS DOCUMENT IS SUITABLE TO ANY PARTICULAR USER'S CIRCUMSTANCE; OR

(B) ASSUMES RESPONSIBILITY FOR ANY DAMAGES OR OTHER LIABILITY WHATSOEVER (INCLUDING ANY CONSEQUENTIAL DAMAGES, EVEN IF EPRI OR ANY EPRI REPRESENTATIVE HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES) RESULTING FROM YOUR SELECTION OR USE OF THIS DOCUMENT OR ANY INFORMATION, APPARATUS, METHOD, PROCESS, OR SIMILAR ITEM DISCLOSED IN THIS DOCUMENT.

ORGANIZATION(S) THAT PREPARED THIS DOCUMENT

**META Environmental, Inc.**

## ORDERING INFORMATION

Requests for copies of this report should be directed to the EPRI Distribution Center, 207 Coggins Drive, P.O. Box 23205, Pleasant Hill, CA 94523, (800) 313-3774.

Electric Power Research Institute and EPRI are registered service marks of the Electric Power Research Institute, Inc. EPRI. POWERING PROGRESS is a service mark of the Electric Power Research Institute, Inc.

Copyright ©1999 Electric Power Research Institute, Inc. All rights reserved.

# CITATIONS

This report was prepared by

META Environmental, Inc.
49 Clarendon Street
Watertown, Massachusetts 02472

Principal Investigator
B.B. Taylor

This report describes research sponsored by EPRI.

The report is a corporate document that should be cited in the literature in the following manner:

*The PCB Information Manual: Production, Uses, Characteristics, and Toxicity of PCBs,* EPRI, Palo Alto, CA:  1999. TR-114091-V1.

PAP-00695723

# REPORT SUMMARY

Although production of polychlorinated biphenyls (PCBs) in the United States ended in 1977, many types of in-service equipment, such as utility transformers, and many products, such as paints, caulking, and plastics, still contain PCBs. This Volume of the PCB Information Manual provides information concerning the production, uses, characteristics, and toxicity of PCBs.

## Background

Although PCBs have not been produced in the United States for more than 20 years, there is still considerable environmental and regulatory interest in these chemicals because they are ubiquitous in the environment. Despite the wealth of scientific literature concerning PCBs, there remain many unanswered questions regarding the release, fate and transport, and toxicity of these chemicals. Questions remain in part because PCBs were produced in the United States as complex mixtures, such as PCB Aroclors®.The behavior of PCBs in the environment is governed by the characteristics of both these complex mixtures and the individual PCBs, referred to as congeners, which make up these mixtures. As a result, information about commercially produced PCBs and individual PCB congeners is essential in understanding PCB issues.

## Objective

To compile and present relevant information to aid utility managers in making appropriate decisions concerning PCBs.

## Approach

Researchers reviewed scientific literature to glean pertinent historical and current information regarding several aspects of PCBs, including production, uses, physical and chemical characteristics, and toxicity. They compared, interpreted, and summarized these data in both text and table form to present the information in a concise manner that can be easily understood by the reader. The researchers emphasized information on PCBs relevant to managers and environmental decision-makers at utilities.

## Results

Volume I provides both general and detailed information on PCBs, beginning with PCB nomenclature, including names and acronyms of individual PCB congeners and PCB mixtures manufactured for specific uses. Also presented and discussed are variations in the numbering and naming of PCBs, to help alleviate confusion when reading scientific literature about PCBs.

This volume also provides a summary of the manufacturing history of PCBs worldwide, focusing on the U.S. production and uses in various applications. In this discussion, the use of PCBs is categorized into three types of applications based on the likelihood of PCBs being recovered or released into the environment: closed system uses, nominally closed system uses, and open or

dissipative system uses. Specific information is provided on the types and concentrations of PCBs found in all three types of applications.

Finally, specific physical, chemical, electrical, and fire characteristics of PCB askarels, Aroclors, homologs, and congeners are provided, with the emphasis on Aroclors because PCBs were most commonly used as Aroclors and the abundance of information available on PCBs concerns specific Aroclors. Of particular interest is the discussion of PCB Aroclor properties, such as solubility, viscosity, density, volatility, and bioconcentration, which impact the fate and transport of PCBs in the environment. In addition, information is provided on the toxicity of PCBs and impacts of general, accidental, and occupational exposures. Key references concerning PCB toxicity are listed in each subject area to provide more details.

Volume II  of this report,  Releases and Regulatory Issues, will provide information about PCB releases at both ambient and elevated temperatures, information on sampling and analysis methods, and summaries and listings of pertinent Federal PCB regulations.

## EPRI Perspective

Utility companies are frequently confronted with decisions regarding PCBs in the environment, including historical spills and new releases. Having a concise manual that presents information on PCBs should be helpful to utility personnel in making appropriate decisions. Volume I of this Manual provides both introductory and specific information to help utility managers become more familiar with PCBs and better understand issues related to their presence in the environment.

## TR-114091-V1

### Keywords

Polychlorinated biphenyls (PCBs)
Aroclors
PCB congeners
PCB homologs
Transformers
Capacitors

# ABSTRACT

Polychlorinated biphenyls (PCBs) were produced for a variety of industrial, commercial, and consumer uses from the 1930s until the late 1970s. Because PCBs are so widespread in the environment, they remain a focus of environmental and regulatory concern. In addition, PCBs are still present in a variety of in-service equipment, such as utility transformers, and products, such as paints, caulking, and plastics. In order to provide a concise reference that presents information on PCBs for utility managers, the PCB Information Manual was written. Volume I provides general and specific information concerning the production, uses, characteristics, and toxicity of PCBs.

PAP-00695727

# CONTENTS

1 INTRODUCTION ................................................................................................ 1-1

    Background ..................................................................................................... 1-1

    PCB Structures and Nomenclature ................................................................ 1-1

    Identification of PCB Congeners by Numbers ............................................... 1-2

    Manual Contents ........................................................................................... 1-7

2 PCB PRODUCTION ........................................................................................ 2-1

    PCB Production .............................................................................................. 2-1

    PCB Aroclors ................................................................................................. 2-3

        Nomenclature of PCB Aroclors .................................................................. 2-3

        PCB Aroclor Production and Sales ............................................................. 2-4

    The Cessation of PCB Production ................................................................. 2-7

3 USES OF PCBS .............................................................................................. 3-1

    PCB Use Definitions ...................................................................................... 3-1

    Closed System Uses ..................................................................................... 3-4

        Capacitors ................................................................................................. 3-5

        Transformers ............................................................................................. 3-6

    Nominally Closed Systems ............................................................................ 3-8

        Small Capacitors ....................................................................................... 3-10

        Other Nominally Closed System Uses ....................................................... 3-12

    Open Systems or Dissipative Uses ............................................................... 3-12

        Incorporation of PCBs into Products and Materials .................................... 3-13

            Carbonless Carbon Paper ..................................................................... 3-13

            Chlorinated Rubbers, Paint, and Other Coatings .................................. 3-15

            Plastics, Sealants, and Caulking ........................................................... 3-16

            Adhesives, Glues, and Tapes ................................................................ 3-16

            Other PCB Applications ......................................................................... 3-17

Open Dissipative PCB Uses ............................................................................. 3-17

Current PCB Uses ....................................................................................... 3-18

# 4 PROPERTIES AND CHARACTERISTICS OF PCBS .................................. 4-1

Properties of PCB Askarels ............................................................................... 4-3

PCB Capacitor Askarel Properties ............................................................... 4-5

PCB Transformer Askarel Properties .......................................................... 4-7

Used Askarel Properties ........................................................................... 4-8

Properties of PCB Aroclors ............................................................................... 4-9

General Physical and Chemical Properties of PCB Aroclors ....................... 4-11

Electrical, Fire, and Other Properties of PCB Aroclors .............................. 4-12

Properties of Environmental Interest for PCB Aroclors .............................. 4-15

Stability ................................................................................................... 4- 15

Viscosity ................................................................................................. 4-18

Density .................................................................................................... 4-18

Solubility ................................................................................................. 4-18

Vapor Pressure ...................................................................................... 4-19

Evaporation/Vaporization Rates and Losses .......................................... 4-20

Partition Coefficient ............................................................................... 4-20

Bioconcentration Factor in Fish ............................................................. 4-20

Impurities in PCB Aroclors .................................................................... 4-21

Summary ................................................................................................ 4-21

Properties of PCB Homologs ........................................................................... 4-22

Specific Gravity Levels .............................................................................. 4-22

Melting and Boiling Points .......................................................................... 4-23

Viscosities ................................................................................................. 4-23

Vapor Pressures and Evaporation Rates .................................................. 4-23

Aqueous Solubilities .................................................................................. 4-23

Octanol-Water Partitioning Coefficients .................................................... 4-23

Bioconcentration Factors in Fish ............................................................... 4-23

Properties of PCB Congeners .......................................................................... 4-25

Physical and Chemical Properties of PCB Congeners ............................... 4-25

Melting Points ............................................................................................ 4-25

Solubilities ................................................................................................. 4-26

Octanol-Water Partitioning Coefficients .................................................... 4-29

Vapor Pressures ................................................................................. 4-29

Soil-Organic Carbon Partition Coefficients ................................................ 4-29

Summary ......................................................................................... 4-30

## 5 PCB TOXICITY ................................................................................. 5-1

Early Work on PCB Toxicity .................................................................. 5-1

Toxicity of PCBs in Humans ................................................................. 5-3

Carcinogenicity ........................................................................... 5-3

Impacts from General Exposure to PCBs ............................................... 5-4

Impacts of Accidental Exposures ...................................................... 5-5

Occupational Impacts .................................................................... 5-5

Studies on Animals and Other Species ................................................. 5-9

Toxicity of PCB Congeners ................................................................. 5-10

Summary ..........................................................................................5-13

## 6 REFERENCES .................................................................................6-1

## A GLOSSARY OF TERMS, ACRONYMS, AND ABBREVIATIONS ....................A-1

## B APPENDIX B ..................................................................................B-1

PAP-00695731

# LIST OF FIGURES

Figure 1-1 The Biphenyl Structure ............................................................................ 1-3

Figure 1-2 Labelling Chlorine Atoms Attached to the Biphenyl Molecule ................................ 1-4

Figure 1-3 Example PCBs ...................................................................................... 1-5

Figure 2-1 Relative Abundance of PCB Homologs in Selected Aroclors
(on a weight % basis) ............................................................................ 2-5

Figure 3-1 Estimated Percentage of PCB Use in the United States from 1957 through
1971 ........................................................................................... 3-4

PAP-00695733

# LIST OF TABLES

Table 1-1 Summary of Names and Numbers of Isomers for PCB Homologs...........................1-6

Table 1-2 Modified BZ Numbers for All PCB Congeners ........................................................1-8

Table 2-1 Commercial PCB Mixture Trade Names, Manufacturers, and Countries of
Production ...............................................................................................................2-2

Table 2-2 Manufacturer Specifications for Chlorine Content of PCB Aroclors.........................2-4

Table 2-3 Estimated Sales of PCB Aroclors in the United States
(in thousands of pounds) ........................................................................................2-6

Table 2-4 Estimated PCB Total Production and Use in Transformers and Large
Capacitors between 1930 and 1980 (in tons)...........................................................2-7

Table 3-1 Uses of PCBs.........................................................................................................3-2

Table 3-2 Major PCB Aroclors Used for Selected Applications...............................................3-3

Table 3-3 Capacitor Askarels Covered under ASTM Specification D2233-86
(in weight percent)..................................................................................................3-5

Table 3-4 Approximate Years of PCB Aroclor Use in Capacitors............................................3-6

Table 3-5 PCB Capacitor Manufacturers and Capacitor Askarel Trade Names.......................3-7

Table 3-6 PCB Transformer Askarels Covered under ASTM Specification D2283-86
(in weight percent)..................................................................................................3-8

Table 3-7 PCB Transformer Manufacturers and Transformer Askarel Trade Names.............. 3-9

Table 3-8 General Electric Pyranol Transformer Askarels ....................................................3-9

Table 3-9 Registered PCB Trade Names Used in Various Equipment ..................................3-10

Table 3-10 PCB Concentrations in Shredder Fluff................................................................3-11

Table 3-11 PCBs in Shredder Fluff Components...................................................................3-11

Table 3-12 PCB Concentrations in Selected Consumer and Commercial Products..............3-14

Table 4-1 Properties of PCB Aroclors Important for Selected Applications............................4-2

Table 4-2 ASTM Requirements for PCB Capacitor Askarels ..................................................4-6

Table 4-3 ASTM Requirements for PCB Transformer Askarels ..............................................4-8

Table 4-4 Characteristics of PCB Askarel Fluids Under Various Conditions of Use.............. 4-10

Table 4-5 Number of Congeners Detected and Weight Percentages of Homolog Groups
of Selected Aroclors ..............................................................................................4-11

Table 4-6 General Physical and Chemical Properties of PCB Aroclors ................................4-13

Table 4-7 Electrical, Fire, and Optical Properties of PCB Arolcors ......................................4-14

Table 4-8 PCB Aroclor Properties of Environmental Interest ...............................................4-16

Table 4-9 Estimated Aqueous Solubilities of Selected Aroclors and Other Literature Values .................................................................................................... 4-19

Table 4-10 Estimated PCDFs Levels in Commercial PCB Aroclors ..................................... 4-21

Table 4-11 PCB Homolog Molecular Weight, Chemical Formula, Chlorine Content, and Isomers...................................................................................................... 4-22

Table 4-12 Estimated Properties of PCB Homologs ............................................................. 4-24

Table 4-13 PCB Information Provided in Selected References............................................... 4-27

Table 4-14 Estimated Ranges of Properties for PCB Congeners by Homolog Group ........... 4-28

Table 4-15 Melting Points of Monochlorobiphenyls and Dichlorobiphenyls........................... 4-29

Table 4-16 Aqueous Solubilities of Selected PCB Congeners .............................................. 4-30

Table 5-1 General Categories of Human Carcinogenicity ..................................................... 5-3

Table 5-2 PCB Congeners of Highest Concern .................................................................... 5-11

Table 5-3 Proposed TEF Values ......................................................................................... 5-14

Table B-1 CAS Numbers for PCB Aroclors and Homologs .................................................. B-1

Table B-2 IUPAC Numbers, CAS Numbers, and Descriptions for PCB Congeners ............... B-2

xvi

# 1
# INTRODUCTION

## Background

Polychlorinated biphenyls (PCBs) are members of a family of man-made chemicals with a unique set of physical and chemical properties. It is because of these properties that PCBs were used in a large array of industrial, commercial, and consumer products and are still causing contamination problems more than 20 years after commercial production was halted in the United States.

Even though PCBs have not been produced commercially since the 1970s, interest in them has not waned as a result of their continued presence in the environment. Although research on PCBs has been carried out for more than fifty years, increasing emphasis has been focused in recent years on the detailed examination of individual PCB compounds, including: chemical analysis, toxicity determinations, movement in the environment, and ultimate fate.

Despite considerable research on transport, fate, and toxicity of PCBs, there still are many unanswered questions and uncertainties about PCBs. As a result, opinions vary greatly regarding the impact and importance of PCB contamination. Nevertheless, PCBs, PCB-containing items, and PCB-containing media are specifically controlled under numerous Federal regulations. In addition, PCB issues have been the focus of many major litigation cases.

PCBs issues remain an important concern for utility companies because of their widespread use in electrical equipment and their resistance to decomposition in the environment. Since PCBs are of interest to utility companies, EPRI is providing this Manual (The PCB Information Manual) to its members as a PCB reference material in a two-volume set.

Volume I (subtitled, Production, Uses, Characteristics and Toxicity of PCBs) provides information concerning PCB nomenclature, uses, and properties, as well as information on the toxicity of PCBs. Volume II (subtitled, PCB Releases and Regulatory Issues) provides information about PCB releases at both ambient and elevated temperatures, information on sampling and analysis methods, and summaries and listings of pertinent Federal PCB regulations.

## PCB Structures and Nomenclature

In order to discuss PCB issues, it is important to become familiar with PCB nomenclature. Although it may appear to be complicated initially, there really are just a few terms and basic facts about PCBs that need to be learned. The terminology presented in this section will be used throughout this Manual and in Volume II. In addition, a brief glossary of terms and acronyms is provided in Appendix A of this Manual for reference.

*Introduction*

PCBs is the acronym for a group of 209 individual organic compounds called **polychlorinated biphenyls**. Although the "poly" in polychlorinated biphenyls indicates that more than one chlorine (C1) atom is attached to the biphenyl molecule, by convention even the biphenyl molecules containing a single attached chlorine (monochlorobiphenyls) are included in the 209 compounds called PCBs.

Representations of the base structure of the biphenyl molecule and labeling of attached chlorine atoms are illustrated in Figures 1-1 and 1-2. As shown in these figures, there are ten possible locations for chlorine atoms to be substituted for hydrogen (H) atoms on the biphenyl structure. The five positions on one-half of the biphenyl molecule are labeled 2, 3, 4, 5, and 6 and the five positions on the other half are labeled as a mirror image of the first with a "prime" symbol attached to each digit; these positions are labeled 2', 3', 4', 5', and 6'. The positions can also be labeled using the terms *ortho* (for 2, 2', 6, and 6'), *meta* (for 3, 3', 5, and 5'), and *para* (for 4 and 4'). While it generally is preferred to identify individual PCB compounds by the numbered positions rather than by *ortho*, *meta*, and *para* positions, discussions regarding toxicity of PCB congeners frequently refer to chlorine substitution patterns using *ortho*, *meta*, and *para*.

Using the numbering system, each individual PCB compound is named by using the numbers identifying the positions of the attached chlorine atoms followed by the level of chlorination. For example, as shown in Figure 1-3, a PCB molecule containing five chlorine atoms attached in the 3, 4, 5, 3', and 4' positions is known as 3, 3', 4, 4', 5-pentachlorobiphenyl. As illustrated by the name of this PCB, the numbers are listed from the lowest to the highest with the "primed" numbers following the standard digits. By specifying both the numbers and locations of the chlorine atoms attached to the biphenyl molecule in this consistent manner, all 209 individual PCB compounds can be uniquely identified. The identification and quantification of specific PCB compounds can be critical, particularly with respect to potential toxicity of PCB-contaminated media, as discussed later in this Manual.

Individual PCB compounds are referred to as **congeners** and all PCBs with the same number of attached chlorine atoms are known as **homologs**. PCB congeners that are members of the same homolog group are referred to as **isomers**. All PCB isomers have the same number of chlorine atoms, but the positions of the chlorine atoms are different. For example, Figure 1-3 shows two isomers, 3, 3', 4, 4', 5-pentachlorobiphenyl and 2, 2', 5, 6, 6'-pentachlorobiphenyl, both contain five chlorine atoms and are members of the pentachlorobiphenyl homolog group.

The nomenclature and acronyms for the 10 PCB homologs are listed in Table 1-1 along with the number of isomers in each homolog group. As shown in this table, there are 209 individual PCB congeners, 10 PCB homolog groups, and from 1 to 46 PCB isomers in each homolog group.

## Identification of PCB Congeners by Numbers

Since the names for the PCB congeners are long and complicated, they can be shortened in several different ways. For example, the PCB congener 3, 3', 4, 4', 5-pentachlorobiphenyl can also be identified by 3, 3', 4, 4', 5-penta; 3, 3', 4, 4', 5-PeCB; or just 3, 3', 4, 4', 5. In addition, all 209 PCB congeners can be given identification numbers so that the long and complicated chlorine numbering sequences and names do not have to be used. For example, in 1980, Ballschmiter and Zell proposed a very simple identification scheme for PCB congeners based on the numbering sequence of the chlorine atoms. Based on their numbering scheme, the

identification numbers for the congeners are 1 to 209 and are referred to as the BZ numbers. Unfortunately, after the BZ numbers were published, other scientists found some errors or inconsistencies in the original listing of BZ numbers. For example, Schulte and Malisch (1983) suggested changes to four of the BZ numbers (PCBs-196, 199, 200, and 201). Scientists working with PCBs adopted none, some, or all of these changes and used them in literature listings as BZ or modified BZ numbers. In 1993, Guitart et al. observed that three of the original BZ numbers (PCBs-107, 108, and 109) were not numbered consistently with the other BZ numbers. However, based on the current lists of PCB congeners in the literature, few scientists have made the changes to these three BZ numbers as indicated by Guitart.



Showing the Carbon and Hydrogen Bonds

or

Showing the Basic Structure

**Figure 1-1**
**The Biphenyl Structure**

*Introduction*



Using the Standard Numbering System

**or**



Using Position Terms

Figure 1-2
Labelling Chlorine Atoms Attached to the Biphenyl Molecule



**3,3',4,4',5-Pentachlorobiphenyl**



**2,2',5,6,6'-Pentachlorobiphenyl**

**Figure 1-3**
**Example PCBs**

*Introduction*

**Table 1-1**
**Summary of Names and Numbers of Isomers for PCB Homologs**

| Number of Chlorines | Homolog Name | Acronym | Number of Isomers |
|---|---|---|---|
| 1 | Monochlorobiphenyl | MCB | 3 |
| 2 | Dichlorobiphenyl | DCB | 12 |
| 3 | Trichlorobiphenyl | TrCB | 24 |
| 4 | Tetrachlorobiphenyl | TeCB | 42 |
| 5 | Pentachlorobiphenyl | PeCB | 46 |
| 6 | Hexachlorobiphenyl | HxCB | 42 |
| 7 | Heptachlorobiphenyl | HpCB | 24 |
| 8 | Octachlorobiphenyl | OCB | 12 |
| 9 | Nonachlorobiphenyl | NCB | 3 |
| 10 | Decachlorobiphenyl | DeCB | 1 |
| | | **TOTAL** | **209** |

In addition, the International Union of Pure and Applied Chemistry (IUPAC) has a specific set of rules for naming inorganic and organic compounds. The chlorine numbering sequences of some original and modified BZ numbers do not follow these rules. For example, Guitart et al. (1993) pointed out that eleven of the original BZ numbers (PCBs-33, 34, 76, 89, 122, 123, 124, 125, 177, 196, and 201) did not follow the IUPAC numbering rules. One other congener (PCB-97) also did not follow the IUPAC rules. Although Guitart et al. (1993) proposed a consistent numbering scheme for PCB congeners, it has not been adopted by other scientists and most literature sources continue to list the congeners according to the BZ, IUPAC, or a hybrid of the BZ and IUPAC numbers. Furthermore, Guitart et al. (1993) stated,

> "...the acceptance of this new renumbering of the PCB congeners now will only create confusion and is not admissible. The solution is to accept the BZ rules as correct, but no longer declare that they follow the IUPAC rules or that they are the IUPAC numbers or codes of PCBs, because this is not always true."

The differences between the BZ and IUPAC numbers for most of the PCBs are trivial since both sets of numbers usually refer to exactly the same PCB congeners with slightly different numbering sequences. For example, the numbering sequence for PCB-33 is 2', 3, 4 according to the BZ numbers and 2, 3', 4' according to IUPAC rules. Although these numbering sequences are not the same, they refer to exactly the same PCB congener. Consequently, either numbering convention can be used because both refer to the same compound.

However, a few of the original BZ numbers refer to completely different PCB congeners than the corresponding IUPAC numbers. As a result, it is important to know what numbering convention and associated modifications have been used to prepare a listing of PCB congeners. One way to check a particular BZ or IUPAC number for a compound is to use the CAS number, a unique identification number given by the Chemical Abstract Service of the American Chemical Society.

To further complicate the situation, the numbering sequences or CAS numbers referred to in many references contain errors and inconsistencies. Even a current chemical catalog (Ultra, 1998/1999) contains a listing of the BZ numbers with several errors in the CAS numbers. Consequently, to make sure that the numbers presented in this document are correct, all numbers were cross-checked with multiple listings, and the actual chemical formulas and CAS numbers were all double checked. Any inconsistencies in the CAS numbers between the listings were resolved by using the numbers directly from the CAS Registry.

For completeness and to decrease confusion as much as possible, Table 1-2 lists the modified BZ numbers, the original BZ numbers including the four Schulte and Malisch modifications, with footnotes delineating the differences between the BZ and IUPAC numbering sequences and the changes for PCBs-107, 108, and 109 proposed by Guitart et al. (1993). Table B-2 of Appendix B provides the number sequences for IUPAC numbers as listed by Region V EPA (1999) with notations regarding the BZ numbers and modifications, along with the CAS numbers. The IUPAC numbers listed in Table B-2 and the BZ numbers listed in Table 1-2 all refer to the same PCB congeners, only the numbering sequences of a few of them are different. Thus, throughout the remainder of this document and Volume II, the PCB congener numbers used refer to either the modified BZ numbers as presented in Table 1-2 or the IUPAC numbers as presented in Table B-2. While either listing can serve as a reference, Table B-2 is more complete because it also includes the CAS number for each congener.

If there is any doubt about a compound identification in a literature reference, the CAS number and numbering sequence should be cross-checked to make sure that they match. In addition, because of the modifications made to the original BZ numbers 199, 200, and 201, particular care should be given to the identification and numbering of these congeners. If the literature source only lists the PCB congener by BZ or IUPAC number, there may be some uncertainty in the identification of some of the congeners.

## Manual Contents

This Manual is divided into four additional technical sections, each covering different aspects of PCBs, including: production, history, uses of PCBs, chemical and physical properties, and toxicity. The information contained in these sections has been compiled from numerous references, all of which are listed in the Reference Section. In addition, this Manual contains two appendices, Appendix A (a glossary of terms and acronyms) and Appendix B (a complete listing of PCB congeners, homologs, and mixtures by CAS numbers).

*Introduction*

**Table 1-2**
**Modified BZ Numbers for All PCB Congeners**

| Congener | BZ No. | Congener | BZ No. |
|---|---|---|---|
| **Monochlorobiphenyls (MCBs)** | | 2,2',3,4'-Tetrachlorobiphenyl | PCB 42 |
| 2-Chlorobiphenyl | PCB 1 | 2,2',3,5-Tetrachlorobiphenyl | PCB 43 |
| 3-Chlorobiphenyl | PCB 2 | 2,2',3,5'-Tetrachlorobiphenyl | PCB 44 |
| 4-Chlorobiphenyl | PCB 3 | 2,2',3,6-Tetrachlorobiphenyl | PCB 45 |
| | | 2,2',3,6'-Tetrachlorobiphenyl | PCB 46 |
| **Dichlorobiphenyls (DCBs)** | | 2,2',4,4'-Tetrachlorobiphenyl | PCB 47 |
| 2,2'-Dichlorobiphenyl | PCB 4 | 2,2',4,5-Tetrachlorobiphenyl | PCB 48 |
| 2,3-Dichlorobiphenyl | PCB 5 | 2,2',4,5'-Tetrachlorobiphenyl | PCB 49 |
| 2,3'-Dichlorobiphenyl | PCB 6 | 2,2',4,6-Tetrachlorobiphenyl | PCB 50 |
| 2,4-Dichlorobiphenyl | PCB 7 | 2,2',4,6'-Tetrachlorobiphenyl | PCB 51 |
| 2,4'-Dichlorobiphenyl | PCB 8 | 2,2',5,5'-Tetrachlorobiphenyl | PCB 52 |
| 2,5-Dichlorobiphenyl | PCB 9 | 2,2',5,6'-Tetrachlorobiphenyl | PCB 53 |
| 2,6-Dichlorobiphenyl | PCB 10 | 2,2',6,6'-Tetrachlorobiphenyl | PCB 54 |
| 3,3'-Dichlorobiphenyl | PCB 11 | 2,3,3',4-Tetrachlorobiphenyl | PCB 55 |
| 3,4-Dichlorobiphenyl | PCB 12 | 2,3,3',4'-Tetrachlorobiphenyl | PCB 56 |
| 3,4'-Dichlorobiphenyl | PCB 13 | 2,3,3',5-Tetrachlorobiphenyl | PCB 57 |
| 3,5-Dichlorobiphenyl | PCB 14 | 2,3,3',5'-Tetrachlorobiphenyl | PCB 58 |
| 4,4'-Dichlorobiphenyl | PCB 15 | 2,3,3',6-Tetrachlorobiphenyl | PCB 59 |
| | | 2,3,4,4'-Tetrachlorobiphenyl | PCB 60 |
| **Trichlorobiphenyls (TrCBs)** | | 2,3,4,5-Tetrachlorobiphenyl | PCB 61 |
| 2,2',3-Trichlorobiphenyl | PCB 16 | 2,3,4,6-Tetrachlorobiphenyl | PCB 62 |
| 2,2',4-Trichlorobiphenyl | PCB 17 | 2,3,4',5-Tetrachlorobiphenyl | PCB 63 |
| 2,2',5-Trichlorobiphenyl | PCB 18 | 2,3,4',6-Tetrachlorobiphenyl | PCB 64 |
| 2,2',6-Trichlorobiphenyl | PCB 19 | 2,3,5,6-Tetrachlorobiphenyl | PCB 65 |
| 2,3,3'-Trichlorobiphenyl | PCB 20 | 2,3',4,4'-Tetrachlorobiphenyl | PCB 66 |
| 2,3,4-Trichlorobiphenyl | PCB 21 | 2,3',4,5-Tetrachlorobiphenyl | PCB 67 |
| 2,3,4'-Trichlorobiphenyl | PCB 22 | 2,3',4,5'-Tetrachlorobiphenyl | PCB 68 |
| 2,3,5-Trichlorobiphenyl | PCB 23 | 2,3',4,6-Tetrachlorobiphenyl | PCB 69 |
| 2,3,6-Trichlorobiphenyl | PCB 24 | 2,3',4',5-Tetrachlorobiphenyl | PCB 70 |
| 2,3',4-Trichlorobiphenyl | PCB 25 | 2,3',4',6-Tetrachlorobiphenyl | PCB 71 |
| 2,3',5-Trichlorobiphenyl | PCB 26 | 2,3',5,5'-Tetrachlorobiphenyl | PCB 72 |
| 2,3',6-Trichlorobiphenyl | PCB 27 | 2,3',5',6-Tetrachlorobiphenyl | PCB 73 |
| 2,4,4'-Trichlorobiphenyl | PCB 28 | 2,4,4',5-Tetrachlorobiphenyl | PCB 74 |
| 2,4,5-Trichlorobiphenyl | PCB 29 | 2,4,4',6-Tetrachlorobiphenyl | PCB 75 |
| 2,4,6-Trichlorobiphenyl | PCB 30 | 2',3,4,5-Tetrachlorobiphenyl | PCB 76[a] |
| 2,4',5-Trichlorobiphenyl | PCB 31 | 3,3',4,4'-Tetrachlorobiphenyl | PCB 77 |
| 2,4',6-Trichlorobiphenyl | PCB 32 | 3,3',4,5-Tetrachlorobiphenyl | PCB 78 |
| 2',3,4-Trichlorobiphenyl | PCB 33[a] | 3,3',4,5'-Tetrachlorobiphenyl | PCB 79 |
| 2',3,5-Trichlorobiphenyl | PCB 34[a] | 3,3',5,5'-Tetrachlorobiphenyl | PCB 80 |
| 3,3',4-Trichlorobiphenyl | PCB 35 | 3,4,4',5-Tetrachlorobiphenyl | PCB 81 |
| 3,3',5-Trichlorobiphenyl | PCB 36 | | |
| 3,4,4'-Trichlorobiphenyl | PCB 37 | **Pentachlorobiphenyls (PeCBs)** | |
| 3,4,5-Trichlorobiphenyl | PCB 38 | 2,2',3,3',4-Pentachlorobiphenyl | PCB 82 |
| 3,4',5-Trichlorobiphenyl | PCB 39 | 2,2',3,3',5-Pentachlorobiphenyl | PCB 83 |
| | | 2,2',3,3',6-Pentachlorobiphenyl | PCB 84 |
| **Tetrachlorobiphenyls (TeCBs)** | | 2,2',3,4,4'-Pentachlorobiphenyl | PCB 85 |
| 2,2',3,3'-Tetrachlorobiphenyl | PCB 40 | 2,2',3,4,5-Pentachlorobiphenyl | PCB 86 |
| 2,2',3,4-Tetrachlorobiphenyl | PCB 41 | 2,2',3,4,5'-Pentachlorobiphenyl | PCB 87 |

*Introduction*

**Table 1-2**
**Modified BZ Numbers for All PCB Congeners (continued)**

| Congener | BZ No. | Congener | BZ No. |
|---|---|---|---|
| **PeCBs - cont'd** | | 2,2',3,3',5,5'-Hexachlorobiphenyl | PCB 133 |
| 2,2',3,4,6-Pentachlorobiphenyl | PCB 88 | 2,2',3,3',5,6-Hexachlorobiphenyl | PCB 134 |
| 2,2',3,4,6'-Pentachlorobiphenyl | PCB 89 | 2,2',3,3',5,6'-Hexachlorobiphenyl | PCB 135 |
| 2,2',3,4',5-Pentachlorobiphenyl | PCB 90 | 2,2',3,3',6,6'-Hexachlorobiphenyl | PCB 136 |
| 2,2',3,4',6-Pentachlorobiphenyl | PCB 91 | 2,2',3,4,4',5-Hexachlorobiphenyl | PCB 137 |
| 2,2',3,5,5'-Pentachlorobiphenyl | PCB 92 | 2,2',3,4,4',5'-Hexachlorobiphenyl | PCB 138 |
| 2,2',3,5,6-Pentachlorobiphenyl | PCB 93 | 2,2',3,4,4',6-Hexachlorobiphenyl | PCB 139 |
| 2,2',3,5,6'-Pentachlorobiphenyl | PCB 94 | 2,2',3,4,4',6'-Hexachlorobiphenyl | PCB 140 |
| 2,2',3,5',6-Pentachlorobiphenyl | PCB 95 | 2,2',3,4,5,5'-Hexachlorobiphenyl | PCB 141 |
| 2,2',3,6,6'-Pentachlorobiphenyl | PCB 96 | 2,2',3,4,5,6-Hexachlorobiphenyl | PCB 142 |
| 2,2',3',4,5-Pentachlorobiphenyl | PCB 97[a] | 2,2',3,4,5,6'-Hexachlorobiphenyl | PCB 143 |
| 2,2',3',4,6-Pentachlorobiphenyl | PCB 98[a] | 2,2',3,4,5',6-Hexachlorobiphenyl | PCB 144 |
| 2,2',4,4',5-Pentachlorobiphenyl | PCB 99 | 2,2',3,4,6,6'-Hexachlorobiphenyl | PCB 145 |
| 2,2',4,4',6-Pentachlorobiphenyl | PCB 100 | 2,2',3,4',5,5'-Hexachlorobiphenyl | PCB 146 |
| 2,2',4,5,5'-Pentachlorobiphenyl | PCB 101 | 2,2',3,4',5,6-Hexachlorobiphenyl | PCB 147 |
| 2,2',4,5,6'-Pentachlorobiphenyl | PCB 102 | 2,2',3,4',5,6'-Hexachlorobiphenyl | PCB 148 |
| 2,2',4,5',6-Pentachlorobiphenyl | PCB 103 | 2,2',3,4',5',6-Hexachlorobiphenyl | PCB 149 |
| 2,2',4,6,6'-Pentachlorobiphenyl | PCB 104 | 2,2',3,4',6,6'-Hexachlorobiphenyl | PCB 150 |
| 2,3,3',4,4'-Pentachlorobiphenyl | PCB 105 | 2,2',3,5,5',6-Hexachlorobiphenyl | PCB 151 |
| 2,3,3',4,5-Pentachlorobiphenyl | PCB 106 | 2,2',3,5,6,6'-Hexachlorobiphenyl | PCB 152 |
| 2,3,3',4',5-Pentachlorobiphenyl | PCB 107[a] | 2,2',4,4',5,5'-Hexachlorobiphenyl | PCB 153 |
| 2,3,3',4,5'-Pentachlorobiphenyl | PCB 108[a] | 2,2',4,4',5,6'-Hexachlorobiphenyl | PCB 154 |
| 2,3,3',4,6-Pentachlorobiphenyl | PCB 109[b] | 2,2',4,4',6,6'-Hexachlorobiphenyl | PCB 155 |
| 2,3,3',4',6-Pentachlorobiphenyl | PCB 110 | 2,3,3',4,4',5-Hexachlorobiphenyl | PCB 156 |
| 2,3,3',5,5'-Pentachlorobiphenyl | PCB 111 | 2,3,3',4,4',5'-Hexachlorobiphenyl | PCB 157 |
| 2,3,3',5,6-Pentachlorobiphenyl | PCB 112 | 2,3,3',4,4',6-Hexachlorobiphenyl | PCB 158 |
| 2,3,3',5',6-Pentachlorobiphenyl | PCB 113 | 2,3,3',4,5,5'-Hexachlorobiphenyl | PCB 159 |
| 2,3,4,4',5-Pentachlorobiphenyl | PCB 114 | 2,3,3',4,5,6-Hexachlorobiphenyl | PCB 160 |
| 2,3,4,4',6-Pentachlorobiphenyl | PCB 115 | 2,3,3',4,5',6-Hexachlorobiphenyl | PCB 161 |
| 2,3,4,5,6-Pentachlorobiphenyl | PCB 116 | 2,3,3',4',5,5'-Hexachlorobiphenyl | PCB 162 |
| 2,3,4',5,6-Pentachlorobiphenyl | PCB 117 | 2,3,3',4',5,6-Hexachlorobiphenyl | PCB 163 |
| 2,3',4,4',5-Pentachlorobiphenyl | PCB 118 | 2,3,3',4',5',6-Hexachlorobiphenyl | PCB 164 |
| 2,3',4,4',6-Pentachlorobiphenyl | PCB 119 | 2,3,3',5,5',6-Hexachlorobiphenyl | PCB 165 |
| 2,3',4,5,5'-Pentachlorobiphenyl | PCB 120 | 2,3,4,4',5,6-Hexachlorobiphenyl | PCB 166 |
| 2,3',4,5',6-Pentachlorobiphenyl | PCB 121 | 2,3',4,4',5,5'-Hexachlorobiphenyl | PCB 167 |
| 2',3,3',4,5-Pentachlorobiphenyl | PCB 122[a] | 2,3',4,4',5',6-Hexachlorobiphenyl | PCB 168 |
| 2',3,4,4',5-Pentachlorobiphenyl | PCB 123[a] | 3,3',4,4',5,5'-Hexachlorobiphenyl | PCB 169 |
| 2',3,4,5,5'-Pentachlorobiphenyl | PCB 124[a] | | |
| 2',3,4,5,6'-Pentachlorobiphenyl | PCB 125[a] | **Heptachlorobiphenyls (HpCBs)** | |
| 3,3',4,4',5-Pentachlorobiphenyl | PCB 126 | 2,2',3,3',4,4',5-Heptachlorobiphenyl | PCB 170 |
| 3,3',4,5,5'-Pentachlorobiphenyl | PCB 127 | 2,2',3,3',4,4',6-Heptachlorobiphenyl | PCB 171 |
| | | 2,2',3,3',4,5,5'-Heptachlorobiphenyl | PCB 172 |
| **Hexachlorobiphenyls (HxCBs)** | | 2,2',3,3',4,5,6-Heptachlorobiphenyl | PCB 173 |
| 2,2',3,3',4,4'-Hexachlorobiphenyl | PCB 128 | 2,2',3,3',4,5,6'-Heptachlorobiphenyl | PCB 174 |
| 2,2',3,3',4,5-Hexachlorobiphenyl | PCB 129 | 2,2',3,3',4,5',6-Heptachlorobiphenyl | PCB 175 |
| 2,2',3,3',4,5'-Hexachlorobiphenyl | PCB 130 | 2,2',3,3',4,6,6'-Heptachlorobiphenyl | PCB 176 |
| 2,2',3,3',4,6-Hexachlorobiphenyl | PCB 131 | 2,2',3,3',4',5,6-Heptachlorobiphenyl | PCB 177 |
| 2,2',3,3',4,6'-Hexachlorobiphenyl | PCB 132 | 2,2',3,3',5,5',6-Heptachlorobiphenyl | PCB 178 |

*Introduction*

**Table 1-2
Modified BZ Numbers for All PCB Congeners (continued)**

| Congener | BZ No. | Congener | BZ No. |
|---|---|---|---|
| **HpCBs - cont'd** | | **Octachlorobiphenyls (OCBs)** | |
| 2,2',3,3',5,6,6'-Heptachlorobiphenyl | PCB 179 | 2,2',3,3',4,4',5,5'-  Octachlorobiphenyl | PCB 194 |
| 2,2',3,4,4',5,5'-Heptachlorobiphenyl | PCB 180 | 2,2',3,3',4,4',5,6-  Octachlorobiphenyl | PCB 195 |
| 2,2',3,4,4',5,6-Heptachlorobiphenyl | PCB 181 | **2,2',3,3',4,4',5,6'-  Octachlorobiphenyl** | **PCB 196**[c] |
| 2,2',3,4,4',5,6'-Heptachlorobiphenyl | PCB 182 | 2,2',3,3',4,4',6,6'-  Octachlorobiphenyl | PCB 197 |
| 2,2',3,4,4',5',6-Heptachlorobiphenyl | PCB 183 | 2,2',3,3',4,5,5',6-  Octachlorobiphenyl | PCB 198 |
| 2,2',3,4,4',6,6'-Heptachlorobiphenyl | PCB 184 | **2,2',3,3',4,5,5',6'-  Octachlorobiphenyl** | **PCB 199**[c] |
| 2,2',3,4,5,5',6-Heptachlorobiphenyl | PCB 185 | **2,2',3,3',4,5,6,6'-  Octachlorobiphenyl** | **PCB 200**[c] |
| 2,2',3,4,5,6,6'-Heptachlorobiphenyl | PCB 186 | **2,2',3,3',4,5',6,6'-  Octachlorobiphenyl** | **PCB 201**[c] |
| 2,2',3,4',5,5',6-Heptachlorobiphenyl | PCB 187 | 2,2',3,3',5,5',6,6'-  Octachlorobiphenyl | PCB 202 |
| 2,2',3,4',5,6,6'-Heptachlorobiphenyl | PCB 188 | 2,2',3,4,4',5,5',6-  Octachlorobiphenyl | PCB 203 |
| 2,3,3',4,4',5,5'-Heptachlorobiphenyl | PCB 189 | 2,2',3,4,4',5,6,6'-  Octachlorobiphenyl | PCB 204 |
| 2,3,3',4,4',5,6-Heptachlorobiphenyl | PCB 190 | 2,3,3',4,4',5,5',6-  Octachlorobiphenyl | PCB 205 |
| 2,3,3',4,4',5',6-Heptachlorobiphenyl | PCB 191 | | |
| 2,3,3',4,5,5',6-Heptachlorobiphenyl | PCB 192 | **Nonachlorobiphenyls (NCBs)** | |
| 2,3,3',4',5,5',6-Heptachlorobiphenyl | PCB 193 | 2,2',3,3',4,4',5,5',6-  Nonachlorobiphenyl | PCB 206 |
| | | 2,2',3,3',4,4',5,6,6'-  Nonachlorobiphenyl | PCB 207 |
| | | 2,2',3,3',4,5,5',6,6'-  Nonachlorobiphenyl | PCB 208 |
| | | **Decachlorobiphenyl (DeCB)** | |
| | | 2,2',3,3',4,4',5,5',6,6'-  Decachlorobiphenyl | PCB 209 |

Source:  Ballschmiter and Zell, 1980

[a] IUPAC numbers have different chlorine atom numbering sequences than the modified BZ numbers for the following congeners:

| BZ No. | BZ Numbering Sequence | IUPAC Numbering Sequence | IUPAC No. |
|---|---|---|---|
| 33 | 2',3,4 | 2,3',4' | 33 |
| 34 | 2',3,5 | 2,3',5' | 34 |
| 76 | 2',3,4,5 | 2,3',4',5' | 76 |
| 97 | 2,2',3',4,5 | 2,2',3,4',5' | 97 |
| 98 | 2,2',3',4,6 | 2,2',3,4',6' | 98 |
| 122 | 2',3,3',4,5 | 2,3,3',4',5' | 122 |
| 123 | 2',3,4,4',5 | 2,3',4,4',5' | 123 |
| 124 | 2',3,4,5,5' | 2,3',4',5,5' | 124 |
| 125 | 2',3,4,5,6' | 2,3',4',5',6 | 125 |
| 177 | 2,2',3,3',4',5,6 | 2,2',3,3',4,5',6' | 177 |

[b] According to Guitart et al. (1993), the PCBs with BZ Nos. 107, 108, and 109 should be revised as follows:

| BZ No. | Numbering Sequence | Proposed Revised BZ No. |
|---|---|---|
| 107 | 2,3,3',4',5 | 109 |
| 108 | 2,3,3',4,5' | 107 |
| 109 | 2,3,3',4,6 | 108 |

[c] Congener numbers highlighted by bold print had their numbering sequences revised by Schulte and Malisch (1983). The differences are as follows:

| Modified BZ No. | Modified by Schulte and Malisch | Comments | Original Designation by Ballschmiter and Zell |
|---|---|---|---|
| 196 | 2,2',3,3',4,4',5,6' | numbering sequence change | 2,2',3,3',4,4',5',6 |
| 199 | 2,2',3,3',4,5,5',6' | modified original BZ No. 201 | 2,2',3,3',4,5,6,6' |
| 200 | 2,2',3,3',4,5,6,6' | originally BZ No. 199 | 2,2',3,3',4,5',6,6' |
| 201 | 2,2',3,3',4,5',6,6' | originally BZ No. 200 | 2,2',3,3',4',5,5',6 |

PAP-00695747

# 2
# PCB PRODUCTION

While PCBs currently are viewed almost entirely in a negative light, between the 1930s and late 1960s PCBs were considered one of the most valuable and useful chemical formulations available. Now, PCBs are known primarily as man-made chemicals that have contaminated our air, soil, water, and food, resulting in possible adverse health or environmental impacts. However, earlier in the 1900s, PCBs were viewed as chemicals which could not only enhance the quality of life, but also save lives. For example, PCBs were used in flame-proofing to protect people and materials from fires and they were used in electrical applications in place of other materials which were more flammable, thereby reducing the potential for fires. In fact, in the Disposal of Polychlorinated Biphenyls (PCBs); Final Rule (EPA, 1998a), the Environmental Protection Agency (EPA) states the following:

> "Although it is difficult to estimate the financial benefits from the reduction of industrial fires from the use of PCBs, it is clear that there were far fewer fires from the use of PCBs as alternatives to other commonly used flammable and ignitable fluids. These benefits were especially significant in uses where heat was generated or where a fire from another source would be augmented and intensified by the presence of flammable fluids."

In addition to being non-flammable, PCBs have other characteristics which made them extremely valuable for many purposes. For example, PCB mixtures were ideally suited for many electrical applications not only because they are not very flammable, but also because they do not conduct electricity easily. Since some PCBs tend to feel "slippery", they were used to lubricate equipment or in lubricating materials. As a result of their unique optical and physical characteristics, PCBs have been used by scientists, including cancer researchers, in fluids used to preserve samples or to view them under microscopes and also by space and defense researchers in fiber optics. Even today, there are some scientific and research uses of PCBs for which there are no other adequate substitutes (EPA, 1994).

As indicated above, the chemical, physical, and electrical characteristics of PCBs made them superior to other chemicals for a wide range of purposes. Because of their versatility, PCBs were manufactured and used throughout the world. This section provides information on the production of PCBs, with particular emphasis on what occurred in the United States.

## PCB Production

Most PCBs were produced commercially as mixtures containing varying combinations of PCB congeners or homologs, resulting in PCB blends with somewhat different physical and chemical characteristics. In the United States, PCB mixtures were produced for about 50 years between the

PAP-00695749

*PCB Production*

late 1920s and the 1970s and sold under the registered trade name of **Aroclor®**. PCBs initially were produced by the Swann Chemical Co. which was purchased by Monsanto Industrial Chemicals Co. (Monsanto) in the mid-1930s. Although another company, Geneva Industries in Houston, Texas, produced small amounts of PCBs in the early 1970s, Monsanto produced the vast majority of PCBs in the United States in its two plants located in Anniston, Alabama and Sauget, Illinois. (EPA, 1976; NAS, 1979; Brinkman and de Kok, 1980; Canviro, 1988; Erickson, 1997).

PCBs mixtures produced in other countries were sold under a variety of trade names and formulations, including the Clophens (Clophen A30 through A60), the Fenclors (Fenclor 42 through 70), and the Kanechlors (Kanechlor 200 through 600). The chemical compositions of these and other PCB mixtures produced outside the United States have been compared to the compositions of PCB Aroclors by several authors. While no formulations exactly matched those of the PCB Aroclors, some formulations were similar in chemical content to specific PCB Aroclors. For example, although Clophen A30, Fenclor 42, and Kanechlor 300 all contained between 40 and 42 percent by weight of chlorine, none had exactly the same combination of PCB homologs as found in the Aroclors with the same level of chlorine. (NAS, 1979; Brinkman and de Kok, 1980; Hutzinger et al., 1983; Canviro, 1988; Erickson, 1997).

Table 2-1 is a listing the major commercial manufacturers of PCBs, the registered trade names, and the countries of production. PCB mixtures also were produced in Spain by Flix and in Poland, India, Argentina, and Brazil. (OECD, 1973; NIOSH, 1977).

**Table 2-1**
**Commercial PCB Mixture Trade Names, Manufacturers, and Countries of Production**

| Trade Name | Manufacturer | Country |
| --- | --- | --- |
| Apirolio (after 1974) | Caffaro | Italy |
| Aroclor | Monsanto | United States |
| Aroclor | Monsanto | United Kingdom |
| Aroclor | Mitsubishi-Monsanto Chemical | Japan |
| Clophen | Bayer and I.G. Farbenindustrie A.G. | Germany |
| Delor | Chemko | Czechoslovakia |
| Fenclor (before 1974) | Caffaro | Italy |
| Fenclor DK | Caffaro | Italy |
| Kanechlor[1] | Kanegafuchi Chemical Industry Co. | Japan |
| Phenoclor | Prodelec | France |
| Pyralene | Prodelec | France |
| Santhotherm[2] | Mitsubishi-Monsanto Chemical | Japan |
| Sovol[3] | Solov | U.S.S.R. |

[1] also listed in references as Kannechlor and Kennechlor
[2] also listed in references as Santotherm FR
[3] also listed in references as Sorol, Soyol, and Soval
Sources: Selikoff, 1972; OECD, 1973; EPA, 1976; NAS, 1979; Brinkman and de Kok, 1980; Hutzinger et al., 1983; Environment Canada, 1986; Canviro, 1988; WHO, 1993; Erickson, 1997.

Although most of the PCB mixtures sold in the United States were Aroclors produced by Monsanto, relatively small amounts of PCBs and some PCB-containing equipment were imported from other countries. For example, between 1972 and 1976 approximately 1 to 2% by

weight of the PCBs sold in the United States were produced in other countries, particularly Italy and France. In 1972, one PCB Fenclor formulation produced by Caffaro of Italy accounted for between 80 and 90% of the total U.S. PCB imports. This PCB mixture was imported specifically for use in investment casting waxes which ultimately were used in about 25 U.S. foundries. (EPA, 1976; NIOSH, 1977; Brinkman and de Kok, 1980).

During the 1970s, PCB-containing equipment also was imported. In 1975, for example, an estimated 150 tons (136 metric tons) of PCBs were imported to the United States inside transformers. In the same year, U.S. production of PCB Aroclors was estimated at 17,000 tons (15,400 metric tons) (Brinkman and de Kok, 1980). Thus, even though some PCBs and PCB-containing equipment were imported to the United States, particularly after 1970, the bulk of PCBs sold and used in the United States were the Aroclors produced by Monsanto. As a result, the information provided in this section will focus almost entirely on PCB Aroclors.

## PCB Aroclors

PCB Aroclors generally were produced by chlorinating biphenyl in the presence of a catalyst at controlled temperatures, followed by several separation and purification processes. Monsanto manufactured a series of PCB Aroclor formulations by regulating the reaction times to produce PCB mixtures with specific physical, chemical, and electrical properties and generally reproducible concentrations of chlorine. (OECD, 1973; EPA, 1976; Brinkman and de Kok, 1980; Hutzinger et al., 1983; Erickson, 1997).

### Nomenclature of PCB Aroclors

Each PCB Aroclor mixture had a four-number code to distinguish it from other Aroclors. The first two numbers of the four-number code started with 12 (meaning that the mixture was made from PCBs only and contained 12 carbon atoms) and ended with two numbers indicating the approximate weight percentage of chlorine in the overall mixture. For example, Aroclor 1242 was the trade name for a mixture of PCBs containing about 42% chlorine by weight.

Monsanto made other Aroclor formulations which did not contain any PCBs. For example, the Aroclor 54(00) series, such as Aroclor 5460, was produced using only **polychlorinated terphenyls** (chlorinated organic compounds containing three phenyl rings, also referred to as **PCTs**). Similar to the PCB Aroclor nomenclature, the last two digits of the PCT Aroclor code referred to the chlorine weight percent in the mixture. In addition, some Aroclors were produced from both PCBs and PCTs, including the Aroclor 25(00), 44(00) and 60(00) series. The Aroclor 25(00) and Aroclor 44(00) mixtures were composed of 75%:25% and 60%:40% by weight of PCBs and PCTs, respectively. The Aroclor 60(00) series combined PCB Aroclor 1221 and PCT Aroclor 5460 with the last two digits in the code number indicating the weight percent of Aroclor 5460 in the mix. For example, Aroclor 6062 contained about 62% by weight of Aroclor 5460 blended with Aroclor 1221. (Selikoff, 1972; Brinkman and de Kok, 1980).

Although PCT and PCB/PCT combination Aroclors were used in some of the same applications as PCBs, such as in plasticizers and casting waxes, the most widely used Aroclors by far were the PCB Aroclors (Paint Technology, 1965; Brinkman and de Kok, 1980). A listing of the major commercial PCB Aroclors and their approximate chlorine contents is given in Table 2-2, as specified by Monsanto (Hutzinger et al., 1983).

*PCB Production*

**Table 2-2**
**Manufacturer Specifications for Chlorine Content of PCB Aroclors**

| Aroclor Type | Chlorine (% by Weight) |
|---|---|
| 1221 | 20.5 to 21.5 |
| 1232 | 31.4 to 32.5 |
| 1016 | 41* |
| 1242 | 42 |
| 1248 | 48 |
| 1254 | 54 |
| 1260 | 60 |
| 1262 | 61.5 to 62.5 |
| 1268 | 68 |

\* The Aroclor 1016 chlorine content is from Erickson, 1997
Source: Hutzinger et al., 1983

As shown in Table 2-2, Monsanto made one additional PCB mixture, Aroclor 1016, using a code number which did not start with the number 12. Aroclor 1016 was made beginning in 1971 and contained about 41 to 42% chlorine, similar to Aroclor 1242. It was produced as a potentially more environmentally acceptable alternative to Aroclor 1242 because it contained higher concentrations of the less chlorinated PCB homologs and lower concentrations of the more chlorinated PCB homologs. The differences between the PCB homolog concentrations in Aroclors 1016 and 1242 are illustrated in Figure 2-1, which displays the estimated homolog amounts in selected PCB Aroclors, including Aroclors 1016 and 1242. As shown in this figure, Aroclor 1016 is composed primarily of the di-, tri-, and tetrachlorobiphenyls (DCBs, TrCBs, and TeCBs) with no pentachlorobiphenyls (PeCBs). In contrast, Aroclor 1242 contains about 10% by weight of PeCBs.

## PCB Aroclor Production and Sales

Information is sparse concerning the amounts and types of PCB Aroclors produced and sold prior to the mid- to late-1950s in the United States and other countries. Although several references provide information on PCB production between approximately 1957 and 1975, the amounts sometimes vary slightly. For example, the estimated U.S. production of PCBs in 1971 was 20,000 tons (18,000 metric tons) in one reference (OECD, 1973) whereas the estimated amount was 17,000 tons (15,400 metric tons) in another reference (EPA, 1976). Nevertheless, the PCB production levels from about 1957 to 1975 are similar in several references. The most complete data on U.S. production and use levels was compiled by Durfee et al. (EPA, 1976) and those data are summarized in this subsection.

According to Durfee et al. (EPA, 1976), the estimated total U.S. *production* of PCBs from 1930 to 1975 was between 550,000 and 700,00 tons (500,000 and 635,000 metric tons). These estimates were made by extrapolating production levels between 1930 and 1960 based on actual production levels in later years using two methods. Similarly, Durfee et al. (EPA, 1976) estimated total amounts of PCBs *used* in the United States from 1930 to 1975 to be between 500,000 and 625,000 tons (454,000 and 567,000 metric tons). Thus, the total U.S. PCB production and use levels were similar, indicating that most of the PCBs produced in the United States were used there.

2-4



Source: Brinkman and de Kok. 1980

**Figure 2-1**
**Relative Abundance of PCB Homologs in Selected Aroclors (on a weight % basis)**

Table 2-3 provides a summary of the amounts of PCBs sold in the United States each year by Aroclor type between 1957 and 1974, as presented by Durfee et al. (EPA, 1976). As seen in this table, the bulk of U.S. PCB production consisted of Aroclors 1242, 1254, 1260, and 1248 between 1957 and 1971 and predominantly Aroclors 1016, 1254, and 1242 after 1971.

*PCB Production*

**Table 2-3**
**Estimated Sales of PCB Aroclors in the United States (in thousands of pounds)**

| Year | 1016 | 1221 | 1232 | 1242 | 1248 | 1254 | 1260 | 1262 | 1268 | Total |
|------|------|------|------|------|------|------|------|------|------|-------|
| 1957 | 0 | 23 | 196 | 18,222 | 1,779 | 4,461 | 7,587 | 31 | 0 | 34,256 |
| 1958 | 0 | 16 | 113 | 10,444 | 2,559 | 6,691 | 5,982 | 184 | 72 | 28,019 |
| 1959 | 0 | 254 | 240 | 13,598 | 3,384 | 6,754 | 6,619 | 359 | 102 | 33,269 |
| 1960 | 0 | 103 | 155 | 18,196 | 2,827 | 6,088 | 7,330 | 326 | 189 | 37,174 |
| 1961 | 0 | 94 | 241 | 19,827 | 4,023 | 6,294 | 6,540 | 361 | 158 | 39,499 |
| 1962 | 0 | 140 | 224 | 20,654 | 3,463 | 6,325 | 6,595 | 432 | 210 | 40,005 |
| 1963 | 0 | 361 | 13 | 18,510 | 5,013 | 5,911 | 7,626 | 414 | 284 | 40,095 |
| 1964 | 0 | 596 | 13 | 23,571 | 5,238 | 6,280 | 8,575 | 446 | 190 | 46,873 |
| 1965 | 0 | 369 | 7 | 31,533 | 5,565 | 7,737 | 5,831 | 558 | 186 | 53,751 |
| 1966 | 0 | 528 | 16 | 39,557 | 5,015 | 7,035 | 5,875 | 768 | 284 | 61,044 |
| 1967 | 0 | 442 | 25 | 43,055 | 4,704 | 6,696 | 6,417 | 840 | 287 | 64,433 |
| 1968 | 0 | 136 | 90 | 44,853 | 4,894 | 8,891 | 5,252 | 20 | 280 | 66,384 |
| 1969 | 0 | 507 | 273 | 45,491 | 5,650 | 9,822 | 4,439 | 712 | 300 | 69,163 |
| 1970 | 0 | 1,476 | 260 | 48,588 | 4,073 | 12,421 | 4,890 | 1,023 | 330 | 75,031 |
| 1971 | 3,334 | 2,215 | 171 | 21,981 | 213 | 4,661 | 1,725 | 1 | 0 | 36,272 |
| 1972 | 20,902 | 171 | 0 | 728 | 807 | 3,495 | 305 | 0 | 0 | 28,380 |
| 1973 | 23,531 | 35 | 0 | 6,200 | 0 | 7,976 | 0 | 0 | 0 | 39,715 |
| 1974 | 21,955 | 57 | 0 | 6,207 | 0 | 6,185 | 0 | 0 | 0 | 36,378 |
| **Total** | **69,722** | **7,523** | **2,037** | **431,215** | **59,207** | **123,723** | **91,588** | **6,475** | **2,872** | **794,362** |

Source: EPA, 1976

Not listed in Table 2-3 are the Aroclor production levels from 1930 to 1957. Between 1930 and 1957, Durfee et al. (EPA, 1976) estimated the total U.S. PCB production to be between 135,000 and 285,000 tons (123,000 to 260,000 metric tons).

Although the United States was the largest commercial producer and consumer of PCBs throughout much of its production history, its proportion of the world-wide production of PCBs changed over the years as PCB manufacturers began production in other countries. For example, PCB production was not started in Japan or the United Kingdom until 1954. By 1971, the United States accounted for less than 45% of the total production in six of the Organisation for Economic Co-operation and Development (OECD) PCB-producer countries (Spain, Japan, Great Britain, France, Germany, and the United States). (OECD, 1973; Brinkman and de Kok, 1980; Pahlavanpour and Wilson, 1995).

Table 2-4 shows the estimated total production of PCBs by seven countries between 1930 and 1980. The estimated usage in transformers and capacitors among these seven countries is also shown in the table. Based on these numbers, the use of PCBs in transformers and capacitors accounted for about 44% (510,700 tons or 464,300 metric tons) of total production (1,160,000 tons or 1,055,000 metric tons).

**Table 2-4**
**Estimated PCB Total Production and Use in Transformers and Large Capacitors between 1930 and 1980 (in tons)**

| Country | Usage in Transformers | Usage in Capacitors | Total Transformer and Capacitor Use | Total Production |
|---|---|---|---|---|
| France | 55,770 | 9,680 | 65,450 | 111,760 |
| Germany | 48,840 | 19,470 | 68,310 | 143,880 |
| Italy | 11,440 | 1,650 | 13,090 | 25,850 |
| Japan[1] | | | 40,920 | 65,230 |
| Spain | 22,110 | 3,740 | 25,850 | 27,610 |
| United Kingdom | 6,380 | 8,910 | 15,290 | 73,480 |
| United States | 138,380 | 143,440 | 281,820 | 712,470 |
| **Total** | **282,920** | **186,890** | **510,730** | **1,160,280** |

[1] only total transformer and capacitor usage information available
Source: WHO, 1993

# The Cessation of PCB Production

Very early studies on PCBs indicated that they were not very toxic, based on short-term acute toxicity assays (Treon et al., 1956). However, the awareness of potential problems from long-term chronic PCB exposure grew rapidly in the late 1960s and early 1970s because of several incidents involving PCB contamination and increasing data showing the widespread presence of PCBs in the environment (New Scientist, 1966; Risebrough et al., 1968; Edwards, 1971; Jensen, 1972; OECD, 1973). As a result, actions were taken by governments and industries around the world to reduce the PCB levels in environmental media.

For example, one of the first actions taken against the use of PCBs was by Japan in 1968, where PCBs were prohibited from use in food industry heat transfer equipment. This prohibition was a direct result of the first major widely-publicized PCB incident. In 1968, more than 1,000 people in Japan inadvertently ingested PCBs in cooking oil as a result of a PCB heat transfer fluid which leaked into rice oil during its pasteurization. In the United States the following year, PCBs were found in milk from cows which had eaten feed treated with pesticides diluted with PCBs. (OECD, 1973).

By April 1971, Monsanto voluntarily ceased PCB production at its Anniston, Alabama plant and stopped producing PCBs for open system and nominally closed system uses (Section 3). Therefore, between April 1971 and mid-1977, Monsanto produced PCBs in the United States only for use in closed systems, such as capacitors and transformers. The PCBs produced during this time period consisted primarily of Aroclors 1016, 1242, and 1254. (EPA, 1976; NAS, 1979; Brinkman and de Kok, 1980).

The Toxic Substances Control Act (TSCA), Public Law 94-469, was passed by the United States Congress in 1976. TSCA banned (effective January 1, 1978), with limited exceptions, the manufacture and use of PCBs in the United States for any application that was not "totally enclosed" (TSCA, 1976) as part of its regulation of the manufacture, processing, commercial distribution, and use of PCBs. The ban was imposed because of growing evidence of the

PAP-00695755

*PCB Production*

widespread distribution of PCBs throughout the environment and the related concern about possible health and environmental risks from PCB exposure. The following year, 1977, Monsanto stopped all U.S. production of PCBs and shipped the last of its PCB inventory by the end of October 1977. (Brinkman and de Kok, 1980; Erickson, 1997).

After 1977, PCBs were produced for commercial purposes in other countries for several years. For example, PCBs were produced in Germany, France, Italy, and Spain up to 1984 and in France and Spain after 1984 (WHO, 1993). In addition, PCB manufacture is still allowed in the United States under certain circumstances. For example, the EPA continues to allow the production of limited amounts of PCBs for research, development, and specific scientific uses. Exemptions to the ban on PCB production, importation, processing, or distribution in commerce have been and still can be made by the EPA on a case-by-case basis. (EPA, 1994; EPA, 1998a).

According to the EPA (1998a), "PCBs may be used indefinitely in scientific instruments, for example, in oscillatory flow birefringence and viscoelasticity instruments for the study of the physical properties of polymers, as microscopy mounting fluids, as microscopy immersion oil, and as optical liquids in a manner other than a totally enclosed manner."

2-8

# 3
# USES OF PCBS

As a result of the their unusual chemical and physical properties (discussed in Section 4), PCBs were widely used in a large variety of fluid-filled equipment. According to EPRI (1985), in the mid-1970s more than 900 million pieces of equipment containing over 750 million pounds (340 million kilograms) of PCBs were in service in the United States. For example, several PCB Aroclors were used in electrical equipment, such as in electrical transformers and capacitors. They also were used in many industrial, commercial, consumer, and research products and formulations.

## PCB Use Definitions

The OECD (1973) defined distinct types of PCB uses based on whether the use was in a closed or open system and on the ability to recover PCBs if the system was closed. These types of PCB uses have been further described by other authors (EPA, 1976; WHO, 1993; Erickson, 1997), resulting in three general types of PCB use, as described below:

Totally Closed System Use:    The use of PCBs in closed systems that are controllable and from which PCBs can be economically recovered. (examples: transformers and large capacitors)

Nominally Closed System Use:    The use of PCBs in closed systems that are not readily controlled and/or from which PCBs cannot be economically recovered. (examples: small capacitors and hydraulic equipment)

Open System/Dissipative Use:    The use of PCBs in non-closed systems and applications from which recovery is impossible. (examples: lubricating oils and plasticizers)

According to OECD (1973), the only true closed system uses of PCBs were in transformers and large capacitors (containing more than about 3 pounds (1.36 kg) of PCBs). Small capacitors (containing less than about 3 pounds (1.36 kg) of PCBs), therefore, would be included in the nominally closed systems category along with other small-volume closed system uses of PCBs in pumps, motors, and other electrical equipment. The nominally closed system uses also included the PCBs used in hydraulic and other mechanical equipment fluids. Finally, the open system or dissipative uses included the incorporation of PCBs in consumable materials, such as the manufacture of commercial or consumer items, and the open or dissipative use of PCBs, such as for external lubricants.

*Uses of PCBs*

Table 3-1 provides a comprehensive, albeit not exhaustive, list of PCB applications, separated by category of use. This listing shows the wide variety of materials, products or equipment manufactured using PCBs.

**Table 3-1**
**Uses of PCBs**

| **Closed System Uses** | **Open System or Dissipative Uses** |
|---|---|
| Transformers | Plasticizers, in general |
| Large Capacitors | Rubber products |
| | Synthetic resins |
| **Nominally Closed System Uses** | Vinyl chloride polymer films |
| Transformer equipment | Paints |
|    - slip gears | Varnishes, lacquers, and other coatings |
|    - phase converters | Pigments |
| Small capacitors | Carbonless carbon papers |
| Fluorescent light ballasts | Inks |
| Heat transfer systems | Cutting oils |
| Hydraulic equipment | Road oils |
| Vacuum pumps | Lubricants (in open systems) |
| Vapor diffusion pumps | Gasket sealers |
| Gas transmission turbines | Adhesives |
| Slip motors | Glues |
| Electromagnets | Wax extenders |
| Motor coolants | Dedusting agents |
| Lubricants (in closed systems) | Sealants and caulking compounds |
| | Pesticide extenders |
| | Die or investment castings |
| | Thermographic and xerographic copying |
| | Textile coatings |
| | Catalyst carrier |
| | Wire and cable coatings |
| | Cable insulating paper |
| | Flame-proofing and fire retardants |
| | Immersion oils for microscopes |
| | Optical oils in telescopes |

Sources: Gustafson, 1970; Selikoff, 1972; OECD, 1973; EPA, 1976; NAS, 1979; Brinkman and de Kok, 1980; Hutzinger et al., 1983; Environment Canada, 1987; Envirochem, 1987; Canviro, 1988

Table 3-2 provides a summary of the major PCB uses and the corresponding PCB Aroclors typically employed for each. As shown in Table 3-2, some PCB Aroclors had many applications whereas others, such as Aroclor 1016 and Aroclor 1262, had limited or specific applications. For example, Aroclor 1016 was used only in capacitors, while Aroclor 1262 was used primarily as a plasticizer in the production of synthetic resins.

The distinction among PCB Aroclor applications can be important when PCBs are detected at a site where there are multiple potentially responsible parties (PRPs). For example, if Aroclor 1260 is detected at high levels at an old landfill site where there are two PRPs and PRP #1 only disposed of streetlight ballasts containing capacitors, while PRP #2 disposed of used transformer carcasses and other electrical equipment, then PRP #1 should not be held responsible for the PCB contamination. The reason for this is because Aroclor 1260 was not used in streetlight capacitors. While most cases are not as simple or straightforward as this example, having specific information concerning Aroclor applications can be of value in certain situations.

**Table 3-2**
**Major PCB Aroclors Used for Selected Applications**

| Use | 1016 | 1221 | 1232 | 1242 | 1248 | 1254 | 1260 | 1262 | 1268 |
|---|---|---|---|---|---|---|---|---|---|
| Closed Systems | | | | | | | | | |
| Transformers | | | | X | | X | X[1] | | |
| Capacitors | X | o | | X[1] | | X | | | |
| Nominally Closed Systems | | | | | | | | | |
| Small capacitors | X | o | | X[1] | | X | | | |
| Heat transfer systems | | | | X | | | | | |
| Hydraulic equipment | | | X | X | X | X | X | | |
| Vacuum pumps | | | | | X | X | | | |
| Gas-transmission turbines | | X | | X | | | | | |
| Open Systems | | | | | | | | | |
| Plasticizers (general) | | X | X | X | X | X | X | X | X |
| Carbonless carbon paper | | | | X | | | | | |
| Paint additives | | | | | | X | X | | |
| Rubber plasticizers | | X | X | X | X | X | | | X |
| Synthetic resin/plasticizer | | | | | X | X | X | X | X |
| Adhesives | | X | X | X | X | X | | | |
| Wax extenders | | | | X | | X | | | X |
| Dedusting agents | | | | | | X | X | | |
| Inks | | | | | | X | X | | |
| Cutting oils | | | | | | X | | | |
| Pesticide extenders | | | | | | X | | | |
| Sealants and caulking compounds | | | | | X | | | | |
| Lubricants (general) | | X | | X | X | X | | | |

[1] The use of Aroclor 1242 in capacitors and Aroclor 1260 in transformers was stopped as of 1971, in the United States

o Possible minor usage

Sources: Selikoff, 1972; EPA, 1976; NAS, 1979; Brinkman and de Kok, 1980; Hutzinger et al., 1983; Canviro, 1988

Figure 3-1, illustrating the relative amounts of PCBs used in major applications between 1957 and 1971 in the United States, shows capacitor production to be the largest consumer of PCBs during that time period at 44% of the total U.S. PCB consumption. As shown in the figure, the amounts of PCBs used in capacitors includes both large and small capacitors, because the use in different size capacitors was not differentiated. PCB use in transformers was third in magnitude, behind capacitor and plasticizer use. Thus, the majority of PCB consumption during that 15-year period was in capacitors and transformers, primarily closed systems.

*Uses of PCBs*

## Closed System Uses

The physical, chemical, and electrical properties of PCBs made them ideal **dielectric fluids** (insulator fluids that do not conduct electricity) for electrical applications. The dielectric fluids used in PCB capacitors and transformers are called **askarels**. According to the American Society for Testing and Materials (ASTM), an askarel is "a generic term for a group of synthetic, fire-resistant, chlorinated aromatic hydrocarbons used as electrical insulating liquids. They have a property under arcing conditions such that any gases produced will consist predominantly of noncombustible hydrogen chloride with lesser amounts of combustible gases." (ASTM, 1991).



Source: EPA, 1976

**Figure 3-1**
**Estimated Percentage of PCB Use in the United States from 1957 through 1971**

Although more broad in definition, the term askarel is frequently used to refer specifically to the fluids used in PCB capacitors and transformers. The askarels used in PCB capacitors were different from the askarels used in transformers and both types of askarels were covered under ASTM specifications. The following subsections provide specific information on the PCB Aroclors used in transformers and capacitors. For detailed information on capacitor and transformer production, handling, and process waste streams, refer to the work by Durfee et al. (EPA, 1976).

## Capacitors

Between 1957 and 1971, production of large and small capacitors accounted for the majority of PCB use in the United States, as shown in Figure 3-1. According to Durfee et al. (EPA, 1976), PCBs were used extensively in capacitors beginning in the mid- to late 1940s and nearly all of the liquid-impregnated capacitors produced until the late 1970s contained PCBs. Specifications for PCBs in capacitors were set by the ASTM. These specifications listed the specific properties, such as color, pour point, viscosity, water content, and specific gravity, which had to be met by each type of PCB capacitor askarel (Section 4).

Typically, pure PCB Aroclors were used to make capacitors, although ASTM specifications also included one capacitor fluid composed of a 75%:25% by weight mixture of Aroclor 1254 and trichlorobenzenes, respectively, as shown in Table 3-3.

**Table 3-3**
**Capacitor Askarels Covered under ASTM Specification D2233-86 (in weight percent)**

|  | Type A | Type B | Type C | Type D |
|---|---|---|---|---|
| Aroclor 1016 |  |  |  | 100% |
| Aroclor 1242 |  | 100% |  |  |
| Aroclor 1254 | 100% |  | 75% |  |
| Trichlorobenzenes |  |  | 25% |  |

PCB Aroclors were used in capacitors during somewhat distinct time periods, as listed in Table 3-4. Although there appears to be some overlap in the time periods specified for each type of Aroclor, Table 3-4 gives the general time frame when capacitor Aroclor applications changed. This information can be of value in determining which PRP is responsible for PCBs found at a site. For example, if Aroclors 1016 and 1248 were found at a landfill and capacitor carcasses owned by PRP #1 were taken to a landfill only between 1955 and 1965 whereas PRP #2 disposed of capacitor carcasses and other materials in the 1980s, neither Aroclor 1248 nor Aroclor 1016 detected at the landfill could have come from PRP #1. The reasons are twofold: 1) Aroclor 1248 was not used in capacitors and 2) Aroclor 1016 was not produced prior to 1971. Thus, since PRP #1 only disposed of capacitors before 1971, it could not have been responsible for the PCB contamination found at this site. PRP #2 could have been responsible for the Aroclor 1016 detected, as a result of the capacitor carcasses placed in the landfill in the 1980s and also for the Aroclor 1248 detected, if other materials placed in the landfill by PRP #2 contained Aroclor 1248, such as hydraulic equipment.

*Uses of PCBs*

**Table 3-4**
**Approximate Years of PCB Aroclor Use in Capacitors**

| Years of Production | Dominant Aroclor Type |
|---|---|
| Up to about the mid-1950s | Aroclor 1254 |
| From the mid-1950s to late 1971 | Aroclor 1242 |
| From late 1971 to the late 1970s | Aroclor 1016 |

Sources: Selikoff, 1972; EPA, 1976; Brinkman and de Kok, 1980; Canviro, 1988; ASTM D2283-86, 1991a

Both Tables 3-3 and 3-4 indicate that Aroclors 1254, 1242, and 1016 were the only capacitor Aroclors. However, Table 3-2 previously listed Aroclor 1221 even though there is no ASTM capacitor specification for this Aroclor. Any use of Aroclor 1221 in capacitors apparently was minor, as indicated by some references (Selikoff, 1972; Hutzinger et al., 1983). In addition, small amounts of additives could also have been in the PCB capacitor askarels, although no additives are listed in the ASTM specifications.

Capacitors usually contained from approximately 0.0005 to 7 gallons (2 ml to 26 L) or between about 1 ounce and 80 pounds (30 g to 36 kg) of PCBs with the cutoff for small capacitors being about 3 pounds (1.36 kg) of PCBs (NIOSH, 1977; Brinkman and de Kok, 1980; Canviro, 1988; EPRI, 1985; EPA, 1994). More than a dozen U.S. companies manufactured capacitors. Table 3-5 shows a list of some of these companies along with their plant locations and the trade names given to their PCB Aroclor-based capacitor fluids.

## Transformers

The second largest use of PCBs in closed systems in the United States was in PCB transformers, accounting for about 20% of the total PCB consumption between 1957 and 1971. With an estimated lifetime of more than 40 years for substation transformers and 30 years for power transformers, many transformers produced during that time period could still be in operation (EPA, 1976; Vick and Tulloch, 1988). PCB transformers typically contained between 10 and 1,600 gallons (40 to 6,000 L) of PCB askarel with an average askarel volume of about 230 gallons (870 L) (EPA, 1976). About 90% of the askarel volume in the transformer was in the form of free flowing fluid and the remaining 10% impregnated in the core and windings (Envirochem, 1987).

**Table 3-5**
**PCB Capacitor Manufacturers and Capacitor Askarel Trade Names**

| Company | Plant Location | PCB Trade Name |
|---|---|---|
| General Electric Company | Hudson Falls, NY | Pyranol |
| | Fort Edward, NY | |
| Westinghouse Electric Corporation | Bloomington, IN | Inerteen |
| Aerovox | New Bedford, MA | Hyvol |
| Universal Manufacturing Corporation | Bridgeport, CT | |
| | Totowa, NJ | |
| Cornell Dubilier | New Bedford, MA | Dykanol |
| (Federal Pacific Electric Co.) | | |
| P.R. Mallory and Co., Inc. | Waynesboro, TN | Aroclor B |
| Sangamo Electric Co. | Pickens, SC | Diaclor |
| Sprague Electric Co. | North Adams, MA | Chlorinol |
| Electric Utility Co. | LaSalle, IL | Eucarel |
| Capacitor Specialists, Inc. | Escondido, CA | |
| JARD Corporation | Bennington, VT | Clorphen |
| York Electronics | Brooklyn, NY | |
| McGraw-Edison | Greenwood, SC | Elemex |
| RF Interonics | Bayshore, NY | |
| Axel Electronic, Inc. | Jamaica, NY | |
| Tobe Deutschmann Labs. | Canton, MA | |
| Cine-Chrome Lab, Inc. | Palo Alto, CA | |
| American Corporation | | Asbestol |
| Wagner Electric | | No-Flamol |

Other PCB Capacitor Askarel Trade Names:    Bakola 131, Biclor, Disconon, Dk, Duconol, Hivar, Hydol, Siclonyl

Sources: Gustafson, 1970; EPA, 1976; Lee, 1984; WHO, 1993

Unlike capacitors, most PCB transformer askarels were composed of a combination of PCB Aroclors and **polychlorinated benzenes (PCBZs)** rather than 100% PCBs as shown in Table 3-6. The General Electric Company produced the first PCB transformer askarel in 1932 using Aroclor 1260 thinned with PCBZs and sold under the trade name Pyranol 1488. Between 1932 and 1976, General Electric manufactured approximately 135,000 PCB askarel transformers using Pyranol. In 1936, Westinghouse produced a transformer askarel under the Inerteen trademark which was similar in content to the original General Electric Pyranol askarel. (EPA, 1976; Monsanto, no date).

Of the seven PCB askarel formulations listed by ASTM for use in transformers (ASTM D2283-86), only one contained 100% PCBs with no PCBZs. As specified in Table 3-6, the Type E transformer askarel was 100% of Aroclor 1242. All of the other PCB transformer askarels were composed of 20 to 55% PCBZs and 45 to 80% of PCBs, on a weight basis, with small amounts of antioxidant or oxygen scavenging chemicals, such as phenoxypropene oxide or diepoxide-type compounds.

*Uses of PCBs*

**Table 3-6**
**PCB Transformer Askarels Covered under ASTM Specification D2283-86**
**(in weight percent)**

|  | Type A | Type B | Type C | Type D | Type E | Type F | Type G |
|---|---|---|---|---|---|---|---|
| Aroclor 1260 | 60% | 45% |  |  |  |  |  |
| Aroclor 1254 |  |  |  | 70% |  | 45% | 60% |
| Aroclor 1242 |  |  | 80% |  | 100% |  |  |
|  |  |  |  |  |  |  |  |
| Trichlorobenzenes | 40% |  |  | 30% |  |  | 40% |
| Tri/tetrachlorobenzenes |  | 55% | 20% |  |  | 55% |  |
|  |  |  |  |  |  |  |  |
| Phenoxypropene oxide | a |  |  | a | a |  |  |
| Diepoxide-type compound |  | b | b |  |  | b | b |

a = 0.18 to 0.22% by weight of phenoxypropene oxide (glycidyl-phenyl ether)
b = 0.115 to 0.135% by weight of diepoxide-type compound (3,4,-epoxycyclohexylmethyl-3,4-epoxycyclohexanecarboxylate)

Both Table 3-6 and the previously discussed Table 3-2 indicate that only three PCB Aroclors were employed in transformer askarels, Aroclors 1242, 1254, and 1260. In addition, there was one other ASTM chlorinated aromatic hydrocarbon askarel specification for transformers (Type H) which contained 100% PCBZs (a mixture of tri- and tetrachlorobenzenes) with a small amount of diepoxide-type compound and no PCBs.

Several U.S. manufacturers produced PCB transformers. A listing of some of these companies and the trade names used for the transformer askarels is shown in Table 3-7. Even though Table 3-7 indicates specific trade names for some PCB transformer askarels, the composition of these askarels did not necessarily stay the same during their production histories. For example, General Electric changed the formulation of its transformer askarel, Pyranol, several times, as shown in Table 3-8. Based on this information, Pyranol was made from Aroclor 1260 between the 1930s and 1960s. However, according to Durfee et al. (EPA, 1976), the formula for Pyranol was changed again in 1971 to an Aroclor 1254-based askarel. Similarly, the Westinghouse transformer askarel, Inerteen, changed its formula from Aroclor 1260 to Aroclor 1242 in the 1970s. Thus, the registered trade names specified by transformer manufacturers for PCB askarels did not always indicate the same formula or even the same PCB Aroclor over time.

## Nominally Closed Systems

Nominally closed systems primarily consisted of small capacitors, hydraulic equipment (particularly equipment used in subsurface mining and aviation), vacuum pumps, heat transfer systems, internal equipment lubricants, and a variety of pumps, motors, and other electrical equipment (OECD, 1973; EPA, 1976; Brinkman and de Kok, 1980). A listing of PCB trade names used in a variety of equipment is provided in Table 3-9.

*Uses of PCBs*

**Table 3-7**
**PCB Transformer Manufacturers and Transformer Askarel Trade Names**

| Company | Location of the Plant | Trade Name |
|---|---|---|
| Westinghouse Electric Corp. | South Boston, VA | Inerteen |
| | Sharon, PA | |
| General Electric Company | Rome, GA | Pyranol |
| | Pittsfield, MA | |
| Research-Cottrell | Finderne, NJ | |
| Niagara Transformer Corp. | Buffalo, NY | Askarel EEC-18 |
| Standard Transformer Co. | Warren, OH | |
| | Medford, OR | |
| Helena Corp. | Helena, AL | |
| Hevi-Duty Electric | Goldsboro, NC | |
| Kuhlman Electric Co. | Crystal Springs, MS | Saf-T-Kuhl |
| Electro Engineering Works | San Leandro, CA | |
| Envirotech Buell | Lebanon, PA | |
| R.E. Uptegraff Mfg. Co. | Scottsdale, PA | |
| H.K. Porter | Belmont, CA | |
| | Lynchburg, VA | |
| Van Tran Electric Co. | Vandalia, IL | |
| | Waco, TX | |
| Allis-Chambers Manufacturing | | Chlorextol |
| American Corporation | | Asbestol |
| Wagner Electric | | No-Flamol |

Other PCB Transformer Askarel Trade Names:    Aceclor, Bakola 131, Dk, Elemex, Hydol

Sources: Gustafson, 1970; EPA, 1976; Lee, 1984; Environment Canada, 1986; WHO, 1993

**Table 3-8**
**General Electric Pyranol Transformer Askarels**

| Code Number | #1488 | #1467 | #1470 | #A13B3B |
|---|---|---|---|---|
| Year initiated | 1932 | 1944 | 1952 | 1963 |
| **Approximate Composition of Pyranol in Percent by Weight** | | | | |
| Aroclor 1260 | 60% | 60% | 45% | 45% |
| Trichlorobenzene | 40 | 40 | 40 | 40 |
| Tetrachlorobenzene | — | — | 15 | 15 |
| Tin tetraphenyl | — | 0.125 | 0.125 | — |
| Diepoxide | — | — | — | 0.125 |

Source: Monsanto, no date

3-9

*Uses of PCBs*

**Table 3-9**
**Registered PCB Trade Names Used in Various Equipment**

| Company | PCB Trade Name | Use |
|---|---|---|
| Monsanto | Pyroclor | |
| | Therminol | Heat transfer systems |
| | Santovac | Vacuum pumps |
| | Pydraul | Hydraulic equipment |
| | Turbinol | Compressors |
| | | |
| Other PCB Product Trade Names Used: | Arubren, Inclor, Montar, and Nepolin | |

Sources: Brinkman and de Kok, 1980; Environment Canada, 1986; Canviro, 1988; WHO, 1993

## Small Capacitors

Of particular interest are the capacitors used in many consumer products and appliances, including: automobiles, televisions, air conditioners, light fixtures, clothes washers and dryers, refrigerators and freezers, microwave ovens, and other home appliances manufactured prior to about 1980. The use and casual disposal of these capacitor-containing items is one reason for the widespread dissemination of PCBs into the environment.

The evidence of PCB capacitors in large numbers of consumer products is seen upon examination of the waste streams from the manufacturers of these and other items, as well as in the disposal of used appliances and other metal products via shredding facilities. For example, Durfee et al. (EPA, 1976) indicated that the waste effluents from machinery and mechanical product manufacturers contained high concentrations of PCBs and resulted from more than 100,000 individual facilities which produced over 4,000 products, including: "wire, reactors, x-ray equipment, sporting goods, automobiles, television picture tubes, and jewelry." Clearly, some of these manufacturers produced products containing small capacitors while others used PCBs in open systems, such as for lubrication during metal machining.

In addition, a study conducted by the EPA (EPA, 1991) examined the presence of PCBs in metal shredding and recycling "fluff". According to this study, U.S. shredding facilities produced more than 3 million tons of fluff each year. This shredded waste typically was placed in municipal or non-hazardous waste landfills. However, because of concerns about the release of PCBs from small capacitors in "white goods" (consumer appliances such as stoves, refrigerators, clothes washers and dryers, dishwashers, and hot water heaters), some shredding facilities refused to accept white goods, leading to disposal problems for these consumer items. The results of the EPA study showed that all 62 samples of fluff collected from 20 shredding facilities around the country contained detectable levels of PCBs, ranging from 0.67 to 760 mg/kg, as displayed in Table 3-10.

**Table 3-10**
**PCB Concentrations in Shredder Fluff**

| Type of Fluff | Number of Samples | PCB Concentrations (in mg/kg) | | |
|---|---|---|---|---|
| | | Range | Mean | Median |
| Fresh white goods fluff | 15 | 0.67 to 760 | 80 | 21 |
| Fresh automobile fluff | 28 | 1.7 to 210 | 32 | 13 |
| Fresh mixed fluff | 9 | 12 to 500 | 180 | 88 |
| Stored fluff | 10 | 16 to 150 | 68 | 52 |

Fresh fluff was defined as being less than 8 hours old.
Mixed fluff consisted of light grade construction debris with some automobile or white goods.

Source: EPA, 1991

Of the PCBs detected in fresh fluff, 58% were identified as Aroclor 1242. Aroclors 1254 and 1260 were also detected in some samples, but no other PCB Aroclors were discussed in the EPA report. The principal components of fluff were separated into five categories and analyzed in composite samples to determine if the sources of PCBs could be further delineated. The results showed that PCBs were detected in each of the five categories as indicated in Table 3-11.

**Table 3-11**
**PCBs in Shredder Fluff Components**

| Category | PCB Concentrations (in mg/kg) |
|---|---|
| Metals, wire, and glass | 0.60 to 390 |
| Soft materials (plastics, foams, rubbers, and vinyls) | 7.0 to 260 |
| Fabrics, paper, and wood | 12 to 63 |
| Hard materials (plastics and rubbers) | 5.5 to 46 |
| Fines too small to classify, dirt, and dust | 29 to 140 |

Source: EPA, 1991

Although the study mentioned that much of the PCBs was "associated with the fine materials, dirt, and dust", there was no clear conclusion made concerning the specific sources of PCBs and connecting those to particular physical components that were shredded. Nevertheless, the ubiquitous presence of PCBs in the fluff and the dominance of Aroclor 1242 are quite striking. Since Aroclor 1242 was frequently incorporated into small capacitors used in many consumer appliances, it is likely that some, if not most, of the Aroclor 1242 found in metal shredder fluff is a result of the small appliance capacitors. In addition, fluorescent light ballasts contained PCB capacitors and their disposal via shredding could have been responsible for some of the PCBs in glass and metal fluff. There is also some evidence that PCBs were used in computer components and other electrical instruments, hence, the shredding of these items could have resulted in PCB-contaminated hard plastic and other fluff (Erickson, 1997). Finally, as will be discussed in the sub-section on open systems, PCBs were incorporated into a large number of plastic, adhesive, and coating formulations which could have been responsible for some of the PCBs detected in a variety of shredder fluff.

3-11

**Other Nominally Closed System Uses**

PCBs were used in lubricants for several types of equipment, including: vapor and gas turbines, marine steam turbines, electromagnets, and motors. Aroclors 1248 and 1254 were used in vacuum pumps and Aroclors 1221 and 1242 were used in gas-transmission turbines, as previously shown in Table 3-2. Aroclor 1242 was also used in heat transfer systems, such as heat radiators. Heat transfer systems with PCB fluids, such as Monsanto's Therminol 66, were employed in petroleum refineries and in the chemical, plastics, and synthetic chemical production industries. (OECD, 1973; EPA, 1976; Envirochem, 1987; EPA, 1994).

Hydraulic fluids, particularly those used in subsurface mining and aviation equipment, were made using PCBs. For these applications, PCBs were sometimes combined with phosphoric or phthalic esters. In mining equipment, PCB fluids were used as hydraulic actuators. Typically, a fuse plug was installed to drain the fluid from the equipment in order to avoid over-heating. As a result of the severe conditions in mining operations, the fluids used in hydraulic actuators were replaced on a regular basis, at least one or more times per year. Consequently, the use and disposal of these fluids likely resulted in some PCB contamination (OECD, 1973).

According to Hesse (1976) a study of industrial plants in Michigan revealed that both the automobile and metal finishing industries used large amounts of PCB-containing hydraulic fluids. Although all of the industries surveyed converted to non-PCB hydraulic fluids, PCB residues were still present even after repeatedly flushing the system. As a result, Hesse (1976) concluded that the use of PCB hydraulic fluids in Michigan was a major source of environmental contamination and, although the amount of PCBs discharged to the environment had lessened, that historical use would continue to be a source of PCBs.

Another nominally closed system PCB use of environmental significance was in motor and pump oils. WHO (1993) reported that some submersible water pumps contained PCBs, resulting in contaminated groundwater. According to WHO (1993), the EPA estimated that in 1980 more than 1,000,000 groundwater wells in the United States could have contained pumps with as much as 630 to 24,000 mg/kg of PCBs in the pump oil.

**Open Systems or Dissipative Uses**

Although the amounts of PCBs incorporated into products or dissipatively used were smaller than the amounts used in closed and nominally closed systems, the open or dissipative use PCBs often were more readily available to humans and to the environment than PCBs in more closed systems. For example, PCBs were used for many years to make carbonless carbon or copy paper for a variety of commercial and governmental forms. As a result, anyone who touched this type of paper was exposed to PCBs and any PCB-impregnated carbonless carbon paper stored in files or piles had the potential to "offgas" low levels of PCBs over time.

While a few dissipative uses of PCB Aroclors are well-known, such as for carbonless copy paper and lubricating fluids, other uses are not so well-known. Table 3-12 lists the concentrations of PCBs used for several consumer and commercial products found in the literature. In addition, the following subsections briefly discuss PCB consumption in open systems, separated into two general groups, incorporation into products and materials, and open dissipative uses.

## Incorporation of PCBs into Products and Materials

PCBs were incorporated into numerous products and materials for industrial, commercial, or consumer markets. The largest single use of PCBs in this category was as plasticizers. Among the many products containing PCBs as plasticizers are: paints, varnishes, lacquers, and other coatings; synthetic rubbers; epoxy resins; plastic materials; and carbonless carbon paper. The applications of PCBs as plasticizers were very broad, as evidenced by the following quotes from PCB marketing material (Plastics Technology, 1960):

> "AROCLOR *chlorinated* polyphenyls - liquid or solid - offer remarkable *inertness*. They don't burn, evaporate, hydrolyze, or oxidize. They defy strong acids and alkalies. They blend readily with all resins, solvents, plasticizers, and other plastics-compounding ingredients. You can choose from 13 standard AROCLORS[1] to impart outstanding flame retardance, chemical resistance and other desired properties to your plastics compounds and protective coatings . . . *at low cost*."

> "AROCLORS are COMPATIBLE with virtually all plastics resins • polyvinylidene chloride • cellulose acetate propionate • polyvinyl acetate • chlorinated rubber • ethyl cellulose • benzyl cellulose • polystyrene • nitrile rubber • phenolics • polyamides • epoxies • acrylics • urethanes • polyesters • polyethylene • nitrocellulose • polyisobutylene • styrene-butadiene • polyvinyl butyral • polyvinyl chloride • cellulose acetate butyrate."

[1]  The 13 standard Aroclors here refers to both PCB Aroclors and Aroclors made with PCTs.

These quotes make it clear that PCB Aroclors had extraordinary characteristics for use as plasticizers or plastic extenders and that they were used in a vast variety of plastic products and coating materials.

## Carbonless Carbon Paper

As indicated above, one of the primary open uses of PCBs was as a plasticizer in the production of carbonless carbon paper. The National Cash Register Corporation (NCR) developed the use of PCBs, specifically Aroclor 1242, in carbonless carbon paper. Aroclor 1242 was added to paper by the Mead Corporation of Dayton, Ohio who, in turn, supplied the PCB-impregnated paper to the Appleton Paper Division of NCR, which made and distributed the final paper products. This use of Aroclor 1242 was not a minor use of PCBs and it had far-reaching consequences. Between 1957 and 1971, approximately 22,000 tons (20,000 metric tons) of Aroclor 1242 were used by NCR's Appleton Paper Division to produce about 726,000 tons (659,000 metric tons) of carbonless carbon paper with an average PCB content in the resulting paper of 3.4% by weight or 34,000 mg/kg (EPA, 1976). As a result, millions of people in the United States were exposed to Aroclor 1242, some on a daily basis, when they used the carbonless carbon paper during and after its years of production.

*Uses of PCBs*

**Table 3-12**
**PCB Concentrations in Selected Consumer and Commercial Products**

| Product or Material | PCB Concentrations (in mg/kg) |
|---|---|
| Investment casting waxes[1] | up to 400,000 |
| Thoikol-rubber sealants[2] | up to 400,000 |
| Polysulfide caulking[3] | 150,000 to 200,000 |
| Building caulking[4] | 100,000 to 200,000 |
| Chlorinated rubber coatings[5] | 200,000 to 400,000 |
| Paints and sealants | |
|   grain silo sealants[6] | up to 190,000 |
|   marine paints[7] | 50,000 to 130,000 |
|   chemically resistant paints[8] | 60,000 to 110,000 |
|   concrete sealant paints[8] | 94,000 |
|   steel swimming pool top coat paints[8] | 80,000 |
|   steel swimming pool primer paints[8] | 56,000 to 64,000 |
|   hot-dipped metal paints[8] | 77,000 |
|   zinc-based primer paints[8] | 30,000 |
| Cutting oils[9] | 50,000 to 100,000 |
| Wood floor finishes[8] | 80,000 |
| Outdoor wood furniture lacquers[8] | 48,000 |
| Carbonless carbon paper[1] | 34,000 |
| Epoxy resins[10] | up to 15,000 |
| Cambric insulating tapes[11] | up to 10,000 |
| Powdered detergent (deduster additive)[12] | 7,000 |

Sources:  [1]EPA, 1976
      [2]Benthe et al., 1992 and Balfanz et al., 1993
      [3]Sykes and Coate, 1995
      [4]Singmaster, 1993
      [5]Martens, 1968
      [6]Willett et al., 1985
      [7]Jensen, 1972
      [8]Myers and Long, 1967
      [9]OECD, 1973
      [10]Plastics Technology, 1960
      [11]Cleghorn et al., 1990
      [12]Hesse, 1976

In addition, when waste paper including PCB-impregnated carbonless carbon paper was recycled to make paper pulp, further dissemination of PCBs into waste effluents and paper products occurred. A study of paper plant effluents in Wisconsin in the mid-1970s (EPA, 1976) showed that 7 of 11 paper plant effluents contained detectable levels of PCBs resulting in discharge rates as high as 1.25 pounds of PCBs per day (0.57 kg per day) from a single plant. Only Aroclor 1242 was detected in these effluents. Some of the PCBs observed in the paper plant effluents likely came from sources other than carbonless carbon paper, such as inks, pigments, and adhesives or plant operations. Nevertheless, carbonless carbon paper was a significant source of Aroclor 1242 contamination in the recycled paper pulp industry.

## Chlorinated Rubbers, Paint, and Other Coatings

PCBs were added to a variety of paint and other coating formulations, sometimes at very high concentrations. For example, Aroclors 1254 and 1260 were used as plasticizers at concentrations as high as 400,000 mg/kg in chlorinated rubbers used in the production of chlorinated rubber paints (Martens, 1968). Aroclors 1242 and 1248 also were used as plasticizers in some chlorinated rubber paints (Myers and Long, 1967). The chemical and corrosion-resistant chlorinated rubbers were used as marine coatings and in paints used for swimming pools, cement and masonry, and asbestos-cement sheeting. Jensen (1972) reported that 80 to 85 percent of small boats and 50 to 60 percent of larger ships in Sweden used PCB-containing paints with PCB concentrations ranging from 50,000 to 130,000 mg/kg.

Chlorinated rubbers containing PCBs also were used alone or in combination with other resins in specialty paints and coatings, such as fire-resistant paints, mold-resistant paints, primer or finishing paints for special applications, and paints used for marking roads (Nylen and Sunderland, 1965; Martens, 1968). One PCB-containing specialty coating was used to coat the inside of animal feed silos (OECD, 1973). For example, about 19% by weight (190,000 mg/kg) of Aroclor 1254 and 5.4% (54,000 mg/kg) of PCTs were added to a coating called "Cumar", developed in 1941 and used for curing grain silo concrete. As the solvent in the coating evaporated, the relative PCB content of the coating increased to about 33% (330,000 mg/kg). If the grain stored in the silo started to ferment, it would produce organic acids which would erode the PCB-impregnated coatings, thereby allowing the grain to become contaminated with PCBs (Willett et al., 1985; Erickson, 1997). Hesse (1976) reported that grains contaminated with PCBs from storage in such silos were used as feed for milk cows in Ohio, Georgia, Florida, and Michigan, and resulted in the production of PCB-contaminated milk in those states in the early 1970s.

One chlorinated rubber paint formulation specified by Gordon and Gordon (1955) indicated that Aroclor 1254 accounted for about 11% by weight of the paint (110,000 mg/kg). In addition, Aroclor 1254 was added to wood and wood furniture lacquers, particularly for outdoor use, at up to 4.8% by weight (48,000 mg/kg) (Myers and Long, 1967). PCB resins also were used in the production of paints in order to improve the quality of the gloss and the hardness of the paint (Crown, 1968). Also, some synthetic waxes were produced using PCBs (Mattiello, 1946).

Chlorinated rubbers were incorporated into paper coatings because of their "ability to form non-toxic resistant films having low water permeability" and inks because of the increased drying speed and "excellent color reproduction" (Myers and Long, 1967). As a result, the paper coatings

on labels and cartons used in packaging a variety of household products, such as detergents and soaps, were "often formulated on chlorinated rubber and chlorinated paraffin plasticizers". (Myers and Long, 1967).

## Plastics, Sealants, and Caulking

Up to 15,000 mg/kg of Aroclor 1260 were added to amine-cured epoxy resins, Aroclor 1221 was used to improve the flexibility of non-burning epoxy resins, Aroclor 1262 was used as a secondary plasticizer or extender in the production of polyvinyl chloride (PVC), and Aroclor 1254 was used to improve the chemical resistance of vinylchloride-vinyl acetate coatings. (Plastics Technology, 1960).

Several types of sealants and caulking materials also were produced using PCBs (Damusis, 1967). According to Balfanz et al. (1993), PCBs were added as a softener to elastic sealant materials at concentrations of 10,000 mg/kg or more. In Germany, thiokol-rubber sealants used in concrete structures contained PCBs up to 40% by weight (400,000 mg/kg) and off-gassed PCBs, resulting in indoor PCB levels that were 10 times or more greater than expected background levels (Benthe et al., 1992). Sealants containing PCBs also were used in the United States. For example, according to Sykes and Coate (1995), the polysulfide caulking compound "widely used in potable water facilities during the 1960s and 1970s" in the United States contained 150,000 to 200,000 mg/kg (15 to 20%) of PCBs. In addition, caulks used for filming marble-faced buildings constructed between the late 1940s and mid-1970s could have contained 100,000 to 200,000 (10 to 20%) of PCBs (Singmaster, 1993).

## Adhesives, Glues, and Tapes

A variety of products incorporated PCBs in glues or adhesives that were used in envelopes, tape, and self-adhering film (OECD, 1973). PCBs were also used as tackifiers in adhesive materials and sealing tapes (Damusis, 1967). For example, surface varnishes of cambric insulating tape contained up to 1% by weight (10,000 mg/kg) of PCBs. These tapes were used in the joints of underground electrical cables and when these cables are hot spliced, PCBs can become airborne (Cleghorn et al., 1990). Another problem with hot splicing PCB-containing electrical cables is the possible production of heat-induced by-products, specifically **polychlorinated dibenzofurans (PCDFs)** which will be discussed in detail in Volume II.

Paper insulated lead covered (PILC) cables placed underground for "high capacity electrical distribution" also contained PCBs. According to Lauterback (1995), PILC cables were constructed using copper wire surrounded by insulation made from paper soaked with dielectric fluid and enclosed in a lead jacket. Rubber or plastic insulating materials sometimes were added between the insulating paper and the lead outer jacket. The results from the analysis of about 2,000 samples of PILC cable removed from service showed about 6% of the cable had PCB levels greater than 50 mg/kg with Aroclor 1254 being the PCB mixture most frequently identified (Aroclor 1260 was also detected in some samples). Lauterback (1995) concluded that the manufacturing of the cable could have been responsible for some of the PCBs detected, although the exact source of PCBs (such as the dielectric fluid or the rubber/plastic insulating materials) was not identified. Other sources of PCBs in PILC cables included migration through

the cable from PCB-containing equipment in the system and system maintenance procedures. It is unclear if PCBs were inadvertently introduced during the cable production or if PCBs were purposely added to some materials used in PILC cable construction.

## Other PCB Applications

Other uses of PCBs in products and materials included: printing pastes and inks; thermographic and xerographic copying; waterproofing compounds and putty; flame-proof panels (such as fiberboard); and plastic sound insulating material for railroad cars. PCBs also were used in the textile industry in flame retardants, pigments, and coatings. For example, both waterproof canvas material and material used for ironing board covers were made using PCB-containing textile coatings. PCBs also were used as plasticizers in wire and cable coatings. Finally, PCBs were used as a catalyst in some chemical processes, such as the polymerization of olefins. (OECD, 1973; EPA, 1991).

Thus, PCBs were used in a wealth of consumer and industrial products and, as such, the use and disposal of these products has introduced significant amounts of PCBs into the environment. As previously discussed, every sample of shredder fluff collected by the EPA (EPA, 1991) contained detectable levels of PCBs, indicating their pervasive presence in a wide variety of materials and products.

## Open Dissipative PCB Uses

In addition to being incorporated into products and materials, PCBs were used alone or as additives for a variety of dissipative uses. For example, PCBs have been found in Walker duct, indicating that they were used in lubricants to more readily pull cables through the ducts. PCBs were used as lubricants for other purposes, such as in bridge bearings. They also were used in school and commercial laboratories as an immersion fluid for viewing slides under microscopes (Aroclor 1260), as a permanent mounting medium in research, in optical applications, as cutting oils for metal machining, in investment casting, and as road oils. (OECD, 1973; Environment Canada, 1986; EPA, 1994; Lawrence Livermore, 1995; Erickson, 1997).

PCB levels from 5 to 10% by weight (50,000 to 100,000 mg/kg) were typical of cutting oils used in metal machining. According to OECD (1973), cutting oils were replaced on a regular basis with the used oils "thrown away", resulting in environmentally dispersed PCBs from many small metal-working operations.

According to Hesse (1976), PCBs were used until 1970 as a dedusting agent by a Michigan soap and detergent manufacturer in one of its powdered products. The concentration of PCBs in this product was determined to be 7,000 mg/kg (0.7 percent).

PCBs also were used for lubricating and in valve packing materials in natural gas pipelines. For example, the PCB lubricant Turbinol was used in gas pipeline systems at the point of use while Pydraul AC (also based on PCBs) was used in pipeline air compressors. In addition, some valve packing materials contained PCBs. As a result, PCBs have contaminated long lengths of natural gas pipelines, gas condensates, soil at compressor stations, buildings, and compressed air

*Uses of PCBs*

systems. Turbinol, a Monsanto product, contained primarily Aroclor 1254 (75% by weight) and Aroclor 1232 (13% by weight) with 12% of other materials. Pydraul sometimes was made using PCTs (Aroclors 5432 and 5442) in addition to PCBs. (Brinkman and de Kok, 1980; Heckard, 1995; Erickson, 1997).

As mentioned earlier in this section, PCBs were used in investment casting. They were incorporated at levels of 30 to 40% by weight (300,000 to 400,000 mg/kg) in waxes employed by foundries to produce precision cast metal parts. Typically, in investment casting, a wax mold was made in the shape of the final metal part and covered with refractory ceramic. When the ceramic hardened sufficiently, the wax was melted leaving behind a ceramic mold into which the molten metal was placed. PCBs (and PCTs) were used as fillers to control the shrinkage of the ceramic molds, resulting in more precise metal castings. Although most of the wax was recoverable and could be reused at least once in some other casting applications, considerable amounts of wax were lost to poor housekeeping practices, vaporization, or cooling water contact. (EPA, 1976; Hesse, 1976).

Although PCBs were not specifically used as pesticides, they were used as pesticide extenders to prolong the useful life of some insecticides and herbicides. For example, Edwards (1971) reported that PCBs acted as "effective vapour suppressants" in insecticides, thereby increasing the active life of pesticide applications. However, Edwards (1971) also reported that it is not known if PCBs were actually incorporated into pesticide formulations during their production. In addition, some farmers would add PCBs taken from non-working transformers to dilute or extend pesticide formulations prior to their use. (OECD, 1973).

According to OECD (1973), PCBs also were used a variety of non-conventional applications. For example, PCBs were used in "combined insecticide and bactericide formulations (containing aldrin or dieldrin, naphthalene, hydro-carbons[sic], malthion, methoxychlor, lindane, chlordane, terpinol); as a metal quencher or tempering agent for steel, alloys and glass, and conversion of water-permeable soil to a non-permeable state (e.g., river banks)".

## Current PCB Uses

Although PCBs are no longer manufactured on a commercial scale in the United States, except for specific uses under EPA exemptions, they are still used for several purposes. For example, PCBs remain in many in-service transformers and capacitors. They are also in other old equipment and products both in industry and in homes.

As of 1976 (EPA, 1976), there were an estimated 135,000 PCB transformers in service in the United States. In 1981, the total number of PCB askarel transformers was 132,000 with about 40,000 (30%) of these being utility owned (EPRI, 1985). By 1988, it was estimated that about 74,000 PCB transformers were still in service, along with an estimated 1.5 million PCB capacitors (Trench, 1990; Erickson, 1997). In 1993, a survey of utility companies in EPA Region 5 indicated that there were 884 PCB askarel transformers (plus 35,000 transformers containing more than 500 mg/kg of PCBs) and about 83,000 PCB capacitors in service for 10 of the 12 Great Lakes Utility companies. Thus, it is clear that there are a significant number of transformers, capacitors, and other equipment containing PCBs still in use.

In addition to the PCBs in old electrical and other equipment, appliances, and materials (paints, plastics, caulks, etc.), PCBs still are used for a few very specific purposes. For example, PCBs (both individual congeners and Aroclors) are standard reference materials in analytical testing laboratories and in toxicological and environmental research and testing. These and other uses of PCBs are allowed in the United States because the EPA can grant an exemption for PCB use in activities for which there are no adequate substitutes.

According to the EPA (1994), PCBs have been used in light microscopy by numerous laboratories including those involved in police-crime activities, museum conservation, environmental contaminant research, and the drug, food, and plastics industries. In addition, PCBs have been used as a mounting medium for permanent preservation of art and historic conservation and to preserve forensic, environmental, and industrial contaminant particles. Currently, there are no substitutes for PCBs to prepare permanent slides available. As a result, this use of PCBs is allowed by the EPA. (EPA, 1994; Nielsen, 1995; EPA, 1998a).

Similarly, there are no acceptable substitutes available for PCB immersion fluids in medical research and, as such, PCBs are still allowed for this application (EPA, 1998a). PCBs have been used in cancer research as immersion oils in fluorescence microscopy because they have "the lowest fluorescence of any currently available formulation". (EPA, 1994).

The stability and optical qualities (low dispersion and high refractive index) of PCBs also have been desirable qualities in space, communications, and defense-related research where small amounts of PCBs (0.7 ounces to 1.1 gallon or 20 ml to 4 L) are used in certain optical applications, such as fiber optic connectors and tunable light receivers for solar telescopes. Similar to mounting media and immersion fluid uses, there are no currently available substitutes for PCBs in these applications.

Thus, PCBs are still in use today in a variety of old equipment and materials, as well as in selected analytical, research, and scientific applications for which there are no acceptable substitutes.

PAP-00695775

# 4

# PROPERTIES AND CHARACTERISTICS OF PCBS

As clearly shown in Section 3, PCB Aroclors became so widely used in commercial and consumer equipment and products because of their unique and valuable properties. They have been described as (Selikoff, 1972; OECD, 1973; EPA, 1976; Hutzinger et al, 1980; Environment Canada, 1986; WHO, 1993; EPA, 1994; Livermore, 1995; Erickson, 1997):

- – inert,
- – chemically stable,
- – thermally stable,
- – fire-resistant,
- – non-flammable (higher chlorinated Aroclors),
- – denser than water,
- – water resistant,
- – resistant to degradation,
- – non-corrosive,
- – lipophilic,
- – oily or slippery feeling (fluid Aroclors),
- – soluble in oils, fats, and organic solvents, and
- – chemically compatible with chlorinated hydrocarbons.

PCB Aroclors typically have the following general characteristics:

- – low aqueous solubilities,
- – low vapor pressures and volatilities,
- – low fluorescence,
- – low electrical conductivities,
- – high dielectric constants,
- – high dielectric strengths,
- – high refractive indices,
- – high heat capacities,
- – high fire or burn points,
- – high flash points, and
- – high boiling points.

*Properties and Characteristics of PCBs*

PCB Aroclors are known to maintain their color over time and can effectively transmit light in the blue and green regions of the spectrum making them valuable for certain optical applications (EPA, 1994). Table 4-1 shows several physical, chemical, electrical, and optical characteristics of PCBs that are important for selected PCB uses. In addition, PCBs are also known to accumulate in the fatty tissues of organisms and, as a result, will tend to **bioaccumulate** in individual organisms and **biomagnify** up the food chain in the environment.

**Table 4-1**
**Properties of PCB Aroclors Important for Selected Applications**

| Characteristic | Dielectric Fluids | Heat Transfer Fluids | Hydraulic Fluids | Vacuum Pumps | Plasticizers | Cutting Oils | Microscopy and Mounting | Space Research |
|---|---|---|---|---|---|---|---|---|
| High dielectric constant | X | | | | | | | |
| Low flammability | X | X | X | | | | | |
| Chemical stability | X | X | | X | | | | |
| Thermal stability | X | X | X | X | | | | |
| Low vapor pressure | X | X | | X | | | | |
| Low volatility | X | X | | | | | | |
| Non-corrosivity | X | X | | | | | | |
| High heat capacity | X | X | | | | X | | |
| Water resistance | | | | | X | X | | |
| Lubricative | | | X | | | X | | |
| Fire-resistance | | | X | | X | | | |
| Chemical capability | | | | | X | | | |
| Optical qualities | | | | | | | X | X |
| Color maintenance | | | | | | | X | X |

While PCB Aroclors generally have the characteristics described above, the exact nature of these characteristics differs from Aroclor to Aroclor since they are mixtures with varying amounts of individual PCB congeners. Generally, the higher the Aroclor number (meaning that more chlorine is present), the less it will dissolve in water and the more dense it will be. Similarly for individual PCBs, the congeners with higher numbers of attached chlorines tend to have lower water solubilities and to be more dense than those with fewer attached chlorines. Thus, individual PCBs and PCB Aroclors do not all have the same physical and chemical properties. Additionally, the results of laboratory experiments on animals and other scientific research indicate that some individual PCB congeners, such as the "dioxin-like" PCB congeners, might be more toxic than others and some PCB Aroclors might be more toxic than others. As a result, the toxicological properties of PCB congeners and Aroclors are not exactly the same (Section 5).

Unfortunately, specific physical/chemical data on individual PCBs and PCB Aroclors reported in scientific literature sources sometimes are inconsistent from one source to another. To further complicate matters, Monsanto produced two grades of PCB Aroclors in the United States. One

grade (referred to as the pure grade) was more refined, lighter in color, and more costly than the other grade (referred to as the technical grade). No information was found in the literature concerning the relative amounts of each grade that were produced and sold by Monsanto during its production history. However, considerable scientific research, including toxicological studies, typically has been performed using only the pure grade PCBs. Consequently, there may be differences in physical, chemical, or biological properties between the two grades of PCBs which result not only in inconsistent PCB data in the literature, but also in differences between literature data and data from PCBs in commercial uses. Finally, PCB Aroclors were produced in batches and even though the results of the batches generally were very similar and matched production specifications, the final Aroclors produced were not exactly the same from batch to batch or over years or decades of production. (Selikoff, 1972; NAS, 1979; Shifrin and Toole, 1998).

Although there are inconsistencies in the specific data on some PCB properties, such as PCB Aroclor solubility, it still is important to have a general knowledge of these properties. This section provides information on selected physical, chemical, and other properties of PCBs, including: PCB askarels, PCB Aroclors, PCB homologs, and individual PCB congeners. Since PCBs were used and disposed of in the form of Aroclors and most of the available information concerns the Aroclors, they will be the focus of this section.

## Properties of PCB Askarels

As defined in Section 3, the term "askarel" is used only for those fluids which have adequate fire-resistance and do not form explosive gases during arcing. Such fluids have burn or fire points greater than 205°C and will not support combustion or burn under normal operating conditions for transformers, eliminating the potential for secondary fires or explosions (Monsanto, undated).

PCB askarels used in capacitors and transformers satisfy these defining characteristics of the term "askarel". They were developed to be superior insulating fluids that were fire-resistant, non-corrosive, heat stable, and chemically stable. According to Monsanto (undated):

> "Askarel liquid insulation is highly pure, fire-proof liquid made under close chemical control."

> "Askarel does not deteriorate when exposed to air, heat, hot metal; it does not break down over long use to form conducting or corrosive chemicals; it does not oxidize or sludge. Askarel will remain perfectly stable year after year unless broken down by exposure to severe arcing."

The required properties of PCB capacitor and transformer askarels are given by ASTM specifications (ASTM, 1991a; ASTM, 1991b). These specifications include (Weast et al., 1987; Claiborne and Pearce, 1989; Pompili et al., 1994; Sierota and Rungis, 1995; Sillars, #4; Shugg, 1995):

*Properties and Characteristics of PCBs*

Color:                     An increase in color intensity or a change in color of the askarel fluid
                           can indicate potential deterioration of the fluid, such as the presence of
                           contaminants.

Pour point:                The pour point is the lowest temperature at which the fluid will flow.
                           It is an important parameter for askarels used in transformers placed in
                           areas with low ambient temperatures.

Viscosity:                 Viscosity is a measure of the resistance to a change of form and
                           kinematic viscosity of a material is the ratio of viscosity to density of the
                           material. It is an important parameter for askarels because the rate of
                           heat transfer decreases as the viscosity increases. In addition, the
                           viscosity of the askarel fluid will impact the speed of moving parts.
                           Since viscosity levels increase as temperature decreases, the viscosities
                           of the askarel fluids can be important in cold climates.

Specific gravity:          The specific gravity is the ratio of the mass of the fluid to the mass of
                           water at a specific temperature. Specific gravity has an influence on the
                           heat transfer capacity of the fluid and could be a parameter of concern in
                           cold climates.

Relative permittivity:     Also known as dielectric constant, the relative permittivity is the ratio of
                           the capacity of a condenser with dielectric fluid to the capacity under a
                           vacuum (dielectric constant for a vacuum is 1.00). It is a function of
                           temperature and, for substances that are nonmagnetic and nonabsorbing,
                           the dielectric constant is a function of the square of the index of
                           refraction.

Dielectric breakdown:      The dielectric breakdown voltage or dielectric strength is an indicator
                           of how well the fluid will resist breaking down when stressed by strong
                           electric fields. It is a measure of how good an electrical insulator a
                           fluid is.

Resistivity:               Resistivity is a measure of the resistance to the passage of electricity
                           through a material. It is an important characteristic of askarels as it is a
                           measure of the ability of the fluid to function as an insulating fluid or
                           dielectric.

Water content:             The amount of water in an askarel fluid has a direct bearing on the
                           electrical properties of that fluid. Too much water will increase the
                           electrical conductivity and decrease the dielectric strength of the askarel.
                           In addition, to minimize metal corrosion and maximize the longevity of
                           the system, a low water content in the askarel is essential.

Acidity:                   Acidity is a measure of the amount of acidic or alkaline contamination
                           present in the fluid. A low level of acidity is needed to minimize both
                           corrosion and electrical conduction.

4-4

Fire point:                The fire point is an indication of the flammability of the askarel. High
                           askarel fire points are necessary to ensure the safe operation of electrical
                           equipment and are of importance for capacitors and transformers,
                           particularly those placed in populated areas or locations where fires
                           could be catastrophic.

Thermal stability:         Thermal stability is a measure of how stable the material is to changes in
                           temperature. The more thermally stable an askarel fluid is, the longer it
                           will be able to function without deterioration.

The specific values for PCB capacitor and transformer askarel properties are summarized in the
following paragraphs and associated tables.

## PCB Capacitor Askarel Properties

Two important characteristics of askarels used in capacitors are high relative permittivity
(dielectric constant) and superior chemical stability. PCB capacitor askarels had these
characteristics, as well as several other valuable properties for a dielectric fluid.

Table 4-2 lists the ASTM specifications (ASTM, 1991a) for PCB capacitor askarels along with
the appropriate ASTM Test Method for each property. As shown in this table, all PCB capacitor
askarels, produced as mobile fluids, should be clear and should have similar qualities. For
example, the specific gravity levels of PCB capacitor askarels should range from 1.362 to 1.535.
These values indicate that capacitor askarels are more dense than water and, as such, they would
be considered denser than water non-aqueous phase liquids (DNAPLs). Thus, PCB capacitor
askarels will sink through, rather than float on, water. If there is a release of fluid from a
capacitor and it is unknown if the capacitor contained PCB askarel, checking if the fluid floats on
water would be a quick way to eliminate PCB askarel as the fluid. In addition, if water is added
to the askarel, only a small amount will dissolve (about 125 ppm) and the rest will float on top of
the askarel. (Monsanto, undated).

The range of viscosity levels indicate that the PCB askarels are syrup-like fluids that are much
more viscous than water, but less viscous than some other dielectric fluids, such as silicone
fluids, highly refined hydrocarbons, and polybutene oil (Sheppard, 1977; Claiborne and Pearce,
1989; Shugg, 1995).

The electrical properties shown in Table 4-2 indicate that PCB capacitor askarels should have
high dielectric constants (be able to withstand high levels of electrical charges for a given
electric field strength) and high dielectric strength (be able to tolerate high voltages prior to
failure), appropriate for use in electrical capacitors. Most other dielectric fluids available during
the years of PCB capacitor production, such as mineral oil, had dielectric constants less than half
that of the PCB askarels (EPA, 1976; Shugg, 1995). The high dielectric constant of PCB
capacitor askarels was critical to the early development of small volume capacitors
(Wilson, 1980). Fluids developed in the 1970s to replace PCBs in capacitors had lower dielectric
constants than the PCB askarels. For example, Wemcol, developed by Westinghouse in the
1970s to replace its PCB capacitor fluid (Inerteen), had a lower dielectric constant than any of
the PCB capacitor askarels (Mercier, 1977; Shugg, 1995). Another PCB capacitor replacement
fluid, PXE, also has a much lower dielectric constant (about 2.5) than the PCB askarels
(Shugg, 1995).

*Properties and Characteristics of PCBs*

**Table 4-2**
**ASTM Requirements for PCB Capacitor Askarels**

| Property | Type A (Aroclor 1242) | Type B (Aroclor 1254) | Type C (3:1 Aroclor 1254 and Trichlorobenzene) | Type D (Aroclor 1016) | ASTM Test Method |
|---|---|---|---|---|---|
| **State Properties** | | | | | |
| Color, max, APHA | 50 | 50 | 150 | 40 | D 2129 |
| Condition | clear | clear | clear | clear | (visual) |
| Pour point, °C | -14 max | 7 to 12 | -15 max | -14 max | D 97 |
| **Fluid Properties** | | | | | |
| Specific gravity | 1.381-1.392 @ 25/15.5°C | 1.495-1.505 @65/15.5°C | 1.525-1.535 @15.5/15.5°C | 1.362-1.372 @ 25/15.5°C | D 1810 |
| Viscosity, Saybolt Universal Sec | 82 - 92 @ 37.8°C | 44 - 48 @ 98.9°C | 70 to 82 @ 37.8°C | 71 to 81 @ 37.8°C | D 88 |
| Coefficient of thermal expansion, cm³/cm³ • °C[a] | 0.00068 | 0.00066 | 0.00070 | 0.00068 | D 1903 |
| **Chemical Properties** | | | | | |
| Water content, max, ppm | 35 | 35 | 35 | 35 | D 1533 |
| Acidity, max, mg KOH/g | 0.01 | 0.01 | 0.01 | 0.01 | D 974, D 664 |
| Chlorides, inorganic, max, ppm | 0.05 | 0.05 | 0.05 | 0.05 | D 1821 |
| Hydrolyzable chlorine compounds, max, ppm | 0.5 | 1.0 | NL | 0.5 | D1820 |
| **Electrical Properties** | | | | | |
| Relative permittivity @100°C and 1 kHz[b] | 4.7 - 4.9 | 4.15 - 4.35 | 4.1 - 4.6 | 4.80 - 4.95 | D924 |
| Dielectric breakdown voltage, min, kV[c] | 35 | 35 | 35 | 35 | D 877 |
| Resistivity @ 100°C, 5V/mil, d-c, min Ω•cm | 500 x 10⁹ | 500 x 10⁹ | 100 x 10⁹ | 500 x 10⁹ | D1169 |
| **Fire and Other Properties** | | | | | |
| Fire point | none to boiling | none to boiling | none to boiling | none to boiling | D 92 |
| Thermal stability, max, ppm | 0.4 | 0.5 | NL | 0.4 | D 1936 |
| Refractive index, 25°C | 1.6240 - 1.6260 | 1.6370 - 1.6390 | 1.6205 - 1.6215 | 1.6215 - 1.6235 | D 1218 |

[a] Listed for information purposes only, approximate value
[b] Dielectric constant
[c] Dielectric strength
NL = not listed
Source: ASTM, 1991a

PCB askarel fluids also should have high resistivities, indicating good insulating qualities, and the high fire points needed to fit the definition of an askarel. High fire resistance of askarel fluids was particularly important for capacitors used in fluorescent lighting, air conditioning motors, televisions, and industrial furnaces, as well as for pole mounted units located in proximity of people or buildings. Thus, the high fire resistance of the PCB askarels was of value in capacitor applications. In contrast, capacitors filled with mineral oil were not only larger than PCB capacitors because of the lower dielectric constant for mineral oil, but also less safe because mineral oil is a flammable fluid (Rollins, 1976).

Additionally, the PCB capacitor askarels should have high refractive indices, valuable for both electrical and optical uses.

4-6

The coefficient of thermal expansion values are approximations and are listed in the ASTM specifications for "information purposes only". The values range from 0.00066 to 0.00070 cm$^3$/(cm$^3$ °C), indicating that heating the askarels from 20 to 100°C would result in a maximum volume change from one gallon to 1.056 gallons (1 liter to 1.056 liter). This 0.056 gallon or liter increase in volume is more than would be observed for water (0.036 gallons or liters), but less than for silicone (0.083 gallons or liters) (Sheppard, 1977).

## PCB Transformer Askarel Properties

Two important characteristics of askarels used in transformers are superior fire resistance and superior chemical stability. PCB transformer askarels had these characteristics, as well as several other properties of importance.

As in the case of the capacitor askarels, all of the PCB transformer askarels were formulated as mobile fluids. Table 4-3 lists the ASTM specifications (ASTM, 1991b) for PCBs transformer askarels along with the appropriate ASTM Test Method for each property. Similar to the PCB capacitor askarels, all PCB transformer askarels should be clear and denser than water with specific gravity levels ranging from 1.381 to 1.571. In addition, the electrical, fire, and optical properties of PCB transformer askarels should be close to those of PCB capacitor askarels, including: high fire points, dielectric constants, dielectric strengths, resistivities, and refractive indices. The high fire points of the PCB askarels were of importance for transformer applications, particularly for transformers placed in locations where a fire could cause either a major loss of life, such as a fire in a high rise building, or a catastrophic loss of property (Wilson, 1980).

*Properties and Characteristics of PCBs*

**Table 4-3**
**ASTM Requirements for PCB Transformer Askarels**

| Property | Type A | Type B | Type C | Type D | Type E | Type F | Type G | ASTM Test Method |
|---|---|---|---|---|---|---|---|---|
| **State Properties** | | | | | | | | |
| Color, max, APHA | 150 clear | 150 clear | 150 clear | 150 clear | 150 clear | 150 clear | 150 clear | D 2129 (visual) |
| Condition | | | | | | | | |
| Pour point, max, °C | -32 | -44 | -30 | -30 | -14 | -42 | -38 | D 97 |
| **Fluid Properties** | | | | | | | | |
| Specific gravity | 1.560 - 1.568 | 1.560 - 1.571 | 1.412 - 1.425 | 1.518 - 1.528 | 1.381 - 1.392 | 1.515 - 1.525 | 1.502 - 1.517 | D 1810 |
| Viscosity, Saybolt Universal Sec @ 37.8°C (100°F) | 52-56 | 41-45 | 50-55 | 56-61 | 82-92 | 39-43 | 44-48 | D 88 |
| Coefficient of thermal expansion, cm$^3$/cm$^3$•°C[a] | 0.0007 | 0.0007 | 0.0007 | 0.0007 | 0.0007 | 0.0007 | 0.0007 | D 1903 |
| **Chemical Properties** | | | | | | | | |
| Water content, max, ppm | 30 | 30 | 30 | 30 | 30 | 30 | 30 | D 1533 |
| Acidity, max, mg KOH/g | 0.014 | 0.014 | 0.014 | 0.014 | 0.014 | 0.014 | 0.014 | D 974, D 664 |
| Chlorides, inorganic, max, ppm | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | D 1821 |
| **Electrical Properties** | | | | | | | | |
| Relative permittivity @100°C and 1 kHz[b] | 3.7-4.0 | 3.8-4.3 | 4.4-4.9 | 4.3-4.6 | 4.7-4.9 | 4.5-4.9 | 4.3-4.6 | D924 |
| Dielectric breakdown voltage, min, kV[c] | 35 | 35 | 35 | 35 | 35 | 35 | 35 | D 877 |
| Resistivity @ 100°C, 5V/mil, d-c, min Ω•cm | 100x10$^9$ | 100x10$^9$ | 100x10$^9$ | 100x10$^9$ | 100x10$^9$ | 100x10$^9$ | 100x10$^9$ | D1169 |
| **Fire and Other Properties** | | | | | | | | |
| Fire point | none to boiling | none to boiling | none to boiling | none to boiling | none to boiling | none to boiling | none to boiling | D 92 |
| Refractive index, 25°C | 1.6130 - 1.6154 | 1.6068 - 1.6088 | 1.6146 - 1.6166 | 1.6163 - 1.6193 | 1.6240 - 1.6260 | 1.6060 - 1.6070 | 1.6110 - 1.6120 | D 1218 |

[a] Listed for information purposes only, approximate value
[b] Dielectric constant
[c] Dielectric strength
Source:  ASTM, 1991b

Finally, the heat capacity for PCB transformer askarels (not listed on the ASTM specifications), is about 0.3 calories/(gram°C). While that value is much lower than the heat capacity of water (1 calorie/(gram°C)) and some other dielectric fluids, such as mineral oil and silicone fluids, it is still considered sufficiently high for a dielectric fluid. (Monsanto, undated; Shugg, 1995).

## Used Askarel Properties

Since some askarel properties can change during use, Table 4-4 lists the pertinent properties and characteristics of new and used PCB askarels, including those involved in severe arcing incidents. As noted in this table, the color and clarity of PCB askarels can be impacted under

certain conditions. More importantly, the moisture content and electrical properties, including dielectric strength, resistivity, and power factor, can change significantly over time as a result of use or arcing.

For example, although dielectric strength is not sensitive to dissolved contaminants in the askarel, it is very sensitive to moisture content. If the moisture content in the askarel approaches the saturation level (about 125 ppm), the dielectric strength will be too low to ensure efficient insulation. As a result, the moisture content of the askarel should be kept as close to 30 ppm as possible and should not be allowed to exceed 70 ppm. Arcing can also result in a decrease in dielectric strength (Monsanto, undated).

The power factor listed in Table 4-4 is for the askarel fluid only, not the overall transformer insulation power factor. As indicated in Column B of Table 4-4, the power factor should increase during normal operations, however, it should remain low enough to indicate no significant deterioration in askarel performance. The power factor will increase even more if the askarel becomes contaminated or arcing occurs, as shown in Columns D and E.

## Properties of PCB Aroclors

As discussed in Section 2, PCB Aroclors were commercially produced in batches. While the composition of each type of PCB Aroclor generated from different batches had some variability, each commercial mixture was produced to contain approximately the same weight percentage of chlorine and similar chemical composition from batch to batch. Even though PCB Aroclors are composed of many individual PCB congeners, each PCB Aroclor has its own CAS number. These identification numbers are listed in Table B-1 of Appendix B.

Although there are 209 individual PCB congeners, only about 125 to 150 of them have been identified as being present in commercial PCB Aroclors (Alford-Stevens, 1986; WHO, 1993; Frame et al., 1996). The specific PCB congener contents of commercial Aroclors have been determined analytically by several researchers. However, an examination of the results shows that there are both minor and significant differences among the data generated. For example, Schulz et al. (1989) found PCB-8 at the highest concentration in Aroclor 1242 whereas Frame et al. (1996) showed PCB-18 at the highest concentration (Table B-2 of Appendix B has a listing of PCB congeners by number). A discussion of the discrepancies among the congener results for PCB Aroclors is presented by Frame et al. (1996) along with the congener determinations for eight Aroclors (1221, 1232, 1016, 1242, 1248, 1254, 1260, and 1262).

*Properties and Characteristics of PCBs*

**Table 4-4**
**Characteristics of PCB Askarel Fluids Under Various Conditions of Use**

| Characteristic | A<br>New askarel | B<br>Askarel in properly built new or rebuilt units prior to use.[1] | C<br>After normal operation.[2] | D<br>Non-arced, but slightly contaminated askarel in improperly built units, new or slightly used.[1] | E<br>Same askarel as in Column D - after refining. | F<br>Heavily arced askarel due to neglect and internal electrical malfunction. |
|---|---|---|---|---|---|---|
| Color | Light straw | Light straw | Light straw | Can have foreign shades, blue, green, red cast. | Foreign shades remain showing extraction of oil soluble color. | Black |
| Clarity | Clear, free from particles | Clear, practically free from particles | Clear, trace of particles | Clear, slight amount of particles | Clear, free from particles | Contains carbon particles |
| Moisture @ 25°C | 30 ppm | 30 ppm | 10-70 ppm all dissolved water | 20-100 ppm all dissolved water | 30 ppm | Near 125 ppm saturation level −plus possible undissolved water |
| Dielectric Strength 25°C, 0.1" gap | 35 kV min. | 35 - 48 kV | 35 - 45 kV | 30 - 42 kV | 40 - 45 kV | 5 - 15 kV |
| Volume Resistivity 100°C, 500 Volts, DC, 0.1" gap | $100 \times 10^9$ ohm-cm. min. usually 500-1,500 x $10^9$ | $40 \times 10^9$ ohm-cm. min. usually at least 100 x $10^9$ | 15-400 x $10^9$ ohm-cm. | about 5 x $10^9$ ohm-cm. | at least 1,500 x $10^9$ ohm-cm. | about 3 x $10^9$ ohm-cm. |
| Power Factor 100°C 60 cycles 25°C 60 cycles | 2-5% 0.05-0.1% | 10-25% 0.5-2% | 10-near 80% 0.5-near 10% | 30-100% ~7-over 15% | 2-5% 0.1-0.2% | 100% at least 25% |

[1] A properly built transformer has construction materials which are chemically and electrically compatible with askarel.
[2] Based on a survey of 50 units up to 10 years old.
Source: Monsanto, 1985

Alford-Stevens (1986) reported that from 10 to 124 congeners could be present in a single Aroclor mixture, depending on the type of mixture and the quality of the analysis performed. However, based on more recent work by Frame et al. (1996), the number of congeners detected at 0.05% by weight (500 mg/kg) or more in a single Aroclor mixture vary from about 45 in Aroclor 1221 to 82 in Aroclor 1242, as shown in Table 4-5. Also shown in Table 4-5 are the approximate weight percentages of various homologs determined in each PCB Aroclor. The homolog percentages for Aroclors 1016, 1242, 1254, and 1260 listed in Table 4-5 are slightly different from those shown graphically in Figure 2-1 because they were taken from two separate literature sources.

**Table 4-5**
**Number of Congeners Detected and Weight Percentages of Homolog Groups of Selected Aroclors[a]**

|  | Aroclor Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Homolog** | **1221** | **1232** | **1016** | **1242** | **1248** | **1254** | **1260** | **1262** |
| MCB | 65 | 31 | — | — | — | — | — |  |
| DCB | 30 | 24 | 21 | 15 | — | — | — | — |
| TrCB | 5 | 23 | 51 | 46 | 21 | 2 | — | — |
| TeCB | — | 16 | 27 | 31 | 60 | 17 | — | — |
| PeCB | — | 6 | — | 9 | 18 | 49 | 9 | 4 |
| HxCB | — | — | — | — | 1 | 28 | 47 | 31 |
| HpCB | — | — | — | — | — | 4 | 37 | 46 |
| OCB | — | — | — | — | — | — | 6 | 18 |
| NCB | — | — | — | — | — | — | 1 | 1 |
| DeCB | — | — | — | — | — | — | — | — |
| **Number of Congeners** | **45** | **64** | **54** | **82** | **77** | **77** | **65** | **55** |

Source: Frame et al., 1996
[a] Congeners detected at 500 mg/kg or more

Since PCB Aroclors are composed of many individual PCB congeners, the characteristics of each Aroclor are influenced by its specific congener mix. Because there are numerous properties of interest for PCB Aroclors and PCBs are generally studied in the form of Aroclors, the properties are presented and discussed according to the following three categories:

– General Physical and Chemical Properties of PCB Aroclors,

– Electrical, Fire, and Optical Properties of PCB Aroclors, and

– PCB Aroclor Properties of Environmental Interest.

Although the properties included in the third category (concerning characteristics of environmental significance) could be presented along with the other physical and chemical properties, it is helpful to separate them out as they are critical to the discussions of PCB fate and transport, presented in Volume II.

## General Physical and Chemical Properties of PCB Aroclors

The general physical and chemical properties of PCB Aroclors are summarized in Table 4-6, showing the Aroclors with increasing amounts of chlorine from left to right. Aroclor 1016 is placed in the table between Aroclors 1232 and 1242 because it contains about 41% by weight of chlorine. As discussed in Section 2, it is the only Aroclor formulation that does not follow the standard numbering code indicating weight percentage by the last two digits in the code number. Instead, Aroclor 1016 kept the code designation it had during development at Monsanto (Mieure et al., 1976). In addition, Aroclor 1270 (referred to as "deka" because it contains primarily decachlorobiphenyl, DeCB) is included in the property tables. This Aroclor was not included in the production and use discussions in Sections 2 or 3 because little information about it is available. It appears that Aroclor 1270 may have been the PCB mixture used in investment casting as a wax additive (EPA, 1976; NAS, 1979).

*Properties and Characteristics of PCBs*

As described in Table 4-6, PCB Aroclor mixtures are quite different in appearance. The least chlorinated Aroclors, such as Aroclors 1221 thorough 1248, are clear fluids, the more chlorinated Aroclors, including Aroclors 1254 through 1262, are light yellow, viscous or sticky resins, and the highest chlorinated PCBs (Aroclors 1268 and 1270) are whitish powders.

The distillation ranges of PCB Aroclors vary from 275 to 320°C for Aroclor 1221 to 450 to 460°C for Aroclor 1270, indicating that the distillation temperatures rise with increasing chlorine content. The specific gravity levels, ranging from about 1.18 to 1.96, also increase with increasing chlorine content. For the fluid PCB Aroclors, pour points range from -35.5°C for Aroclor 1232 to 38°C for Aroclor 1262, showing that the least chlorinated Aroclors still are pourable at temperatures below 0°C whereas the higher chlorinated Aroclors, such as Aroclors 1260 and 1262, are not pourable at or below room temperature. The two mixtures in powder form (Aroclors 1268 and 1270) have softening points at 150 to 170°C and 249 to 300°C, respectively, indicating that they retain their solid forms at elevated temperatures.

In addition to the characteristics listed in Table 4-6, PCB Aroclors generally are water resistant; non-corrosive; soluble in oils, fats, and organic solvents; and chemically compatible with a wide variety of chlorinated hydrocarbon compounds and polymers, including: resins, waxes, and synthetic rubbers. Also, the fluid Aroclors appear oily and feel slippery, making them good lubricants or additives in lubricating fluids. (Environment Canada, 1986; WHO, 1993).

## Electrical, Fire, and Other Properties of PCB Aroclors

While the chemical compatibility of PCB Aroclors with organic compounds made them valuable as plasticizers and their "slippery" nature made them valuable for lubricants, their unique electrical, fire, and optical properties were important for many other applications in electrical equipment, fire retardants, and scientific research. These properties are summarized in Table 4-7.

*Properties and Characteristics of PCBs*

**Table 4-6**
**General Physical and Chemical Properties of PCB Aroclors**

| Property | Aroclor Types | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1221 | 1232 | 1016 | 1242 | 1248 | 1254 | 1260 | 1262 | 1268 | 1270 |
| Physical state (@ 25°C, 1 atm) | mobile oil | mobile oil | mobile oil | mobile oil | mobile oil | viscous liquid | soft, sticky resin | sticky resin[1,2] | powder[1,2] | crystalline powder[2] |
| Color (APHA) | 100 | 100 | 40 | 100 | 100 | 100 | 150 | 150[1,2] | 1.5 NPA[1,2] (molten) | NI |
| Condition | clear[1,2] | clear[1,2] | clear[3] | clear[1,2] | clear[1,2] | light yellow[1,2] | light yellow[1,2] | light yellow[1,2] | white to off-white[1,2] | white[2] |
| Specific gravity | 1.18-1.19 (25°/15.5°C) | 1.27-1.28 (25°/15.5°C) | 1.36-1.37 (25°/15.5°C) | 1.38-1.39 (25°/15.5°C) | 1.40-1.41 (65°/15.5°C) | 1.49-1.50 (65°/15.5°C) | 1.55-1.56 (90°/15.5°C) | 1.57-1.58[1,2] (90°/15.5°C) | 1.80-1.81[1,2] (25°/25°C) | 1.94-1.96[2] (25°/25°C) |
| Distillation range (°C)[a] | 275-320 | 290-325 | 323-356 | 325-366 | 340-375 | 365-390 | 385-420 | 390-425[1,2] | 435-450[1,2] | 450-460[2] |
| Pour point (°C)[b] | 1 (crystals)[1] | -35.5[1] | -14[1] | -19[1] | -7[1] | 10[1] | 31[1] | 35-38[1] | NA | NA |
| Softening point (°C)[c] | NA | NA | NA | NA | NA | NA | NA | NA | 150-170[1,2] | 249-300[2] |
| Coefficient of expansion, avg. (cc/cc/°C) | $7.1 \times 10^{-4}$[1] (15-40°C) | $7.3 \times 10^{-4}$[1] (25-100°C) | $6.8 \times 10^{-4}$[3] | $6.8 \times 10^{-4}$[1] (25-65°C) | $7.0 \times 10^{-4}$[1] (25-65°C) | $6.6 \times 10^{-4}$[1] (25-65°C) | $6.7 \times 10^{-4}$[1] (20-100°C) | $6.4 \times 10^{-4}$[1,2] (25-65°C) | $6.7 \times 10^{-4}$[1,2] (20-100°C) | NI |
| Acidity, max., mg KOH/g | 0.014 | 0.014 | 0.010 | 0.015 | 0.010 | 0.010 | 0.014 | 0.014[1,2] | 0.05[1,2] | NI |

[a] ASTM D-20, modified.   [b] ASTM E-97.   [c] ASTM E-28.
NI = No information
NA = Not applicable
Sources:  Monsanto, 1985        [1] Selikoff, 1972        [2] EPA, 1976        [3] ASTM, 1991a

*Properties and Characteristics of PCBs*

**Table 4-7**
**Electrical, Fire, and Optical Properties of PCB Arolcors**

| Property | Aroclor Types | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1221 | 1232 | 1016 | 1242 | 1248 | 1254 | 1260 | 1262 | 1268 | 1270 |
| Dielectric constant @ 1,000 cycles, 25°C | NI | 5.7 | 5.8[1] | 5.8 | 5.6 | 5.0 | 4.3 | NI | 2.5 | NI |
| 100°C | NI | 4.6 | NI | 4.9 | 4.6 | 4.3 | 3.7 | NI | NI | NI |
| Volume resistivity, 8 cm @100°C 500V (de) | NI | NI | >500x10$^9$ [2] | >500x10$^9$ | >500x10$^9$ | >500x10$^9$ | >500x10$^9$ | NI | NI | NI |
| Dielectric strength (kV) | NI | NI | >35[1,2] | >35 | >35 | >35 | >35 | NI | NI | NI |
| Power factor 100°C, 1,000 cycles (%) | NI | NI | NI | <0.1 | <0.1 | <0.1 | <0.1 | NI | NI | NI |
| Fire point (°C) | 176 | 238 | none to boiling point[2] | none to boiling point | none to boiling point | none to boiling point | none to boiling point | none to boiling point | none to boiling point | none[1] |
| Flash point (°C) | 141-150 | 152-154 | 170[1] | 176-180 | 193-196 | none to boiling point | none to boiling point | none to boiling point | none to boiling point | none[1] |
| Refractive index (n D-20 @ 20°C) | 1.617-1.618 | 1.620-1.622 | 1.621-1.623[2] | 1.627-1.629 | 1.630-1.631 | 1.629-1.641 | 1.647-1.649 | 1.650-1.652 | NI | NI |

NI = no information
Sources:    [1]Hutzinger et al., 1983
            [1]EPA, 1976
            [2]ASTM, 1991a

As shown in Table 4-7 and described previously for PCB askarels, the PCB Aroclors used in electrical equipment (primarily Aroclors 1016, 1242, 1254, and 1260) have high dielectric constants, dielectric strengths, and volume resistivities. As discussed previously for the PCB askarels, these characteristics made the PCB Aroclors very valuable as dielectric fluids in capacitors and transformers.

The flash and fire points of PCB Aroclors rise with increasing level of chlorination, indicating that the more chlorinated Aroclors are non-flammable whereas the less chlorinated ones have low flammability levels. Because all of the PCB Aroclors used in PCB askarels were non-flammable, they were particularly valuable for use in fire-resistant transformers and capacitors located where the potential for fires and threats to human life or property needed to be minimized, as discussed in the subsection on transformer askarels.

Similar to the PCB askarels, the PCB Aroclors have very high refractive indices, ranging from 1.617 to 1.652. These levels are greater than most organic compounds, which typically have refractive indices between 1.30 and 1.60. Few organic compounds have a refractive index greater than 1.60 (Weast et al., 1987). For example, refractive indices are about 1.40 for silicone fluids, 1.45 to 1.49 for organic esters, and 1.35 for perfluorohexane (Wilson, 1980). Since a high refractive index is important for some optical applications, such as microscopy, PCB Aroclors are exceedingly well-suited for these purposes. The index of refraction is also important for the electrical properties of the Aroclor because of its relationship to the dielectric constant.

## Properties of Environmental Interest for PCB Aroclors

Several properties of PCB Aroclors are of interest environmentally because they directly or indirectly impact the mobility and fate of PCBs in the environment. These characteristics are summarized in Table 4-8.

### Stability

PCB Aroclors are chemically and thermally stable and are considered inert. They do not undergo hydrolysis or oxidation readily under conditions typically encountered in industrial settings (Hutzinger et al, 1983). While the stability of PCBs is important for industrial and electrical applications, their stability is also one of the reasons why PCBs are still found throughout the world in various media more than two decades after they stopped being produced on a large scale in the United States. PCBs do undergo photodegradation under laboratory conditions, however, the importance of photodegradation of PCBs in the environment is unclear, particularly since PCBs in the environment frequently are not exposed to direct sunlight (NAS, 1979; Rappe and Buser, 1980).

PCB Aroclors generally are resistant to chemical and biological degradation in natural environments, with the resistance increasing with increasing chlorine content. For example, some aerobic bacteria are capable of degrading PCBs, depending on the level of chlorination and the chlorine substitution positions. Generally, the rate of aerobic degradation decreases with increasing chlorine content. In addition, aerobic dechlorination of the higher chlorinated PCBs can occur in nature, such as in sediments. (WHO, 1993).

4-15

*Properties and Characteristics of PCBs*

**Table 4-8**
**PCB Aroclor Properties of Environmental Interest**

| Property | | Aroclor Types | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1221 | 1232 | 1016 | 1242 | 1248 | 1254 | 1260 | 1262 | 1268 | 1270 |
| Stability | inert | inert | inert | inert | inert | inert | inert | inert[1] | inert[1] | inert[1] |
| Viscosity[b] (Saybolt Univ. Sec.)@37.8°C | 38-41 | 44-51 | 71-81 | 82-92 | 185-240 | 1800-2500 | NI | NI | NI | NI |
| @54.4°C[1,2] | 35-37 | 39-41 | NI | 49-56 | 73-80 | 260-340 | 3200-4500 | 600-800 (71°C) | NI | NI |
| @98.9°C[1,2,3,4] | 30-31 | 31-32 | NI | 34-35 | 36-37 | 44-48 | 72-78 | 86-100 | NI | NI |
| Density, 25°C (g/cc) | 1.181 | 1.265 | 1.367 | 1.379 | 1.444 | 1.538 | 1.619 | 1.646[1,2] | 1.810[1,2] | 1.955[2] |
| (lb/gal.) | 9.850 | 10.55 | 11.40 | 11.50 | 12.04 | 12.82 | 13.50 | 13.72[1,2] | 15.09[1,2] | 16.30[2] |
| Aqueous Solubility, 25°C (µg/L) | 15,000[4c] | 1,450[4] | 420[4] | 240[3,4] | 52[3,4] | 12[3,4] | 3[3,4] | NI | NI | NI |
| Vapor pressure (mm Hg) @ 37.8°C | NI | 5.0x10$^{-3}$ | NI | 1.0x10$^{-3}$ | 3.7x10$^{-4}$ | 6.0x10$^{-5}$ | NI | NI | NI | NI |
| @ 25°C[5] | 7.0x10$^{-3}$ | 4.6x10$^{-3}$ | 9.0x10$^{-4}$ | 4.1-5.7x10$^{-4}$ | 1.8-4.9x10$^{-4}$ | 3.2-7.7x10$^{-5}$ | 1.3-4.1x10$^{-5}$ | NI | NI | NI |
| @ 20°C[6] | NI | NI | NI | 9.0x10$^{-4}$ | 8.3x10$^{-4}$ | 1.8x10$^{-4}$ | 9.0x10$^{-5}$ | NI | NI | NI |
| Evaporation rate (g/m$^2$/h) @25°C[5] | NI | NI | 0.31 | 0.029 | 8.3x10$^{-3}$ | 2.7x10$^{-3}$ | 2.9x10$^{-4}$ | NI | NI | NI |
| Vaporization rates (g/m$^2$/h) @100°C[2,4] | 17.4 | 8.74 | NI | 3.38 | 1.52 | 0.53 | 0.13 | 0.09 | NI | 0.05 |

4-16

*Properties and Characteristics of PCBs*

**Table 4-8**
**PCB Aroclor Properties of Environmental Interest (continued)**

| Property | 1221 | 1232 | 1016 | 1242 | 1248 | 1254 | 1260 | 1262 | 1268 | 1270 |
|---|---|---|---|---|---|---|---|---|---|---|
| Evaporation loss (%) @100°C, 6hr[1] | 1.0-1.5 | 1.0-1.5 | NI | 0-0.4 | 0-0.3 | 0-0.2 | 0-0.1 | 0-0.1 | 0-0.06 | NI |
| @163°C, 5hr[b1] | NI | NI | NI | 3.0-3.6 | 3.0-4.0 | 1.1-1.3 | 0.5-0.8 | 0.5-0.6 | 0.1-0.2 | NI |
| Log $K_{ow}$ (Octanol-water partition coefficient) | 2.8-4.1[8] | 3.2[8] | 4.4-5.8[7] | 4.5-5.8[7] | 5.8-6.3[7] | 6.1-6.8[7] | 6.3-7.5[7] | NI | NI | NI |
| | 4.1-4.7[9] | 4.5-5.2[9] | | | | | | | | |
| Log BCF in fish[7] (Bioconcentration factor in fish) | NI | NI | 3.1-4.5 | 3.2-4.5 | 4.5-6.0 | 4.8-5.5 | 5.0-6.2 | NI | NI | NI |

[a] ASTM D-88
[b] ASTM D-6,mod.
[c] The estimated solubility of Aroclor 1221 (15,000 µg/L) appears to be too high based on the solubilities of the lower chlorinated homologs and congeners. It could be that a typographical error in the original reference was made and the value should be 1,500 µg/L.Other references (Montgomery, 1996 and WHO, 1993) give the solubility of Aroclor 1221 values from 590 to 5,000 µg/L.

Sources:  Monsanto, 1985
[1] Selikoff, 1972
[2] EPA, 1976
[3] Brinkman and de Kok, 1980
[4] Erickson, 1997
[5] Montgomery, 1996
[6] NAS, 1979
[7] Canviro, 1988
[8] Hutzinger, et al., 1983
[9] Mackay, et al., 1983

Viscosity

The viscosities of the liquid PCB Aroclors vary significantly, ranging from about 38 to 2500 Saybolt Universal Seconds (about 3.6 to 540 centistokes) at 100°F (37.8°C) for Aroclors 1221 and 1254, respectively. For comparison purposes, at about 100°F (37.8°C), Aroclor 1242 is slightly less viscous and Aroclor 1248 slightly more viscous than olive oil. Similarly, Aroclors 1221, 1232, and 1016 also would be less viscous than olive oil at that temperature, indicating that all of these Aroclors have the potential to be mobile in pure form in the environment. As the temperatures rise, the viscosities of Aroclors decrease, with the greatest decreases shown for the higher chlorinated Aroclors. Since almost all subsurface and sedimentary environments are substantially cooler than 100°F (37.8°C), the viscosities of PCB Aroclors would be higher than those presented in Table 4-8. Thus, while Aroclors 1254 and 1260, for example, might be liquids at these temperatures, their movement in soil and sediment would be very slow.

Density

The densities of all PCB Aroclors, ranging from 9.85 to 16.3 lb/gallon (1.18 to 1.95 g/cc), are well above the density of water (8.34 lb/gallon or 1 g/cc), indicating that pure Aroclor fluids would be considered DNAPLs, the same as PCB capacitor and transformer askarels. Thus, if there is a release of a pure fluid PCB Aroclor, the fluid will not float on water, it will sink through the water. In addition, under certain conditions, the less viscous PCB Aroclors, such as Aroclors 1221 through 1242, can move downward through soil as DNAPLs and leave a residue of PCBs on the soil until there is no longer sufficient DNAPL present to remain a mobile phase or an impediment is encountered (Canviro, 1988).

Solubility

PCB Aroclors are known to be soluble in fats, oils, and organic solvents, but are generally considered either insoluble or sparsely soluble in water. However, even though the aqueous solubilities of PCB Aroclors are all very low, they cover a range of more than three orders of magnitude, showing that some Aroclors are considerably more soluble in water than others.

As shown in Table 4-8, the solubilities of PCB Aroclors range from 3 to 15,000 µg/L (the 15,000 µg/L values appears to be an overly high estimate, as noted in the table), varying inversely with chlorine content. These solubilities are estimates because it is very difficult to measure the true solubility of PCB Aroclor mixtures for two reasons. First, because the Aroclors are mixtures of PCB congeners with differing solubility levels, the pattern of dissolved PCBs will not be exactly the same as the pattern in the original Aroclor. This difference makes it difficult to determine the soluble concentrations accurately. Second, because PCBs are so adsorptive, they can adsorb to laboratory glassware and cause variations in determinations of soluble concentrations. (Selikoff, 1972).

Consequently, it is very difficult to determine the true solubility of PCB Aroclors, as evidenced by the highly variable literature values. This variability is illustrated in Table 4-9, which lists the estimated solubilities presented in Table 4-8 along with the range of other literature values reported for selected PCB Aroclors. As noted in this table, the PCB Aroclor solubility levels can

be significantly different from one literature source to another. Nevertheless, the solubilities of PCB Aroclors generally should reflect the degree of chlorination, with the highest solubilities reported for the Aroclors with the lowest weight percentages of chlorine. The solubilities shown in Table 4-8 are consistent in this regard. Even though the chlorine contents of Aroclors 1016 and 1242 are very close (approximately 41% and 42%, respectively), the solubility of Aroclor 1016 is significantly greater because it has a higher proportion of the lower chlorinated congeners than Aroclor 1242.

**Table 4-9**
**Estimated Aqueous Solubilities of Selected Aroclors and Other Literature Values**

| Aroclor | Estimated Aqueous Solubility @ 25°C (µg/L) [1] | Literature Values Range @ Variable Temperatures (µg/L) [2] |
|---|---|---|
| 1016 | 420 | (49 - 910) |
| 1242 | 240 | (16 - 750) |
| 1248 | 52 | (43 - 320) |
| 1254 | 12 | (10 - 140) |
| 1260 | 3 | (3 - 80) |

Sources: [1]Brinkmann and de Kok, 1980; Erickson, 1997
[2]Selikoff, 1972; EPA, 1980; Mackay et al., 1983; Canviro, 1988; Montgomery, 1996

The solubilities of PCB Aroclors in water are important because they directly impact the movement of PCBs into and through groundwater and surface waters. They also are critical in calculating remedial action levels for soil based on leachability. Thus, having accurate information on the solubility of PCB Aroclors is vital for understanding both environmental transport and fate of PCBs, and the basis for regulatory action levels.

## Vapor Pressure

Three references were used for vapor pressure data since no single source provides the information needed on all the PCB Aroclors at different temperatures. Table 4-8 shows that the vapor pressures decrease with increasing level of chlorination. As a result, even though the vapor pressures are sufficiently low to consider all of the Aroclors non-volatile, the lower chlorinated Aroclors will volatilize more readily than the more chlorinated Aroclors. This difference is a result of the higher proportion of the more volatile, less chlorinated congeners in the Aroclors with the lower weight percentage of chlorine. Thus, more PCBs are likely to enter the environment through volatilization from the Aroclors with the lower chlorine concentrations.

Using the vapor pressure levels at 25°C and the aqueous solubilities listed in Table 4-8, the Henry's Law constants were calculated to be about $9 \times 10^{3}$ to $5 \times 10^{-4}$ atm.m$^3$/mol. Some of these estimated values are similar to those predicted by Burkhard et al. (1985), while others are more than an order of magnitude different. The Henry's Law constant is a valuable parameter for considering environmental fate and transport, as it quantifies the volatilization potential of dissolved organic compounds.

4-19

The volatilization of PCBs is not only important with respect to PCB spills and leaks from electrical equipment, but also in regards to old PCB-containing materials and products used in homes and businesses. For example, buildings constructed prior to about 1980 can contain building materials with high levels of PCBs, such as caulking compounds. Low levels of PCBs can volatilize or "offgas" from these PCB-containing building materials, resulting in elevated levels of PCBs in indoor air (Hesse, 1976; Benthe et al., 1992; Balfanz et al., 1993; Vorhees et al., 1997).

## Evaporation/Vaporization Rates and Losses

As expected based on the vapor pressures, the evaporation or vaporization rates of PCB Aroclors decrease with increasing chlorine content. They also will rise with increasing temperatures, as shown by the significant increases in the rates shown from 25 to 100°C. Similarly, the percentages of evaporative losses increase with decreasing level of chlorination.

## Partition Coefficient

Because PCBs are nonpolar compounds, they will tend to partition into nonpolar solvents, such as oils and fats, rather than water, a polar solvent. The octanol-water partition coefficient (given in logarithmic form as log $K_{ow}$) values will show this tendency. The higher the log $K_{ow}$ value, the more the substance will preferentially partition into the nonpolar phase. Log $K_{ow}$ values are determined in the laboratory as the concentration of a substance in octanol divided by the concentration in water at equilibrium using equal volumes of octanol and water. Once determined, the log $K_{ow}$ values can be used to predict other parameters, such as adsorption constants, and the extent of bioconcentration in organisms. Thus, the log $K_{ow}$ values are of importance for predicting environmental fate and transport.

The estimated log $K_{ow}$ values listed in Table 4-8 range from 2.8 to 4.1 for Aroclor 1221 to 6.3 to 7.5 for Aroclor 1260, with the higher chlorinated Aroclors having the higher values and, therefore, the greater affinity for nonpolar solvents. The entire range of log $K_{ow}$ values for the PCB Aroclors are similar to those for the polycyclic aromatic hydrocarbons (PAHs), indicating that the PCB Aroclors will partition similarly to PAHs and will have similar adsorptive characteristics.

The log $K_{ow}$ values for specific Aroclors will vary depending on the literature source since these numbers are estimated using different methods and parameters. For example, while Table 4-8 shows the log $K_{ow}$ for Aroclor 1242 to be between 4.5 and 5.8, Montgomery (1996) lists it as 4.1. Nevertheless, most of the $K_{ow}$ values for the PCB Aroclors in other literature sources are the same or close to those presented in Table 4-8.

## Bioconcentration Factor in Fish

The estimated bioconcentration factors (BCF) in fish are given in log form in Table 4-8 and, similar to the log $K_{ow}$ values, will vary depending on the literature source used. The log BCF estimates range from 3.1 to 4.5 for Aroclor 1016 to 5.0 to 6.2 for Aroclor 1260, indicating that the BCFs increase up to three orders of magnitude as the chlorine content of the Aroclors increase from about 41 to 60 percent. Thus, the higher chlorinated Aroclors have a greater tendency to concentrate or accumulate in fish tissue.

Impurities in PCB Aroclors

When PCB Aroclors were produced, they contained small amounts of by-product chemicals as impurities, including **polychlorinated naphthalenes (PCNs)** and **polychlorinated dibenzofurans (PCDFs)** (NAS, 1979; Brinkman and de Kok, 1980; Lee, 1984). Of particular interest are the PCDFs, which are a group of 135 chlorinated organic compounds with a basic structure somewhat similar to that of **polychlorinated dibenzo-p-dioxins (PCDDs or "Dioxins")**. The levels of PCDFs found in PCB Aroclors are relatively small, typically less than about 10 mg/kg, and vary from batch to batch. (NAS, 1979; Lee, 1984; Erickson, 1997).

Table 4-10 lists the total PCDF concentrations found in selected PCB Aroclors. Other literature sources, such as WHO (1993), indicate that the total PCDF concentrations in some commercial PCBs can be as high as 40 mg/kg. Although low in concentration, the presence of PCDFs in PCBs has been suggested as being potentially responsible for adverse impacts from PCB exposure (Jensen, 1972; NAS, 1979; WHO, 1993). Finally, according to Brown et al. (1988a), the PCDF content of PCB Aroclors used in capacitors and transformers does not increase as a result of normal use.

**Table 4-10**
**Estimated PCDFs Levels in Commercial PCB Aroclors**

| Aroclor Type | Total PCDF Concentration (in mg/kg or ppm) | | |
|---|---|---|---|
| 1016 | <0.001[1] | not detected[2] | not detected[3] |
| 1242 | no data | no data | 0.15 to 4.5 |
| 1248 | 2.0 | 2.0 | 2.0 |
| 1254 | 1.7 | 0.2 to 2.0 | 0.5 to 5.6 |
| 1260 | 1.0 | 0.8 to 3.8 | 0.8 to 3.8 |

[1] NAS, 1979
[2] Rappe and Buser, 1980
[3] WHO, 1993; Erickson, 1997

Summary

In general, the PCB Aroclors are chemically and thermally stable, potentially mobile, and have low water solubilities, high log $K_{ow}$ values, and low vapor pressures. As a result of these properties, they can be transported through and persist in the environment, and will tend to accumulate in the fatty tissues of organisms.

The PCB Aroclors with lower weight percentages of chlorine are more mobile in their pure forms than the Aroclors with higher amounts of chlorine. The lower chlorinated Aroclors are also more soluble and more volatile, indicating greater potential for movement in the environment through air, water, and soil. In contrast, the higher chlorinated PCBs tend to accumulate in organisms more than the lower chlorinated PCBs. However, because PCB Aroclors are mixtures of PCB congeners with a range of physical and chemical properties, the movement and fate of the individual congeners need to be examined to understand the fate of specific Aroclors.

*Properties and Characteristics of PCBs*

## Properties of PCB Homologs

As described in Section 1, PCB homologs are groups of individual PCBs that have the same numbers of attached chlorines. The CAS number for each homolog group is given in Table B-1 of Appendix B.

There are a total of ten PCB homolog groups with each group composed of PCBs having from one to ten substituted chlorine atoms. Since the homolog groups are made up of different compounds which all contain the same number of chlorines, some of their characteristics are similar and some are different. For example, all members of a homologs group have the same molecular weight, empirical formula, and weight percent of chlorine, as shown in Table 4-11.

**Table 4-11**
**PCB Homolog Molecular Weight, Chemical Formula, Chlorine Content, and Isomers**

| Homolog Acronym | Molecular Weight | Number of Chlorines | Chemical Formula | Weight % of Chlorine | Number of Isomers |
|---|---|---|---|---|---|
| MCB | 188 g/gmole | 1 | $C_{12}H_9Cl$ | 18.6 | 3 |
| DCB | 222 | 2 | $C_{12}H_8Cl_2$ | 31.5 | 12 |
| TrCB | 256 | 3 | $C_{12}H_7Cl_3$ | 41.0 | 24 |
| TeCB | 290 | 4 | $C_{12}H_6Cl_4$ | 48.3 | 42 |
| PeCB | 324 | 5 | $C_{12}H_5Cl_5$ | 54.0 | 46 |
| HxCB | 358 | 6 | $C_{12}H_4Cl_6$ | 58.7 | 42 |
| HpCB | 392 | 7 | $C_{12}H_3Cl_7$ | 62.5 | 24 |
| OCB | 426 | 8 | $C_{12}H_2Cl_8$ | 65.7 | 12 |
| NCB | 460 | 9 | $C_{12}H_1Cl_9$ | 68.5 | 3 |
| DeCB | 494 | 10 | $C_{12}Cl_{10}$ | 79.9 | 1 |

Table 4-11 shows that the weight percentages of chlorine range from about 19% for the monochlorobiphenyls to 80% for decachlorobiphenyl. The molecular weights of the PCB homologs range from 188 to 494 g/gmole. In the absence of actual physical/chemical property data, molecular weight can be used to estimate other important properties, such as the Henry's Law constant.

The properties of PCB homologs are summarized in Table 4-12. As noted in the table, several of the properties are listed as average values. These values were determined by Metcalfe et al. (1988), by interpolation from available literature data for individual PCB congeners. This type of estimation was necessary because there are no comprehensive data available for the homolog groups and the data available on specific congeners are both incomplete and often variable.

## Specific Gravity Levels

The specific gravity values for the ten PCB homolog groups range from 1.1 to 1.8 and increase with increasing chlorine content. These values indicate that all of the PCB homolog groups are denser than water and, if in fluid form, would be considered DNAPLs.

*Properties and Characteristics of PCBs*

## Melting and Boiling Points

The melting points of the PCB homolog groups range from 25 to 78°C for the monochlorobiphenyls to 306°C for decachlorobiphenyl and the average boiling points range from 285°C for the monochlorobiphenyls to 456°C for decachlorobiphenyl. As expected, both parameters increase with increasing chlorine content.

## Viscosities

The average viscosities increase rapidly as the chlorine content of the PCB homologs increase, with the lowest average viscosity for monochlorobiphenyls and the highest average viscosity for decachlorobiphenyl. The range of viscosity values is greater than a factor of 100,000.

## Vapor Pressures and Evaporation Rates

Significant differences in vapor pressures are seen among the PCB homologs with the highest vapor pressures, found in the homolog groups with the lowest levels of chlorination. The range of vapor pressures from monochlorobiphenyl to decachlorobiphenyl is 100,000 to 1,000,000. Similarly, the approximate vaporization rates have a range of 100,000 to 1,000,000, indicating the homologs with lower percentages of chlorine will volatilize much more readily than those with higher percentages of chlorines.

## Aqueous Solubilities

As in the case of vaporization rates, the solubilities of PCB homolog groups in water decrease dramatically with increasing chlorine content. The average solubilities of the monochlorobiphenyls and decachlorobiphenyl are 4.0 and $7.6 \times 10^{-4}$ mg/L, respectively.

## Octanol-Water Partitioning Coefficients

The average log $K_{ow}$ values increase with increasing chlorine content from about 4.7 for the monochlorobiphenyls to 8.3 to 9.6 for decachlorobiphenyl. These levels indicate that, in general, the higher the chlorine content of the homolog group, the greater the tendency to partition away from water to solids and also the greater the tendency to partition into nonpolar solvents, such as fats and oils.

## Bioconcentration Factors in Fish

As expected based on the log $K_{ow}$ factors, the log BCF values in fish increase with increasing chlorine content, indicating the increased tendency of the higher chlorinated homologs to accumulate in fish tissue.

*Properties and Characteristics of PCBs*

**Table 4-12**
**Estimated Properties of PCB Homologs**

| Property | MCB | DCB | TrCB | TeCB | PeCB | HxCB | HpCB | OCB | NCB | DeCB |
|---|---|---|---|---|---|---|---|---|---|---|
| Physical state[a] | S/L | S/L | S/L | S/L | S/L | S/L | S/L | S/L | S/L | S |
| Approximate specific gravity | 1.1 | 1.3 | 1.4 | 1.5 | 1.5 | 1.6 | 1.7 | 1.7 | 1.8 | 1.8 |
| Melting point (°C) | 25-78 | 24-149 | 28-87 | 47-180 | 76-124 | 77-150 | 122-149 | 159-162 | 183-206 | 306 |
| Boiling point (°C)[b] | 285 | 312 | 337 | 360 | 381 | 400 | 417 | 432 | 445 | 456 |
| Viscosity (Saybolt Univ. Sec.) @25°C[b] | 80 | 100 | 190 | 610 | 4,400 | 82,000 | $>10^6$ | $>10^6$ | $>10^6$ | $>10^6$ |
| Vapor pressure (Pa) @ 25°C for liquid[b] | 1.1 (2.3 | 0.24 0.6 | 0.054 0.2 | 0.012 0.06 | $2.6 \times 10^{-3}$ 0.015 | $5.8 \times 10^{-4}$ 0.005 | $1.3 \times 10^{-4}$ $1.5 \times 10^{-3}$ | $2.8 \times 10^{-5}$ $5.0 \times 10^{-4}$ | $6.3 \times 10^{-6}$ $1.5 \times 10^{-4}$ | $1.4 \times 10^{-6}$ $4.0 \times 10^{-5}$)[1] |
| Approximate evaporation rate (g/m$^2$/h) @25°C | 0.25 | 0.065 | 0.017 | $4.2 \times 10^{-3}$ | $1.0 \times 10^{-3}$ | $2.5 \times 10^{-4}$ | $6.2 \times 10^{-5}$ | $1.5 \times 10^{-5}$ | $3.5 \times 10^{-6}$ | $8.5 \times 10^{-7}$ |
| Aqueous solubility (mg/L)[b] | 4.0 | 1.6 | 0.65 | 0.26 | 0.099 | 0.038 | 0.014 | $5.5 \times 10^{-3}$ | $2.0 \times 10^{-3}$ | $7.6 \times 10^{-4}$ |
| Log $K_{ow}$[b] | 4.7 (4.7 | 5.1 5.2 | 5.5 5.8 | 5.9 6.3 | 6.3 6.9 | 6.7 7.3 | 7.1 7.9 | 7.5 8.5 | 7.9 9.1 | 8.3 9.6)[1] |
| Approximate Log BCF in fish (Bioconcentration factor in fish) | 3.4 | 3.8 | 4.2 | 4.6 | 5.0 | 5.4 | 5.8 | 6.2 | 6.6 | 7.0 |

[a] physical state will vary depending upon the specific isomer. S refers to solid and L refers to liquid at room temperature
[b] average values
Sources: Mackay et al., 1983; Shiu and Mackay, 1986; Metcalfe et al., 1988; Canviro, 1988; Erickson, 1997
[1] Mackay et al., 1983

### Properties of PCB Congeners

As described in Section 1, for simplicity and convenience, all 209 PCB congeners can be given specific identification numbers so that the complete chemical formula does not have to be used when a particular congener is discussed, Section 1 has a complete description of the commonly used numbering systems and Table B-2 of Appendix B lists all 209 congeners by IUPAC and CAS numbers.

## Physical and Chemical Properties of PCB Congeners

Unlike PCB mixtures, most PCB congeners isolated in pure form from recrystalization are colorless crystals. The PCB mixtures are fluids because the melting points of the individual congeners are depressed when mixed together (Mieure et al., 1976; Rappe and Buser, 1980). According to Bolgar et al. (1995), only twelve of the 209 are oily fluids at room temperatures. These are PCBs-2, 5, 6, 7, 9, 13, 16, 17, 27, 51, 59, and 100.

There are numerous literature references concerning PCB congener properties. Some of these references provide laboratory determined data on a few selected or all 209 PCB congeners, while others provide calculated or predicted property values for a few or all congeners. In addition, several references provide compilations of previously reported results for congeners or estimations of congener properties according to homolog groupings. The latter type of references was used in preparation of the previous subsection on PCB homolog properties. Table 4-13 lists selected PCB congener references and the information provided in each. In addition, a summary of literature references on PCB congeners and homologs also is provided by Erickson (1997).

Table 4-14 provides ranges of values for several properties from selected references listed in Table 4-13. In addition, other references have further information on PCB congeners. For example, Bunce et al. (1989) provides data on the light absorption at different wave lengths and solar degradation rates for the three monochlorobiphenyls. Li and Andren (1994 and 1995) describe the solubilities of three congeners (PCBs-3, 30, and 155) in water containing eight types of alcohol and provide models for the prediction and interpretation of aqueous PCB solubility in the presence of alcohol. Bolgar et al. (1995) gives the relative retention times, chromatographic response factors for two columns, and FTIR adsorption hands for all 209 congeners, along with the melting points listed in Table 4-14.

## Melting Points

As shown in Table 4-14, although the observed melting point ranges given by Bolgar et al. (1995) are similar to those predicted by Abramowitz and Yalkowsky (1990) for some groups of congeners, there are differences for others. For example, the predicted values for the heptachlorobiphenyls are 99 to 158°C, whereas the observed range is from 93 to 205°C in one source and 122 to 149°C in another. While the melting points tend to increase with increasing chlorine content, there are clear overlaps in the melting point ranges from homolog group to homolog group, indicating that level of chlorination alone is insufficient for predicting melting point, as illustrated in Table 4-15. This table shows the melting points determined by Bolgar et al. (1995) for each of the mono- and dichlorobiphenyls.

*Properties and Characteristics of PCBs*

## Solubilities

The aqueous solubilities provided by Abramowitz and Yalkowsky (1990) and Opperhuizen et al. (1988) listed in Table 4-14 also show overlaps from homolog group to homolog group, even though increasing chlorine content tends to decrease the solubilities. Table 4-14 also shows that the predicted ranges tend to be higher than the observed ranges for some of the congener groups, such as the pentachlorobiphenyls.

Opperhuizen et al. (1988) reported highly variable values for the aqueous solubility of individual congeners reported in the literature. For example, literature solubility values ranged from 0.95 to 8.8 µg/L for PCB-153, a hexachlorobiphenyl, and from 15 to 1,300 µg/L for PCB-4, a dichlorobiphenyl. Shiu and Mackay (1986) also found that solubility values varied depending on the literature source. Although most of the variability was within a factor of 10 or so, a few solubility values for a single congener were as much as three orders of magnitude apart.

Table 4-16 lists the solubilities of selected PCB congeners as identified by Hutzinger et al. (1983) as an example of the solubility levels provided in the scientific literature.

*Properties and Characteristics of PCBs*

**Table 4-13**
**PCB Information Provided in Selected References**

| Type of Information[a] | Melting Point | Boiling Point | Aqueous Solubility | Log $K_{ow}$ | Vapor Pressure | Henry's Law Constant | Log $K_{oc}$ |
|---|---|---|---|---|---|---|---|
| Observed, selected[1] | X | X | | | | | |
| Observed and calculated, selected[2] | X | | X | X | | | |
| Observed, selected[3] | | | X | | | | |
| Observed or calculated, selected[4] | X | X | X | X | X | | |
| Observed or calculated, Homolog[5] | | X | X | X | X | X | |
| Observed or calculated, selected[6] | X | X | X | X | X | X | |
| Observed, selected[7] | | X | | X | X | | |
| Observed or calculated, Homolog[8] | X | X | | X | X | | |
| Observed or calculated, selected[9] | X | | X | | | | |
| Observed or calculated, selected[10] | | | | | X | | |
| Observed, selected[11] | X | | | | | X | |
| Calculated, all[12] | X | | X | | | | |
| Observed, selected[12] | X | | X | | | | |
| Observed, selected[13] | | | | | | X | |
| Observed or calculated, selected[14] | | | | X | | | X |
| Observed, all[15] | X | | | | | | |

[a] Type of Information:
   observed = based on experimental studies
   calculated = estimated by calculations or model determinations
   selected = only a set of PCB congeners
   all = all 209 PCB congeners
   Homolog = information for homolog groups only with no congener-specific data

Sources:
[1] Selikoff, 1972
[2] NAS, 1979 - also includes selected degradation rates
[3] Hutzinger et al., 1983
[4] Neely, 1983 - also includes decay constants
[5] Mackay et al , 1983 - also includes fugacity ratios
[6] Shiu and Mackay, 1986 - also includes entropy of fusion and fugacity ratios
[7] Metcalfe et al., 1988; Canviro, 1988 - also includes specific gravity, viscosity, evaporation rates, and bioconcentration factors for homologs only
[8] Canviro, 1988 - also includes thermodynamic properties of selected congeners
[9] Opperhuizen et al., 1988
[10] Kamlet et al., 1988
[11] Sabljic and Gusten, 1989
[12] Ambrowitz and Yalkowsky, 1990
[13] Brunner et al., 1990
[14] EPRI, 1990
[15] Bolgar et al., 1995

*Properties and Characteristics of PCBs*

**Table 4-14**
**Estimated Ranges of Properties for PCB Congeners by Homolog Group**

| Property | MCB | DCB | TrCB | TeCB | PeCB | HxCB | HpCB | OCB | NCB | DeCB |
|---|---|---|---|---|---|---|---|---|---|---|
| **Melting Points (°C)** | | | | | | | | | | |
| observed, all[1] | 30-78 | 29-152 | 36-103 | 36-198 | 47.5-171 | 68-210 | 93-205 | 111-199 | 180-215 | 318-320 |
| predicted, all[2] | 27-77 | 36-135 | 20-114 | 30-143 | 53-135 | 75-210 | 99-158 | 130-193 | 161-193 | 256-256 |
| observed, selected[2] | 25-78 | 24-149 | 28-88 | 47-180 | 77-124 | 77-150 | 122-149 | 159-162 | 183-206 | 306 |
| **Aqueous Solubility (μg/L)** | | | | | | | | | | |
| observed, all[2] | 750-4,700 | 44-2,200 | 26-810 | 2.9-370 | 0.65-130 | 0.036-18 | 0.062-3.9 | 0.027-0.54 | 0.012-0.058 | 0.0025 |
| predicted, selected[2] | 1,200-5,900 | 56-2,200 | 16-410 | 4.6-92 | 4.1-20 | 0.36-0.90 | 0.49-2.0 | 0.21-0.27 | 0.018-0.12 | 0.0012 |
| (22°C)observed, selected[3] | 15-5,900 | 21-2,000 | 15-640 | 0.57-180 | 4.2-31 | 0.28-9.9 | 0.47-6.2 | 0.12-3.01 | 0.025-0.18 | 0.0006-0.021 |
| **Log $K_{ow}$** | | | | | | | | | | |
| observed, selected[4] | NI | 4.9-5.1 | 5.5-5.8 | 5.6-6.0 | 6.2-6.6 | 6.7-7.0 | 7.0-7.1 | 7.7 | NI | NI |
| **Vapor pressure (mm Hg @ 25°C)** | | | | | | | | | | |
| observed, selected[5] | $1.5 \times 10^{-3}$ - $8.4 \times 10^{-3}$ | $1.9 \times 10^{-5}$ - $1.8 \times 10^{-3}$ | $7.7 \times 10^{-5}$ - $8.8 \times 10^{-4}$ | $2.3 \times 10^{-5}$ - $2.1 \times 10^{-4}$ | $5.8 \times 10^{-7}$ - $2.1 \times 10^{-5}$ | $1.6 \times 10^{-6}$ - $1.3 \times 10^{-5}$ | $6.3 \times 10^{-7}$ - $2.3 \times 10^{-6}$ | NI | NI | NI |
| **Soil-organic carbon partition coefficient, Log $K_{oc}$** | | | | | | | | | | |
| calculated selected[4] | NI | 4.3-4.5 | 4.9-5.2 | 5.0-5.5 | 5.7-6.1 | 6.2-6.5 | 6.5-6.6 | 7.3 | NI | NI |
| **Henry's Law Constants x $10^4$ (atm m³/mol)** | | | | | | | | | | |
| observed, selected[6] | NI | 1.4 - 2.8 | 1.0 - 2.5 | 1.0 - 2.5 | 1.0 - 2.1 | 0.56 - 1.2 | 0.13 - 0.88 | 0.09 - 0.24 | 0.10 - 0.18 | NI |

Source:   [1]Bolgar et al., 1995          [2]Abramowitz and Yalkowsky, 1990. No temperature given for solubility.
[3]Opperhuizen et al., 1988    [4]EPRI, 1990    [5]Canviro, 1988    [6]Brunner et al., 1990

*Properties and Characteristics of PCBs*

**Table 4-15**
**Melting Points of Monochlorobiphenyls and Dichlorobiphenyls**

| IUPAC No. | Melting Point (°C) |
|-----------|--------------------|
| MCBs: | |
| 1 | 30-31.5 |
| 2 | oil |
| 3 | 76-78 |
| | |
| DCBs: | |
| 4 | 60-61 |
| 5 | oil |
| 6 | oil |
| 7 | oil |
| 8 | 44-45 |
| 9 | oil |
| 10 | 35-36 |
| 11 | 29-30 |
| 12 | 48-50 |
| 13 | oil |
| 14 | 32-33 |
| 15 | 150-152 |

Source:  Bolgar et al., 1995

## Octanol-Water Partitioning Coefficients

The Log $K_{ow}$ values listed in Table 4-14 range from about 5 for the dichlorobiphenyls to an estimated 7.7 for the octachlorobiphenyls, indicating that the higher chlorinated PCBs will partition more readily into nonpolar solvents and solids than the less chlorinated congeners.

## Vapor Pressures

The vapor pressures of PCB congeners decrease significantly with increasing chlorination levels. As shown in Table 4-14, the monochlorobiphenyls have vapor pressure values from $1.5 \times 10^{-3}$ to $8.4 \times 10^{-3}$ mm Hg at 25°C while the octachlorobiphenyl have vapor pressure values from $2.3 \times 10^{-6}$ to $6.3 \times 10^{-7}$ mm Hg at 25°C. Both the numbers of substituted chlorines and their placements on the biphenyl molecule will impact the vapor pressures. For example, an increase in chlorine substitutions in the *ortho* positions will result in an increase in vapor pressure (Erickson, 1997).

## Soil-Organic Carbon Partition Coefficients

The soil-organic carbon partition coefficient (log $K_{oc}$) values derived by EPRI (1990) range from about 4.4 for the dichlorobiphenyls to 7.3 for the octachlorobiphenyls. These values indicate increasing soil attenuation of PCB congeners with increasing levels of chlorination.

4-29

*Properties and Characteristics of PCBs*

**Table 4-16**
**Aqueous Solubilities of Selected PCB Congeners**

| Compound | Solubility (mg/l) |
|---|---|
| **MCBs** | |
| 2- | 5.9 |
| 3- | 3.5 |
| 4- | 1.19 |
| **DCBs** | |
| 2,4- | 1.40 |
| 2,2'- | 1.50 |
| 2,4'- | 1.88 |
| 4,4'- | 0.08 |
| **TrCBs** | |
| 2,4,4'- | 0.085 |
| 2',3,4- | 0.078 |
| **TeCBs** | |
| 2,2',5,5'- | 0.046 |
| 2,2',3,3'- | 0.034 |
| 2,2',3,5'- | 0.170 |
| 2,2',4,4'- | 0.068 |
| 2,3',4,4'- | 0.058 |
| 2,3',4',5- | 0.047 |
| 3,3',4,4'- | 0.175 |
| **PeCBs** | |
| 2,2',3,4,5'- | 0.022 |
| 2,2',4,5,5'- | 0.031 |
| **HCB** | |
| 2,2',4,4',5,5'- | 0.0088 |
| **OCB** | |
| 2,2',3,3',4,4',5,5'- | 0.0070 |
| **DCB** | |
| 2,2',3,3',4,4',5,5',6,6'- | 0.015 |

Source:  Hutzinger et al., 1983

## Summary

A review of the properties for individual PCB congeners has shown that literature values are variable from one reference to another and there are numerous gaps in available data. In addition, the property values for individual congeners within a homolog group can be significantly different because both the numbers and positions of chlorine atoms impact congener properties. Since the properties of individual congeners vary, the release, transport, and fate of PCB Aroclors must focus on individual congeners, as their rates of release, adsorption and desorption, volatilization, and degradation will not be the same. As a result, the lower chlorinated PCB congeners will tend to preferentially dissolve into water or volatize into air from Aroclor mixtures or PCB Aroclor-containing media. Furthermore, the higher chlorinated PCB congeners will tend to preferentially partition into organic media or fatty tissue and will tend to accumulate in organisms.

# 5
# PCB TOXICITY

Determining the toxicity of any man-made chemical in the environment is difficult because considerable research must be done to examine the impacts of exposure levels and durations, variations in responses by different species or genders, confounding factors (age, lifestyle, etc.) in human studies, and a variety of other important parameters. Determining the toxicity of PCBs is especially problematic for several reasons. First, as discussed previously in this document, there are 209 individual PCBs, each having its own set of physical and chemical characteristics. Second, PCBs were used and disposed of in the United States as Aroclor mixtures containing from a few dozen to several dozen individual PCB congeners. Third, impurities, such as PCDFs and PCNs, were formed during production of the PCB Aroclors and these impurities might have some associated toxicity. Fourth, the exact chemical nature and congener content of PCB Aroclors varied from batch to batch. Fifth, the relative abundance of congeners in Aroclor mixtures exposed to the environment can change over time as a result of volatilization, dissolution, and degradation. Sixth, accurate analysis of PCBs in environmental samples by Aroclor type or by individual congener is extremely difficult. Because of these and other reasons, such as species- and gender-specific sensitivity to PCBs, there is considerable uncertainty concerning the nature of PCB toxicity.

The uncertainties and controversies about PCB toxicity remain despite numerous research studies and a wealth of scientific literature on PCBs and PCB toxicity. Erickson (1997) pointed out that between about 1970 and 1994 over 10,000 technical publications on PCBs were listed in *Chemical Abstracts*. Many of these documents concern toxicity or health impacts from PCBs. According to Shifrin and Toole (1998) between 1966 and 1976 nearly 2,000 articles on PCB toxicity or health effects were published and from 1972 to 1998 an additional 4,500 technical articles were published.

As a result of the volume and complexity of scientific information available on PCB toxicity, a complete review and compilation of the data is not appropriate for this document. Instead, this section will provide a general summary of the information available on PCB toxicity, focusing on human health impacts, with key references for additional information on a variety of topics.

## Early Work on PCB Toxicity

Initially, studies of PCB toxicity focused on the effects of occupational exposure. The earliest evidence of impacts from PCB exposure in the workplace was chloracne (a painful and potentially disfiguring skin condition) in U.S. workers in the 1930s (Edwards, 1971). As reported in the literature (Kimbrough, 1980), 17 of 23 PCB production workers had chloracne of the face and body after exposure to off-spec PCBs (the electrical properties of the PCBs being produced dropped below specifications and the color darkened). Although this incident is cited in some

*PCB Toxicity*

references as early proof of PCBs causing chloracne, Shifrin and Toole (1998) reported that the technical publication describing the incident "actually concluded that the observed symptom chloracne, was caused by chlorinated styrene and benzene". Additional cases of chloracne were reported in the literature, most involving the exposure to vapors resulting from heated PCBs or PCBs and PCNs (Jacobs, 1949; Kimbrough, 1980).

Research on the health impacts of PCBs was initiated in the 1930s, partly as a result of the observations of chloracne in workers and because three workers died from jaundice after exposure to PCNs and PCBs (Kimbrough, 1980). A relatively small amount of additional research was done between the mid-1930s and late 1960s, such as the research done by Treon et al. (1956). PCBs were not the focus of an intensive study because all of the early studies indicated that PCBs were not acutely toxic in animals (Gustafson, 1970). For example, the study done by Treon et al. (1956) on the toxicity of vapors from Aroclors 1242 and 1254 concluded:

> "Prolonged intermittent exposure of animals to the vapor of Aroclor 1242 (1.90 to 8.63 micrograms per liter) demonstrated no injury. Prolonged exposure to comparable concentrations of Aroclor 1254 resulted in reversible degenerative changes in certain viscera."

Furthermore, Treon (1956) stated:

> "It should be noted that it was necessary to heat these Aroclors in order to increase the rate of volatilization sufficiently to attain the concentrations maintained in these experiments. To the extent that their industrial usage is carried out at ordinary temperatures, the hazard of their inhalation may well be slight or entirely absent."

Thus, until the 1960s, relatively few studies were carried out on PCB toxicity and those studies indicated that PCBs had low acute animal toxicities and had lower to much lower toxicities than DDT (a chlorinated organic compound used as a pesticide) in fish, shellfish, and insects (Gustafson, 1970). However, the situation changed dramatically in 1966 after a Swedish research worker, Soren Jensen of the Institute of Analytical Chemistry at the University of Stockholm, inadvertently found PCBs in fish and other samples (New Scientist, 1966; Jensen, 1972). In 1964, Jensen initiated work on the presence of DDT in human fat tissues and in wildlife. During this work, he discovered the presence of unknown compounds along with DDT in many samples. In order to determine if these unknown compounds were metabolites of DDT or other chlorinated pesticides, Jensen analyzed white-tailed eagle feathers collected between 1888 and 1964 and archived at the Swedish Museum of Natural History. The unknown compounds were found in the eagle feathers beginning in 1942, however, chlorinated pesticides were not commercially available until 1945. Consequently, the unknown substances could not be from those pesticides. About the same time, a dead white-tailed eagle was found in Stockholm and its tissue contained very high concentrations of the unknown compounds. Using the extracted material from the dead eagle and a standard PCB mixture (Chlophen 50), Jensen was able to identify the unknown substances as PCBs (Jensen, 1972). This finding initiated an explosion of research and technical publications concerning the presence of PCBs in the environment (Volume II) and potential PCB toxicity.

## Toxicity of PCBs in Humans

### Carcinogenicity

The general types of weight-of-evidence information required to rank a substance as a human carcinogen are listed in Table 5-1. As shown in this table, human data, animal data, and other supporting data are all used to help determine whether or not a substance is ranked as a possible, probable, or known human carcinogen. Currently, PCBs are <u>not</u> classified as known human carcinogens by the U.S. EPA because while there are sufficient animal data and other supporting evidence of carcinogenicity, data on humans are inadequate. Consequently, the EPA considers PCBs as a B2 Probable Human Carcinogen.

**Table 5-1**
**General Categories of Human Carcinogenicity**

| Type of Evidence | Known Human | Probable Human | | | Possible Human | | |
|---|---|---|---|---|---|---|---|
| **Human Data** | | | | | | | |
| Sufficient Human Data | X | | | | | | |
| Limited Human Data | | X | X | | X | X | |
| Inadequate Human Data | | | | X | | | X |
| **Animal Data** | | | | | | | |
| Sufficient Animal Data | | X | | X | | | |
| Limited Animal Data | | | | | X | | X |
| Inadequate Animal Data | | | X | | | X | |
| **Other Supporting Evidence** | | | X | X | | | X |
| **EPA Classification** | Group A | Group B | | | Group C | | |
| **IARC Classification** | Group 1 | Group 2A | | | Group 2B | | |

As shown in Table 5-1, a substance is ranked as a known human carcinogen only if there is sufficient data on humans to show carcinogenicity. It can be ranked as a probable human carcinogen with either limited or inadequate human data depending on the type of animal data available and other supporting evidence. For example, a probable human carcinogen could have inadequate human data, but sufficient animal data and supporting evidence, as in the case of PCBs according to the EPA. Using the categories in Table 5-1, the weakest evidence for possible carcinogenicity is inadequate human data, limited animal data, and other supporting evidence.

Other technical groups rank the cancer-causing potential of PCBs similar to the EPA ranking. For example, both the World Health Organization (WHO) and the International Agency for Research on Cancer (IARC) rank PCBs as a 2A Probable Human Carcinogen based on sufficient animal data and limited human data (WHO, 1993). In addition, the National Institute for Occupational Safety and Health (NIOSH) considers PCBs to be a "potential occupational carcinogen", and the National Institute of Environmental Health Science (NIEHS) states that "PCBs are reasonably anticipated to be carcinogenic to humans". (EPA, 1998b).

*PCB Toxicity*

Further discussions and reviews of information concerning the carcinogenicity of PCBs can be found in the following references: NIOSH, 1977; Safe, 1987; Safe 1990; WHO, 1993; Safe, 1994; EPA, 1996; and Erickson, 1997.

## Impacts from General Exposure to PCBs

Because PCBs are ubiquitous in the environment, people are exposed to low levels of these compounds on a regular basis, primarily through ingesting foods containing PCBs (Highland, 1976; Canviro, 1988). Low levels of PCBs in both indoor and outdoor air also add to the general exposure (Vorhees, 1997; WHO, 1993; Erickson, 1997). For breast-fed babies, mother's milk can be the primary source of PCBs (WHO, 1993).

Although there is a plethora of data on the PCB content of foods, human blood, adipose tissue, and mother's milk, little information is available concerning the potential health impacts from casual exposure to PCBs (Landrigan, 1980; WHO, 1993). Landrigan (1980), however, reviewed two studies of human exposure to PCBs from fish consumption and sewage sludge.

In the first study, total blood serum PCB concentrations in 180 Michigan residents were determined. Although there was a direct relationship between the fish consumption and PCB serum concentrations, no symptoms of acute or subacute illness were observed. In the second study, sewage sludge in Indiana was contaminated with PCBs as a result of discharge from a capacitor manufacturer. Medical and biomedical evaluations were carried out on 89 residents who had either used the contaminated sewage sludge in their gardens or had consumed produce grown in those gardens. Physical examinations showed "no consistent patterns of abnormalities" nor were there any correlations found between liver or kidney functions and PCB concentrations in serum.

The Agency for Toxic Substances and Disease Registry (ATSDR) of the U.S. Department of Health and Human Services recently has funded several long-term studies on human health impacts from environmental chemicals, including PCBs (ATSDR, 1996). ATSDR Great Lake Research Projects include epidemiologic investigations to characterize the exposure and human health impacts in susceptible populations, particularly subtle human health effects such as those related to reproduction and development. Several of these studies have been on-going for five or more years and have generated preliminary findings. However, most of the preliminary findings reported by ATSDR (1996) focused on sociodemographics and exposure levels. For example the amounts of fish consumed and PCB levels in blood serum among participants were determined. Although some correlations were made between fish consumption and serum levels of PCBs, few health-related effects were reported as the work was not completed. One study, however, did find that babies born to mothers who consumed large amounts of fish exhibited "a greater number of abnormal reflexes; less mature autonomic responses; and less attention to visual and auditory stimuli" during the first 48 hours after birth when compared with babies born to mothers who did not eat fish or consumed low levels of fish (ATSDR, 1996).

Thus, there was a lack of unambiguous and convincing data concerning the human health impacts of low level exposure to PCBs. As stated by Shifrin and Toole (1998), "even now, very little is known about human health effects associated with PCBs". Similarly, Erickson (1997) stated that "the degree of toxicity and the nature of the effects on man and other organisms has been and continues to be highly debatable".

In general, although a number of toxic impacts have been shown in studies of animals, no direct evidence of these impacts has been shown in humans (Canviro, 1988; Shifrin and Toole, 1997). According to WHO (1993), "Since industrial exposure to high levels of PCBs elicits only mild to moderate toxic symptoms which are reversible, it is unlikely that environmental uptake of PCBs results in significant adverse human health effects".

However, according to the EPA (1996, 1998b), PCBs have the potential to cause liver damage, skin problems, neurotoxicity, immune system suppression, reproductive and developmental toxicity, endocrine disruption, and irritation to the nose, throat, and gastrointestinal tract.

## Impacts of Accidental Exposures

Two major accidental exposures (unrelated to workplace exposures) to PCBs have been studied in detail. The first accident occurred in Japan in 1968 when more than 1,000 people ate rice oil contaminated with about 1,000 mg/kg of PCBs (Kanechlor 400, a PCB mixture containing 48% chlorine) from a heat transfer fluid. This incident is referred to as the Yusho accident. In 1979, a very similar accident occurred in Taiwan when a PCB heat transfer fluid leaked into rice-bran oil and this oil was consumed by more than 2,000 people. In this case, referred to as the Yu-Cheng accident, the PCB content of the oil was between 53 and 99 mg/kg.

There were numerous symptoms described by the Yusho accident victims, including: respiratory problems, swelling of the eyelids, nail pigmentation, darkening of the skin, fatigue, nausea, vomiting, and other health problems. Using mortality information from the Yusho victims from 1968 to 1983, "a statistically significant excess mortality was seen for malignant neoplasms, cancer of the liver and cancer of the lung, trachea, and bronchi in males, but no such excesses was noted in females" (WHO, 1993).

The most common symptoms observed in the Yu-Cheng victims were skin problems, nail and skin pigmentation, eyelid swelling, eye discharges, and headache, nausea, and limb numbness. Although some references (EPA 1996) conclude or suggest that the symptoms in Yusho intoxication were caused by the PCDFs in the PCBs, the WHO (1993) concluded that:

> "In summary, it can be concluded that the main symptoms of the Yusho and Yu-Cheng intoxications might have been caused mainly by combined exposure to PCBs (mainly the coplanar ones) and PCDFs. However, some of the symptoms, especially the chronic respiratory effects, may have been caused specifically by the methylsulfone metabolites of certain PCB congeners."

## Occupational Impacts

Occupational exposure to high levels of PCBs occurred for many years during the production of commercial mixtures and the manufacture of PCB-containing electrical equipment, particularly capacitors and transformers. Workers handling hydraulic fluids, lubricating oils, coatings, adhesives, plastics, and other materials and products containing PCBs, as discussed in Section 3, also could have been exposed to high levels of PCBs. Current exposure to PCBs in the workplace should be considerably less frequent and less intense than in the past as a result of the restrictions and regulations. However, some workers can be exposed to PCBs.

*PCB Toxicity*

The examination of human toxicological effects from PCBs initially focused on occupational exposure to PCB Aroclors in the United States and to other PCB mixtures, such as the Clophens or Kanechlors, in other countries. Since the production of PCB askarel transformers and capacitors accounted for the major use of PCB Aroclors in the United States, the transformer and capacitor producers and users were the focus of occupational exposure studies. In addition, the PCB Aroclors used in transformers and capacitors, particularly Aroclors 1242, 1254, 1260, and 1016, were the primary Aroclors studied.

For example, a study was conducted in Australia in 1974 (Ouw et al., 1976) on the health impacts to 34 workers exposed to Aroclor 1242 during capacitor production. Several of the workers complained of a variety of symptoms, including: burning eyes, face, and skin; hand and leg rashes; and a persistent body odor. One of the workers had chloracne. The researchers found that the "dermatological complaints occur most often among workers with higher blood Aroclor levels". Although the average PCB concentration in the blood of exposed workers was significantly higher than the control group, the exposed workers showed no liver function abnormalities.

A retrospective study of more than 2,500 workers at two PCB capacitor manufacturing plants in the United States was carried out in the late 1970s to the 1980s (Brown, 1987). The workers at both capacitor plants studied were exposed to Aroclors 1254, 1242, and/or 1016, depending on the years of employment (Section 3 has information on use years for different Aroclors). The researchers found that the total numbers of deaths and deaths from all types of cancer among the workers were lower than expected. Although a statistically significant excess mortality resulting from cancers of the liver, gall bladder, and biliary tract was found, primarily in women workers at one of the two plants studies, the author stated that "it remains difficult to interpret these findings in regard to PCB exposure". Furthermore, Brown (1987) pointed out that this study provided "limited information indicating that occupational exposure to PCBs may be associated with an excess risk of mortality" from certain types of cancer because of the following limitations:

> "…(1) possible misclassification of the cause of death—based on the additional information available in the pathology/hospital reports, it is not clear in every case that the cause of death was due to primary cancer of the liver, gall bladder, and biliary tract; (2) the category of death found in excess includes cancer types that are different from those found in the animals exposed to PCB; therefore, the findings are somewhat inconsistent; and (3) the pattern of risk by latency and duration of employment is not completely consistent with that of an occupational carcinogen, which may be a function of the small number of deaths available for analysis."

In addition, Brown (1987) reported that some of the additives in the PCB askarels, such as epoxides, are "potential carcinogens", historical data on PCB exposure levels and the possible presence of PCBZs were not available, and information on confounding factors ("consumption of alcohol, use of oral contraceptives, dietary habits, or ethnic makeup") was "unavailable for analysis".

A study reported in 1982 by Moseley et al. indicated that U.S. electrical workers performing transformer maintenance operations were exposed to elevated concentrations of PCBs in air. Ambient levels of PCBs rose from a maximum of 0.9 $\mu g/m^3$ before maintenance to a maximum

PAP-00695812

of 55 μg/m$^3$ during maintenance, with the post-maintenance level decreasing to 1.9 μg/m$^3$ over a four-month period. Although no PCB blood levels were determined and no study of health impacts was made as part of this research, a subsequent study of PCB blood levels in utility workers was carried out by Sahl et al. (1985). The conclusions drawn from the results of the study by Sahl et al. (1985) are as follows:

> "Results of this survey show that current or past occupational exposures of personnel currently employed in an electric utility have not led to persistent high PCB concentrations in blood. We concluded that the potential for exposure to PCBs among ... personnel, including those in jobs known to involve direct contact with PCB-containing equipment, is not great enough to result in PCB blood concentrations different from those of the general population. These results demonstrate the importance of assessing exposure on a case-by-case basis prior to estimating risk."

A smaller study compared the PCB levels in blood serum and adipose (fatty) tissue from 55 transformer repairmen (17 previously exposed to PCBs and 38 exposed to PCBs at the time of the study) to 56 people who were not occupationally exposed to PCBs. (Emmett et al., 1988a and 1988b) During this study, eye irritation and tearing were reported by the transformer repairmen. However, the researchers concluded that this symptom could have been caused by "1,1,1-trichloroethane used to clean up spills or trichlorobenzene in Askarel". Although wheezing was reported more frequently in PCB-exposed workers, the researchers did not find that it was associated with PCB exposure. In addition, no chloracne was observed in any of the exposed workers, contradicting previously reported findings relating PCB exposure to chloracne.

According to Emmett et al. (1988a), while the only differences in the skin of exposed and control groups was the higher level of comedones (plugged skin ducts or blackheads) in the exposed group, and no significant differences in skin cancer were observed, the blood serum and adipose tissue concentrations of PCBs in the currently exposed group were higher than in the control or previously exposed groups. Since there were no statistically significant differences between the serum and adipose tissue samples of the previously exposed and control group, the researchers indicated that "the present values appeared to reflect substantial elimination of PCBs".

Additional work done on the same groups of people (Emmett et al., 1988b) examined "liver function tests, measures of possible microsomal enzyme induction, urinary 17-hydroxy-corticosteroid excretion, serum lipid concentrations, spirometry, and tests associated with the reproductive functions".

The authors examined the results from their study and compared those results with the findings of previous researchers. They found that none of the previous studies "fully accounted for confounding factors". Without taking these factors into account, the conclusions could be in error. For example, Emmett et al. (1988b) found only one statistically significant liver function test result associated with adipose tissue PCB concentrations. However, after they adjusted the data to account for confounding factors, such as alcohol consumption, the association was no longer statistically significant. In general, after adjusting for confounding factors, only two clinical results were statistically significant. First, there was a positive correlation between PCB concentrations in blood serum and gamma glutamyl transpeptidase (GGT, an enzyme indicative of liver function and enzyme induction) and a negative correlation between the PCB concentrations in the adipose tissue and the urinary excretion of one steroidal compound. The

relationship between PCB serum and GGT levels also had been found by other researchers and could be related to tumor-promoting activities. However, the negative relationship between PCB levels in adipose tissue and the excretion of the steroid was not expected and, according to the authors, "a chance finding cannot be excluded".

Brown et al. (1994) reported the results of a study of 194 U.S. capacitor production workers which included complete medical examinations and determinations of blood serum PCB levels in 1976, 1979, 1986, and 1988. No cases of chloracne or other physical impacts were observed. Serum lipid levels of PCBs in workers decreased according to second order kinetics between 1977 and 1988. Based on the observed concentration of PCBs in serum samples from the workers and examination of the kinetics of human PCB metabolism, the authors stated that:

> "The observed kinetic behavior indicates that the reported statistical associations between serum PCB levels and certain disease states in the general population (lipid PCBs generally 0 - 2 mg/kg) probably arise from correlations with the factors that control steady-state xenobiotic levels in human serum (notably, P450 activity and serum lipids) rather than from novel toxic activities of the PCBs."

In addition, the authors concluded that many occupational exposure studies, including their studies, "have revealed a remarkable paucity of PCB-correlated health effects despite the extensive accumulations of PCBs in blood or fat".

The EPA (1996) concluded that while some studies have shown increased cancer mortality in workers exposed to PCBs, others showed no such increases. Consequently, because of the "lack of consistency" in the study results, definitive conclusions can not be made from these studies. The WHO (1993) made the following statement regarding potential cancer from occupation exposure to PCBs:

> "Some epidemiological studies on occupationally exposed workers ... indicate an association between PCB exposure and cancer, especially with regard to hepatobiliary tumours. However, no definite conclusions, can be drawn from available data, because of the small numbers of deaths in the population studies, the lack of clear dose-response relationships in the occupational studies, and the difficulty in evaluating the effects of other compounds present in PCBs."

Concerning other potential health impacts from occupational exposure to PCBs, the WHO (1993) concluded the following:

> "In some cases, the epidemiology of the continuously exposed workers shows a possible association between elevated exposure to PCB mixtures and the occurrence of liver enzyme alterations, hepatomegaly, and dermatological abnormalities, such as rashes and acne. In many studies, no associations were found. In some of these studies, limited end-points were investigated. Within the positive studies, there is a poor or non-existent correlation between the incidence and degree of effects and blood concentrations. Among the positive studies, adverse effects are predominantly reported in the studies with the higher blood levels. Possible contamination of used PCBs and PCB mixtures (particularly in transformers), with PCDFs and PCQs[1], may contribute to, or even determine, the toxicity observed. The overall conclusion is that continuous exposure to high concentrations of PCBs and PCDFs may result in effects on the skin and liver."

[1]Note: PCQs are chlorinated organic compounds called polychlorinated quarterphenyls.

Safe (1994) reviewed the toxicological effects of occupational exposure to PCBs and summarized the effects as the following: dermatological abnormalities (chloracne and related lesions), diverse liver responses, decreases in respiratory function, decreased birth weight of off spring of occupationally-exposed mothers, eye irritation, no increased mortality, and variable effects on cancer formation.

Additional discussions or technical details concerning occupational exposures to PCBs can be found in NIOSH, 1977; Kimbrough, 1980; Safe, 1987; WHO, 1993; Safe, 1994; EPA, 1996; and Erickson, 1997.

## Studies on Animals and Other Species

Numerous studies of PCB toxicity and metabolism have been carried out on animals and other species, including: monkeys, dogs, cows, sheep, goats, swine, rabbits, mink, several strains of rats, guinea pigs, hamsters, bats, mice, several species of birds, more than a dozen species of marine and fresh water fish, marine and freshwater invertebrates (oysters, shrimp, crab, crayfish, scud, waterfleas), phytoplankton, and microorganisms. Toxicity studies also have been performed on a variety of insects, from the housefly to grasshoppers. (NIOSH, 1977; NAS, 1979; Safe, 1987; Canviro, 1988; Safe, 1990; Golub et al., 1991; WHO, 1993; Safe, 1994; EPA, 1996).

The studies on animals typically were carried out using PCB Aroclors (primarily Aroclors 1242, 1254, 1260, and 1248) or PCB mixtures produced in other countries, such as the Clophens, although a few studies were done with specific PCB congeners. They included an examination of acute toxicity, subacute effects, chronic effects, and biochemical effects from inhalation, ingestion, and dermal exposure. The results of these studies have shown that (NAS, 1979; Safe, 1987, Canviro, 1988; WHO, 1993):

- PCBs are not acutely toxic, particularly for land animals,
- toxic response varies from species to species,
- toxic response can vary by gender and stage of development,
- toxic response can vary depending on the type of PCB or PCB mixture used, and
- toxic response can vary from study to study.

Safe (1987) reviewed the results of animal toxicity studies and summarized the most common observations made, including effects on the liver, immune system, nervous system, reproduction, and gastrointestinal system. These effects cover a broad range of species, exposure conditions, types of PCBs, and other factors and, as such, they are not representative of all species. In addition, to these potential impacts, Safe (1994) has listed several endocrine effects from animal studies, including increased thyroid activity, enlarged thyroids, and suppression of hormones.

*PCB Toxicity*

According to WHO (1993):

> "The liver is the organ most often implicated in the toxicity of PCBs in animals. Hepatotoxicity has been observed in numerous studies with exposed mice, rats, guinea-pigs, rabbits, dogs, and monkeys. The effects, which appear to be reversible at low doses, are similar among the species and include enzyme induction, liver enlargement, fat deposition, and necrosis. Enzyme induction is the most sensitive indicator of hepatic effects, but few studies have been designed to define the minimum effective doses of PCB mixtures. The liver enlargement is associated with hepatocyte enlargement and an increase in smooth endoplasmic reticulum and/or increased enzymatic activity. Proliferative lesions in the liver have been attributed to Aroclor treatment. The hepatic effects of Aroclors in animals appear to be typical of chlorinated hydrocarbons. Histologically-documented liver damage is a consistent finding among PCB-exposed animals."

However, WHO (1993) cautions:

> "Evaluation of the toxicity of Aroclors and other commercial PCB mixtures is complicated by numerous factors, including isomer and congener composition, differences in species susceptibility, quantitatively inconsistent data, and various degrees of contamination with toxic compounds, such as chlorinated dibenzofurans. Because of these factors and a lack of data for some of the Aroclors (most studies have been conducted on the higher chlorinated Aroclors), it is assumed that effects resulting from exposure to a specific Aroclor are representative of effects that may be produced by the other Aroclors. Many of the literature sources do not give details of the composition of the PCB mixtures used in the studies."

In addition, Safe (1994) reported that most animal studies on PCBs show that the higher chlorinated PCBs likely are cancer promoters rather than cancer initiators and that the relative toxicities of different PCB mixtures as cancer-causing or promoting agents has not been investigated extensively.

## Toxicity of PCB Congeners

As previously discussed, evaluating the toxicity of PCBs is particularly complicated because PCBs were used and disposed of in the United States as Aroclor mixtures containing many individual congeners. Most of the toxicological studies on animals and other species were based on the exposure to PCB Aroclors or other commercially available mixtures. However, as discussed in Section 4, the physical and chemical characteristics of individual PCB congeners vary and, as a result, the chemical content of commercial PCB mixtures can be altered in the environment. Consequently, the general public could be exposed to PCBs that differ significantly from the original commercial mixture. For example, since the ingestion of food is a major route of PCB exposure for people, it is important to understand how PCB congener concentrations are changed as they move through the food chain and what the ultimate congener mixes are in food products. Similarly, since people can be exposed to PCBs in air, the preferential volatilization of PCB congeners needs to be known. Ultimately, this type of information can be used to help determine potential health impacts if concurrent studies on PCB congener toxicity are also carried out.

Research on the environmental presence and potential toxicity of specific PCB congeners has been increasing in recent years along with the development of sophisticated analytical methods (Volume II) for determining these chemicals at low concentrations in complex matrices. Since as many as 125 to 150 individual PCB congeners could be present in commercial PCB Aroclors (Alford-Stevens, 1986; WHO, 1993; Frame et al., 1996), researchers have attempted to determine which congeners are of greatest environmental concern because of their known or potential toxicity and/or abundance in the environment. Since some PCB congeners resemble 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD or Dioxin) in structure and toxicity, they often are referred to as "dioxin-like" PCBs. According to the EPA (1999), 12 PCB congeners are "dioxin-like" based on structure. These congeners are highlighted in Table B-2 of Appendix B and shown in Table 5-3 along with other potentially toxic congeners, such as those which exhibit specific types of biochemical responses (initiation or activation (induction) of oxidizing enzymes which help organisms metabolize or eliminate nonpolar compounds, including PCBs).

Of the 36 congeners listed in Table 5-2, several have been suggested as having both higher toxicity potential and higher frequency in environmental samples than other PCB congeners.

**Table 5-2**
**PCB Congeners of Highest Concern**

| Highest toxicity and abundance[a] | High toxicity and abundance[b] | Abundant in environment[c] | Potential for toxicity[d] |
|---|---|---|---|
| 3-MC-type inducers: | PB-type inducers: | 18: 2,2',5-TrCB | 37: 3,4,4'-TrCB |
| 77: 3,3',4,4'-TeCB[e] | 87: 2,2',3,4,5'-PeCB | 44: 2,2',3,5'-TeCB | 81: 3,4,4',5-TeCB[e] |
| 126: 3,3',4,4',5-PeCB[e] | 99: 2,2',4,4',5-PeCB | 49: 2,2',4,5'-TeCB | 114: 2,3,4,4',5-PeCB[e] |
| 169: 3,3',4,4',5,5'-HxCB[e] | 101: 2,2',4,5,5'-PeCB | 52: 2,2',5,5'-TeCB | 119: 2,3',4,4',6-PeCB |
| | 153: 2,2',4,4',5,5'-HxCB | 70: 2,3',4,5-TeCB | 123: 2,3',4,4',5-PeCB[e] |
| Mixed-type inducers: | 180: 2,2',3,4,4',5,5'-HpCB | 74: 2,4,4',5-TeCB | 157: 2,3,3',4,4',5'-HxCB[e] |
| 105: 2,3,3',4,4'-PeCB[e] | 183: 2,2',3,4,4',5',6-HpCB | 151: 2,2',3,5,5',6-HxCB | 158: 2,3,3',4,4',6-HxCB |
| 118: 2,3',4,4',5-PeCB[e] | 194: 2,2',3,3',4,4',5,5'-OCB | 177: 2,2',3,3',4,5',6-HpCB | 167: 2,3',4,4',5,5'-HxCB[e] |
| 128: 2,2',3,3',4,4'-HxCB | | 187: 2,2',3,4',5,5'-HpCB | 168: 2,3',4,4',5',6-HxCB |
| 138: 2,2',3,4,4',5'-HxCB | | 199: 2,2',3,3',4,5,5',6'-OCB[f] | 189: 2,3,3',4,4',5,5'-HpCB[e] |
| 156: 2,3,3',4,4',5-HxCB[e] | | | |
| 170: 2,2',3,3',4,4',5-HpCB | | | |

[a]Pure 3-methylcholanthrene-type inducers and mixed-type inducers reported frequently in environmental samples.
[b]Phenobarbital-type inducers reported frequently in environmental samples.
[c]Weak inducers or noninducers reported frequently in environmental samples.
[d]Mixed-type inducers not reported frequently in environmental samples, but toxicologically active.
[e]The 12 "dioxin-like" PCBs based on structural similarity to 2,3,7,8-TCDD are listed in Table B-2 of Appendix B.
[f]PCB-201 was listed by EPA (1996) using the original BZ numbers. It was changed to PCB-199 to match the modified BZ or IUPAC numbers provided in this document and other references.

Sources: EPA, 1996; EPA, 1999. Based on the work of McFarland and Clarke, 1989.

The next step in the process of assessing toxicity is to develop a means of relating different concentrations of congeners to toxicity. Scientists have developed a technique using toxicity equivalence factors (TEFs) to assess the potential toxicity of complex mixtures. Each compound or group of compounds in a complex mixture is assigned a unitless TEF value indicative of its relative toxicity, then the concentrations of all sample components are multiplied by their respective TEFs and added together to result in a single concentration term that can be used in toxicity or risk assessments. According to the EPA (1991):

*PCB Toxicity*

> "The TEF approach is a numerical procedure based upon scientific data and scientific judgment; it cannot be proven to be absolute and exact in a fundamental, scientific way. Nevertheless, by using the best scientific judgment based upon all available scientific data, TEFs can provide an interim procedure to reasonably assess the risk of mixtures of structurally related compounds. In addition, the use of TEFs allows the results of analysis of complex mixtures to be expressed in a common unit."

This type of approach has been used for many years for determining the 2,3,7,8-TCDD equivalent concentrations in mixtures of PCDDs and PCDFs. Similar approaches have been proposed or are being used for PAHs and petroleum hydrocarbons.

Two major difficulties in using the TEF approach are the selection of individual compounds of interest and the assignment of TEF values. In the case of PCBs, considerable work has been done in both of these areas. Table 5-2 presented a list of 36 congeners of environmental concern and Table 5-3 shows proposed listings of TEFs based on experimental data. (Safe, et al., 1985; Safe, 1987; Jones, 1988; Kannan et al., 1988; Kannan et al., 1989; McFarland and Clarke, 1989; Smith et al., 1990; EPA, 1991; Golub et al., 1991; Walker and Peterson, 1991; Safe, 1992; Ahlborg et al., 1994).

As shown in Table 5-3, there are differences among the TEF values proposed by several authors. Based on the current scientific literature, it appears that the TEF values proposed by Ahlborg et al., 1994 have been accepted by a number of researchers and institutions, such as the EPA and WHO. However, changes to these PCB congener TEFs could be made as more toxicity and environmental information becomes available.

According to the EPA (1991):

> "In terms of using TEFs for PCB risk assessment, two factors must be kept in mind: the TEF approach accounts only for dioxin-like toxicity; and for some lower-chlorinated commercial mixtures, such as Aroclors 1242 and 1248, the TEF approach overestimates their toxicity. (This overestimation may be due to nonadditive, antagonistic interactions of toxic dioxin-like and nontoxic PCB congeners.)"

In addition, Erickson (1997) expressed reservations about using the TEF approach for PCBs:

> "While the arguments for TEFs are persuasive and there is a strong temptation to use them to both reduce the complexity of the analytical results and also permit comparison across the classes of PCBs, PCDDs, and PCDFs, this approach is not totally accepted. Detractors cite the tenuous relationships used: (1) only *in vitro* test data are available at this time; (2) the wide range of the potency data is a statistical indicator of the uncertainty in the available data; and (3) a solid link between the *in vitro* indicator assays and the *in vivo* human health effects of primary concern has not been established. In essence, the argument against use of TEFs for PCBs is that they are not dioxins and should not be treated as such.
> Another concern with the application of TEFs is the loss of data resolution available from the relative concentrations of the individual congeners. This may be important in assessing sources, fate and transport, and chemical interaction of PCBs."

5-12

Despite reservations and concerns expressed about the use of TEFs for estimating the hazards and risks from exposure to PCBs, the considerable scientific and regulatory momentum for this approach signals a change in how PCB toxicity will be assessed in the future. As stated by Erickson (1997):

> "For better or worse, regulations, permit levels, or cleanup goals based on PCB TEFs appear to be in our future. We can hope that any new reporting basis for PCBs represents, on balance, an improvement over the current system."

## Summary

A review of the literature shows that the nature of PCB toxicity is subject to considerable uncertainties and scientific debate. In addition, as research techniques become more refined and more data become available, evaluations of PCB toxicity can change (ES&T, 1996; Shifrin and Toole, 1998).

Finally, although most work to date on PCB toxicity has focused on PCB mixtures, future work will likely be carried out on individual PCB congeners or groups of congeners found in important environmental matrices.

*PCB Toxicity*

**Table 5-3**
**Proposed TEF Values**

| IUPAC No. | Congener | EPA, 1996 | Ahlborg, et al., 1994 | Fiedler, 1999 | Safe, 1994 | Safe, 1990 and 1992 | EPA, 1991 | Walker, et al., 1991 | Smith et al., 1990[1] | Smith et al., 1990[2] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Non-ortho** Substituted PCB: | | | | | | | | | | |
| 77 | 3,3',4,4'-TeCB[a] | 0.0005 | 0.0005 | 0.0005 | 0.01 | 0.01 | 0.01 | 0.01 | 0.0027 | 0.0009 |
| 126 | 3,3',4,4',5-PeCB[a] | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.4 | 0.32 |
| 169 | 3,3',4,4',5,5'-HxCB[a] | 0.01 | 0.01 | 0.01 | 0.05 | 0.05 | 0.05 | | 0.0016 | 0.0033 |
| **Mono-ortho** Substitued PCB: | | | | | | | | | | |
| 105 | 2,3,3',4,4'-PeCB[a] | 0.0001 | 0.0001 | 0.0001 | 0.001 | 0.001 | 0.001 | 0.001 | 0.0011 | 0.0006 |
| 114 | 2,3,4,4',5-PeCB[a] | 0.0005 | 0.0005 | 0.0005 | 0.0002 | 0.001 | 0.001 | 0.001 | 0.000095 | 0.000142 |
| 118 | 2,3',4,4',5-PeCB[a] | 0.0001 | 0.0001 | 0.0001 | 0.0001 | 0.001 | 0.001 | | 0.0000083 | 0.0000091 |
| 123 | 2,3',4,4',5'-PeCB[a] | 0.0001 | 0.0001 | 0.0001 | 0.00005 | 0.001 | 0.001 | | 0.000024 | 0.000012 |
| 156 | 2,3,3',4,4',5-HxCB[a] | 0.0005 | 0.0005 | 0.0005 | 0.0004 | 0.001 | 0.001 | | 0.000046 | 0.000089 |
| 157 | 2,3,3',4,4',5'-HxCB[a] | 0.0005 | 0.0005 | 0.0005 | 0.0003 | 0.001 | 0.001 | | 0.000135 | 0.000063 |
| 167 | 2,3',4,4',5,5'-HxCB[a] | 0.00001 | 0.00001 | 0.00001 | | 0.001 | 0.001 | | 0.0000072 | 0.0000089 |
| 189 | 2,3,3',4,4',5,5'-HpCB[a] | 0.0001 | 0.0001 | 0.0001 | | 0.001 | 0.001 | | 0.0000085 | 0.0000102 |
| **Di-ortho** Substituted PCB: | | | | | | | | | | |
| 170 | 2,2',3,3',4,4',5-HpCB | 0.0001 | 0.0001 | 0.0001 | | 0.00002 | 0.00002 | | 0.000016 | 0.0000066 |
| 180 | 2,2',3,4,4',5,5'-HpCB | 0.00001 | 0.00001 | 0.00001 | | 0.00002 | 0.00002 | | | |

[1] AHH - Aryl Hydrocarbon Hydroxylase
[2] EROD - Ethoxyresorufin O-Deethylase
[a] Includes 11 of the 12 "dioxin-like" PCBs listed in Table B-2 of Appendix B.

# 6
## REFERENCES

Abramowitz, Robert and Samuel H. Yalkowsky. *Estimation of Aqueous Soubility and Melting Point of PCB Congeners*. Chemosphere, Vol. 21, Nos. 10-11, pp. 1221-1229. 1990. [scientific article]

Agency for Toxic Substances and Disease Registry (ATSDR). *Great Lakes Human Health Effects Research Program*. Report to the U.S. Environmental Protection Agency Great Lakes National Program Office. 1996. [government document]

Ahlborg, U.G., G.C. Becking, L.S. Birnbaum, A. Brouwer, H.J.G.M Derks, M. Feeley, G. Golor, A. Hanberg, J.C. Larsen, A.K.D. Liem, S.H. Safe, C. Schlatter, F. Waern, M. Younes, and E. Yrjanheikki. *Toxic Equivalency Factors for Dioxin-Like PCBs*. Chemosphere, Vol. 28, No. 6, pp. 1049-1067. 1994. [scientific article]

Alford-Stevens, Ann L. *Analyzing PCBs*. Environ. Sci. Technol., Vol. 20, No. 12, pp. 1194-1199, 1986. [scientific article]

ASTM D2233-86. *Standard Specification for Chlorinated Aromatic Hydrocarbons (Askarels) for Capacitors*. 1991a.

ASTM D2283-86. *Standard Specification for Chlorinated Aromatic Hydrocarbons (Askarels) for Transformers*. 1991b.

Balfanz, Eckhard, Joachim Fuchs, and Hansjorg Kieper. *Sampling and Analysis of Polychlorinated Biphenyls (PCB) in Indoor Air Due to Permanently Elastic Sealants*. Chemosphere, Vol. 26, No. 5, pp. 871-880. 1993. [scientific article]

Ballschmiter, K. and M. Zell. *Analysis of Polychlorinated Biphenyls (PCB) by Glass Capillary Gas Chromatography. Composition of Technical Aroclor- and Clophen-PCB Mixtures*. Fresnius Z. Anal. Chem. Vol. 302, pp. 20-31. 1980. [scientific article]

Benthe, Christiane, B. Heinzow, H. Jessen, S. Mohr, and W. Rotard. *Polychlorinted Biphenyls. Indoor Air Contamination Due to Thiokol-Rubber Sealants in an Office Building*. Chemosphere, Vol. 25, Nos. 7-10, pp. 1481-1486. 1992. [scientific article]

Bolgar, Michael, James Cunningham, Russell Cooper, Richard Kozloski, Jack Hubball, Don P. Miller, Terry Crone, Harry Kimball, Anita Janooby, Barry Miller, and Billy Fairless. *Physical, Spectral and Chromatographic Properties of All 209 Individual PCB Congeners*. Chemosphere, Vol. 31, No. 2, pp. 2687-2705. 1995. [scientific article]

*References*

Brinkman, U.A.Th. and A. de Kok. *Production, properties and usage*. In: Halogenated biphenyls, terphenyls, naphthalenes, dibenzodioxins and related products, Kimbrough (ed.). 1980. [chapter in book]

Brown, David P. *Mortality of Workers Exposed to Polychlorinated Biphenyls - An Update*. Archives of Environmental Health, Vol. 42, No. 6, pp. 333-339. 1987. [scientific article]

Brown, J.F., R.W. Lawton, and C.B. Morgan. *PCB Metabolism, Persistence, and Health Effects After Occupational Exposure: Implications for Risk Assessment*. Chemosphere, Vol. 29, Nos. 9-11, pp. 2287-2294. 1994. [scientific article]

Brown, John F., James C. Carnahan, Steven B. Dorn, James T. Groves, Woodfin V. Ligon, Ralph J. May, Robert E. Wagner, and Stephen B. Hamilton. *Levels of Bioactive PCDF Congeners in PCB Dielectric Fluids from Capacitors and Transformers*. Chemosphere, Vol. 17, No. 9, pp. 1697-1702. 1988a. [scientific article]

Brown, John F., Robert E. Wagner, Donna L. Bedard, James C. Carnahan, and Ronald Unterman. *The Fate of PCBs in Soil and Water*. In Proceedings: EPRI 1987 PCB Seminar. 1988b. [conference paper]

Brunner, Siegfried, Eduard Hornung, Heimut Santl, Egmont Wolff, Otto G. Piringer, Joachim Altschuh, and Rainer Bruggemann. *Henry's Law Constants for Polychlorinated Biphenyls: Experimental Determination and Structure—Property Relationships*. Environ. Sci. Technol., Vol. 24, No. 11, pp. 1751-1754. 1990. [scientific article]

Bunce, Nigel L., James P. Landers, Jo-Anne Langshaw, and Jamie S. Nakai. *An Assessment of the Importance of Direct Solar Degradation of Some Simple Chlorinated Benzenes and Biphenyls in the Vapor Phase*. Environ. Sci. Technol., Vol. 23, pp. 213-218. 1989. [scientific article]

Burkhard, Lawrence P., David E. Armstrong, and Andres W. Andren. *Henry's Law Constants for the Polychlorinated Biphenyls*. Environ. Sci. Technol., Vol. 19, pp. 590-596. 1985. [scientific article]

Canviro Consultants. *Polychlorinated Biphenyls (PCBs) Environmental and Technical Information for Problem Spills*. T023498.AO. 1988.
[Canadian government publication with serial number]

Claiborne, C.C. and H.A. Pearce. *Transformer Fluids*. IEEE Electrical Insulation Magazine, Vol. 5, No. 4, pp. 16-19. 1989. [scientific article]

Cleghorn, H.P., R.B. Caton, N.W. Groskopf, and C.W. Pilger. *Production of Dibenzofuran Fumes During Splicing of PCB Contaminated Electrical Cable*. Chemosphere, Vol. 20, Nos. 10-12, pp. 1517-1524. 1990. [scientific article]

Crown, David A. *The Forensic Examination of Paints and Pigments*. Charles C. Thomas Publishers. 1968. [book]

Damusis, Aldolfas. *Sealants*. Reinhold Publishing Corp. 1967. [book]

Durfee, Robert L. *Production and Usage of PCB's in the United States.* In Proceedings: National Conference on Polychlorinated Biphenyls, sponsored by the Environmental Protection Agency. 1976. [conference paper]

Edwards, R. *The Polychlorobiphenyls, Their Occurrence and Significance: A Review*. Chem. Ind. Vol. 47, pp. 1340-1348. 1971. [scientific article]

Emmett, Edward A., Marco Maroni, Joanne M. Schmith, Barry K. Levin, and Joan Jefferys. *Studies of Transformer Repair Workers Exposed to PCBs: I. Study Design, PCB Concentrations, Questionnaire, and Clinical Examination Results*. American Journal of Industrial Medicine, Vol. 13, pp. 415-427. 1988a. [scientific article]

Emmett, Edward A., Marco Maroni, Joan Jefferys, Joanne Schmith, and Barry K. Levin. *Studies of Transformer Repair Workers Exposed to PCBs: II. Results of Clinical Laboratory Investigations*. American Journal of Industrial Medicine, Vol. 14, pp. 47-62. 1988b. [scientific article]

Envirochem Services. *Manual for PCB Spill and Fire Management*. 1987. [Canadian government publication]

Environment Canada. *PCBs: Question and Answer Guide Concerning Polychlorinated Biphenyls*. 1986. [government publication]

Environmental Science & Technology. *EPA Reassessment Finds as Much as 20 Times Less Cancer Risk from PCBs*. Vol. 30, No. 8, pp. 332A-333A. 1996. [scientific notice]

EPRI. *1995 PCB Seminar*. 1995. [conference proceedings]

EPRI. *Release and Attenuation of PCB Congeners: Measurement of Desorption Kinetics and Equilibrium Sorption Partition Coefficients*. GS-6875. 1990. [Final Report]

EPRI. *Proceedings: 1987 EPRI PCB Seminar*. EA/EL-5612. 1988. [conference proceedings]

EPRI. *PCB Disposal Manual.* CS-4098.1985. [final report]

Erickson, Mitchell D. *Analytical Chemistry of PCBs*. Lewis Publishers. 1997. [book]

Fiedler, Heidelore. *Polychlorinated Biphenyls (PCB)*. http://irptc.unep.ch/pops/stpeter/ stpete2c.html. [Internet document]

Frame, George M., Robert E. Wagner, James C. Carnahan, John F. Brown, Jr., Ralph J. May, Lynn A. Smullen, and Donna L. Bedard. *Comprehensive, Quantitative, Congener-specific Analyses of Eight Aroclors and Complete PCB Congener Assignments on DB-1 Capillary GC Columns*. Chemosphere, Vol. 33, No. 4, pp. 603-623. 1996. [scientific article]

PAP-00695823

*References*

Golub, Mari S., James M. Donald, and Joe A. Reyes. *Reproductive Toxicity of Commercial PCB Mixtures: LOAELs and NOAELs from Animal Studies*. Environmental Health Perspectives, Vol. 94, pp. 245-253. 1991. [scientific article]

Gordon, Paul L. and Ruth Gordon. *Paint and Varnish Manual.Formulation and Testing*. Interscience Publishers, Inc. 1955. [book]

Guitart, Raimon, Pedro Puig, and Jesus Gomez-Catalan. *Requirement for a Standardized Nomenclature Criterium for PCBs: Computer-Assisted Assignment of Correct Congener Denomination and Numbering*. Chemosphere, Vol. 27, No. 8, pp. 1451-1459. 1993. [scientific article]

Gustafson, Carl G. *PCB's - prevalent and persistent*. Environmental Science & Technology, Vol. 4, No. 10, pp. 814-819. 1970. [scientific article]

Heckard, John M. *Decontamination and Deregulation of Gas Pipe, Valves, Regulators and Associated Equipment*. In Proceedings: EPRI 1995 PCB Seminar. 1995. [conference paper]

Hesse, John L. *Polychlorinated Biphenyl Usage and Sources of Loss to the Environment in Michigan*. In Proceedings: National Conference on Polychlorinated Biphenyls, sponsored by the Environmental Protection Agency. 1976. [conference paper]

Highland, Joseph. *PCB's in Foods: A Look at Federal Government Responsibilities*. In Proceedings: National Conference on Polychlorinated Biphenyls, sponsored by the Environmental Protection Agency. 1976. [conference paper]

Hutzinger, O., S. Safe, and V. Zitko. *The Chemistry of PCBs*. 1983. [book]

Jacobs, Morris B. *The Analytical Chemistry of Industrial Poisons, Hazards, and Solvents*. Second Edition, Interscience Publishers, Inc. 1949. [book]

Jensen, Soren. *The PCB Story*. Ambio, Vol. 1, No. 4, pp. 123-131. 1972. [scientific article]

Jones, K.C. *Determination of Polychlorinated Biphenyls in Human Foodstuffs and Tissues: Suggestions for a Selective Congener Analytical Approach*. The Science of the Total Environment, Vol. 68, pp. 141-159. 1988. [scientific article]

Kamlet, Mortimer J., Ruth M. Doherty, Peter W. Carr, Donald Mackay, Michael H. Abraham, and Robert W. Taft. *Linear Solvation Energy Relationships. 44. Parameter Estimation Rules that Allow Accurate Prediction of Octanol/Water Partition Coefficients and Other Solubility and Toxicity Properties of Polychlorinated Biphenyls and Polcyclic Aromatic Hydrocarbons*. Environ. Sci. Technol., Vol. 22, No. 5, pp. 503-509. 1988. [scientific article]

Kannan, Narayanan, Shinsuke Tanabe, Mitsuhiro Ono, and Ryo Tatsukawa. *Critical Evaluation of Polychlorinated Biphenyl Toxicity in Terrestrial and Marine Mammals: Increasing Impact of Non-ortho and Mono-ortho Coplanar Polychlorinated Biphenyls from Land to Ocean*. Arch. Environ. Contam. Toxicol., Vol. 18, pp. 850-857. 1989. [scientific article]

Kannan, N., S. Tanabe, and R. Tatsukawa. *Toxic Potential of Non-ortho and Mono-ortho Coplanar PCBs in Commercial Preparations: "2,3,7,8-T$_4$CDD Toxicity Equivalence Factors Approach"*. Bull. Environ. Contam. Toxicol., Vol. 41, pp. 267-276. 1988. [scientific article]

Kimbrough, Renate D. *Occupational exposure*. In: Halogenated biphenyls, terphenyls, naphthalenes, dibenzodioxins and related products, Kimbrough (ed.). 1980. [chapter in book]

Landrigan, Philip J. *General Population Exposure to Environmental Concentrations of Halogenated Biphenyls*. In: Halogenated biphenyls, terphenyls, naphthalenes, dibenzodioxins and related products, Kimbrough (ed.). 1980. [chapter in book]

Lauterback, Steven. *PCB Contamination in Paper Insulated Lead Covered Cable*. In Proceedings: EPRI 1995 PCB Seminar. 1995. [conference paper]

Lee, Anthony. *Assessment of PCDDs and PCDFs from PCB Transformer and Capacitor Fires*. 1984. [government document]

Li, An and Anders W. Andren. *Solubility of Polychlorinated Biphenyls in Water/Alcohol Mixtures. 1. Experimental Data.* Environ. Sci. Technol., Vol. 28, pp. 47-52. 1994. [scientific article]

Li, An and Anders W. Andren. *Solubility of Polychlorinated Biphenyls in Water/Alcohol Mixtures. 2. Predictive Methods.* Environ. Sci. Technol., Vol. 29, pp. 3001-3006. 1995. [scientific article]

Livermore, Lawrence. *Guidelines for Polychlorinated Biphenyls*. www.llnl.gov. 1995. [Internet document]

Mackay, D., W.Y. Shiu, J. Billington, and G.L. Huang. *Physical Chemical Properties of Polychlorinated Biphenyls*. Chapter 4 in Physical Behavior of PCBs in the Great Lakes, Ann Arbor Science Publishers, Inc., pp. 59-69. 1983. [chapter in book]

Martens, Charles R. *Technology of Paints,Varnishes and Lacquers*. Reinhold Book Corporation. 1968. [book]

Mattiello, Joseph J. *Protective and Decorative Coatings*. John Wiley & Sons, Inc. 1946. [book]

McFarland, Victor A. and Joan U. Clarke. *Environmental Occurrence, Abundance, and Potential Toxicity of Polychlorinated Biphenyl Congeners: Considerations for a Congener-Specific Analysis.* Environmental Health Perspective, Vol. 81, pp. 225-239. 1989. [scientific article]

Mercier, George E. *Wemcol Capacitor Fluid Development*. Volume 39 - Proceedings of the American Power Conference, pp. 1043-1051. 1977. [conference paper]

Metcalfe, Douglas E., George Zukovs, Donald Mackay, and Sally Paterson. *Polychlorinated Biphenyls (PCBs) Physical and Chemical Property Data*. Hazards, Decontamination, and Replacement of PCB - A Comprehensive Guide, Plenum Press. 1988. [chapter in book]

*References*

Mieure, J.P., O. Hicks, R.G. Kaley, and V.W. Saeger. *Characterization of Polychlorinated Biphenyls.* In Proceedings: National Conference on Polychlorinated Biphenyls, sponsored by the Environmental Protection Agency. 1976. [conference paper]

Monsanto Company. Material Safety Data Sheet. *Polychlorinated Biphenyls (PCBs)*. 1985. [companny document]

Monsanto Company. *Askarel Inspection and Maintenance Guide*. (undated). [company document]

Montgomery, John H. *Groundwater Chemicals Desk Reference*. Second Edition. Lewis Publishers. 1996. [book]

Moseley, C.L., C.L. Geraci, and J. Burg. *Polychlorinated Biphenyl Exposure in Transformer Maintenance Operations*. Am. Ind. Hyg. Assoc. J., Vol. 43, pp. 170-173. 1982. [scientific article]

Myers, Raymond R. and J.S. Long. *Film-Forming Compositions*. Marcel Dekker, Inc. 1967. [book]

National Academy of Sciences. Environmental Studies Board. *Polychlorinated Biphenyls*. 1979. [book]

National Institute for Occupational Safety and Health. *Criteria for a Recommended Standard...Occupational Exposure to Polychlorinated Biphenyls (PCBs)*. PB-276 849. 1977. [government publication with serial number]

Neely, W. Brock. *Reactivity and Environmental Persistence of PCB Isomers*. Chapter 5 Physical Behavior of PCBs in the Great Lakes. Ann Arbor Sciences, pp. 71-88. 1983. [chapter in book]

New Scientist. *Report of a New Chemical Hazard*. December 15, p. 612. 1966. [scientific article]

Nielsen, Ronald P. *Getting A Handle on PCBs*. ECON, December, pp. 18-20. 1995. [scientific article]

Nylen, Paul and Edward Sunderland. *Modern Surface Coatings, a textbook of the chemistry and technology of paints, varnishes, and lacquers*. Interscience Publishers. 1965. [book]

Opperhuizen, Antoon, Frank A.P.C. Gobas, Jan M.D. Van der Steen, and Otto Hutzinger. *Aqueous Solubility of Polychlorinated Biphenyls Related to Molecular Structure*. Environ. Sci. Technol., Vol. 22, pp. 638-646. 1988. [scientific article]

Organization for Economic Co-operation and Development (OECD). *Polychlorinated Biphenyls Their Use and Control*. 1973. [book]

Ouw, Hoey K., Geoffrey R. Simpson, and Davinder S. Siyali. *Use and Health Effects of Aroclor 1242, a Polychlorinated Biphenyl, in an Electrical Industry*. Archives of Environmental Health, July/August, pp. 189-194. 1976. [scientific article]

Pahlavanpour, B. and A. Wilson. *PCB Issues in Europe*. In Proceedings: EPRI 1995 PCB Seminar. 1995. [conference paper]

Paint Technology. *Paint Trade Manual of Raw Materials and Plant 1965*. Sawell Publications Ltd. 1965. [book]

Plastics Technology. 1960. [advertisement in periodical]

Pompili, M., A. Mundula, C. Mazzetti, and C. Puliti. *Environmental Compatibility of Perfluoro Polyethers, A Family of New Dielectric Fluids*. Proceedings of the 4th International Conference on Properties and Applications of Dielectric Materials, pp. 168-171. 1994. [conference paper]

Rappe, C. and H.R. Buser. *Chemical properties and analytical methods*. In: Halogenated biphenyls, terphenyls, naphthalenes, dibenzodioxins and related products, Kimbrough (ed.). 1980. [chapter in book]

Risebrough, R.W., P. Rieche, D.B. Peakall, S.G. Herman, and M.N. Kirven. *Polychlorinated Biphenyls in the Global Ecosystem*. Nature, Vol. 220, pp. 1098-1102. 1968. [scientific article]

Rollins, Richard L. *PCB's in Capacitor Applications*. In Proceedings: National Conference on Polychlorinated Biphenyls, sponsored by the Environmental Protection Agency. 1976. [conference paper]

Sabljic, Aleksandar and Hans Gusten. *Predicting Henry's Law Constants for Polychlorinated Biphenyls.* Chemosphere, Vol. 19, Nos. 10/11, pp. 1503-1511. 1989. [scientific article]

Safe, Stephen H. *Polychlorinated Biphenyls (PCBs): Environmental Impact, Biochemical and Toxic Responses, and Implications for Risk Assessment.* Critical Reviews in Toxicology, Vol. 24, No. 2, pp. 87-149. 1994. [scientific article]

Safe, S. *Development, Validation and Limitations for Toxic Equivalency Factors*. Chemosphere, Vol. 25, Nos. 1-2, pp. 61-64. 1992. [scientific article]

Safe, Stephen. *Polychlorinated Biphenyls (PCBs), Dibenzo-p-Dioxins (PCDDs), Dibenzofurans (PCDFs), and Related Compounds: Environmental Mechanistic Considerations Which Support the Development of Toxic Equivalency Factors (TEFs)*. Critical Reviews in Toxicology, Vol. 21, pp. 51-88. 1990. [scientific article]

Safe, S. *Polychlorinated Biphenyls (PCBs): Mammalian and Environmental Toxicology.* Springer-Verlag Publishers. 1987. [book]

Safe, Stephen, Stelvio Bandiera, Tom Sawyer, Larry Robertson, Lorna Safe, Andrew Parkinson, Paul E. Thomas, Dene E. Ryan, Linda M. Reik, Wayne Levin, Mary Anne Denomme, and Toshio Fujita. *PCBs: Structure-Function Relationships and Mechanism of Action*. Environmental Health Perspectives, Vol. 60, pp. 47-56. 1985. [scientific article]

*References*

Sahl, Jack D., T. Timothy Crocker, Robert J. Gordon, and Edward J. Faeder. *Polychlorinated Biphenyls in the Blood of Personnel from an Electric Utility.* Journal of Occupational Medicine, Vol. 27, No. 9, pp. 639-643. 1985. [scientific article]

Schulte, E. and R. Malisch. *Berechnung der Wahren PCB-Gehalte in Umweltproben I. Ermittlung der Zusammensetzung Zweier Technischer PCB-Gemische.* Fresenius Z. Anal. Chem., Vol. 314, pp. 545-551. 1983. [scientific article]

Schulz, Detlef E., Gert Petrick, and Jan C. Duinker. *Complete Characterization of Polychlorinated Biphenyl Congeners in Commercial Aroclor and Clophen Mixtures by Multidimensional Gas Chromatography-Electron Capture Detection.* Enivron. Sci. Technol., Vol. 23, pp. 852-859. 1989 [scientific article]

Selikoff, Irving J. *Environmental Research.* Volume 5. 1972. [scientific journal]

Sheppard, Harry R. *PCB Replacement in Transformers.* In: American Power Conference Proceedings, Vol. 39, pp. 1062-1068. 1977. [conference proceedings]

Shifrin, Neil S. and Amy P. Toole. *Historical Perspective on PCBs.* Environmental Engineering Science, Vol. 15, No. 3, pp. 247-257. 1998. [scientific article]

Shiu, Wan Ying and Donald Mackay. *A Critical Review of Aqueous Solubilities, Vapor Pressures, Henry's Law Constants, and Octanol-Water Partition Coefficients of the Polychlorinated Biphenyls.* J. Phys. Chem. Ref. Data, Vol. 15, No. 2, pp. 911-929. 1986. [scientific article]

Shugg, W. Tillar. *Handbook of Electrical and Electronic Insulating Materials.* Second Edition. IEEE Press. 1995. [book]

Sierota, Andrzej and Juris Rungis. *Electrical Insulating Oils Part I: Characterization and Pre-treatment of New Transformer Oils.* IEEE Electrical Insulation Magazine, Vol. 11, No. 1, pp. 8-20. 1995. [scientific article]

Sillars, R.W. *Electrical insulating materials and their applications.* IEE Monograph Series 14, Peter Pergrinus Ltd. [conference paper]

Singmaster, James A., III. *Urban PCB Contamination.* Chemical & Engineering News, September, p. 4. 1993. [scientific article]

Smith, Lawrence M., Ted R. Schwartz, Kevin Feltz, and Timothy J. Kubiak. *Determination and Occurrence of AHH-Active Polychlorinated Biphenyls, 2,3,7,8-Tetrachloro-p-dioxin and 2,3,7,8-Tetrachlorodibenzofuran in Lake Michigan Sediment and Biota. The Question of Their Relative Toxicological Significance.* Chemosphere, Vol. 21, No. 9, pp. 1063-1085. 1990. [scientific article]

Sykes, Richard G. and Alex R. Coate. *PCBs in Sealants in Water Distribution Reservoirs.* AWWA Journal, Vol. 87, No. 4, pp. 96-100. 1995. [scientific article]

Trench, W.C. *The PCB Equipment Inventory of 1988*. In Proceedings: EPRI 1989 PCB Seminar, 1990. [conference paper]

Treon, J.E., F.P. Cleveland, J.W. Cappel, and R.W. Atchley. *The Toxicity of the Vapors of Aroclor 1242 and Aroclor 1254*. Am. Ind. Hyg. Assoc., Vol. 17, pp. 204-213. 1956. [scientific article]

Ultra Scientific Catalog. *Polychlorinated Biphenyls and Related Compounds*. No. 22, pp. 229-236. 1998-99. [scietific supply catalog]

U.S. Congress (TSCA). *Toxic Substances Control Act, Public Law 94-469*. 1976. [government publication]

U.S. Environmental Protection Agency. Region 5. *Table of PCB Congeners & Other Species*. www.epa.gov/toxteam/pcbid/table.htm. 1999. [Internet document]

U.S. Environmental Protection Agency. Federal Register Part IV. *40 CFR Parts 750 and 761. Disposal of Polychlorinated Biphenyls (PCBs); Final Rule*. 1998a [government publication]

U.S. Environmental Protection Agency. Region 2. *Hudson River PCBs Contamination. PCBs and Human Health*. http://www.epa.gov/r02earth/superfnd/humanhealth.htm. 1998b. [Internet document]

U.S. Environmental Protection Agency. Office of Research and Development. *PCBs: Cancer Dose-Response Assessment and Application to Environmental Mixtures*. EPA/600/P-96/001F. 1996. [government publication with serial number]

U.S. Environmental Protection Agency. Office of Pollution Prevention and Toxics. *PCB Q & A Manual*. 1994. [government publication]

U.S. Environmental Protection Agency. Office of Toxic Substances and Office of Solid Waste. *PCB, Lead, and Cadmium Levels in Shredder Waste Materials: A Pilot Study*. EPA 560/5-90-008B. 1991. [government publication with serial number]

U.S. Environmental Protection Agency. Municipal Environmental Research Laboratory. *Attenuation of Water-Soluble Polychlorinated Biphenyls by Earth Materials*. EPA/600/2-80-027. 1980. [government publication with serial number]

U.S. Environmental Protection Agency. *PCBs in the United States Industrial Use and Environmental Distribution*. PB-252 012. 1976. [government publication with serial number]

Vick, Steven C. and Dennis F. Tulloh. *Transformer Life Expectancy*. In Proceedings: 1987 EPRI PCB Seminar. 1988. [conference paper]

Vorhees, Donna J., Alison C. Cullen, and Larisa M. Altshul. *Exposure to Polychlorinated Biphenyls in Residential Indoor Air and Outdoor Air Near a Superfund Site*. Environ. Sci. Technol., Vol. 31, pp. 3612-3618. 1997. [scientific article]

PAP-00695829

*References*

Walker, Mary K. and Richard E. Peterson. *Potencies of Polychlorinated Dibenzo-p-dioxin, Dibenzofuran, and Biphenyl Congeners, Relative to 2,3,7,8-Tetrachlorodibenzo-p-dioxin, for Producing Early Life Stage Mortality in Rainbow Trout (Oncorhynchus mykiss)*. Aquatic Toxicology, Vol. 21, pp. 219-238. 1991. [scientific article]

Weast, Robert C. *CRC Handbook of Chemistry and Physics*. Third Edition. CRC Press, Inc. 1987. [book]

Willett, L.B., Ting-Ting Y. Liu, Holly I. Durst, Burton D. Cardwell, and Edwin D. Renkie. *Quantification and Distribution of Polychlorinated Biphenyls in Farm Silos.* Bull. Environ. Contam. Toxicol. Vol. 35, pp. 51-60. 1985. [scientific article]

Wilson, A.C.M. *Insulating Liquids: Their Uses, Manufacture, and Properties*. IEE Press. 1980. [book]

World Health Organization. *Polychlorinated Biphenyls and Terphenyls.* 2nd Edition. Environmental Health Criteria 140, World Health Organization. 1993. [book]

# A
# GLOSSARY OF TERMS, ACRONYMS, AND ABBREVIATIONS

---

**Adipose:**  Consisting of fat. For example, adipose tissue is fatty tissue in the body of an animal.

**Aerobic degradation:**  A type of decomposition that occurs in the presence of oxygen.

**Agency for Toxic Substances and Disease Registry (ATSDR):**  An agency of the U.S. Department of Health and Human Services that is charged under the Superfund Act (CERCLA) to assess the presence and nature of health hazards at Superfund sites and to attempt to limit further exposures and associated illnesses.

**American Society for Testing and Materials (ASTM):**  A scientific and technical organization of members from a variety of industries and agencies concerned with materials. ASTM is the world's largest source for voluntary consensus standards and information related to sampling and testing methods, health and safety aspects of materials, safe performance guidelines, and the effects of physical and biological agents and chemicals.

**Anaerobic degradation:**  A type of decomposition that occurs in the absence of oxygen.

**Aroclor:**  Trade name (Monsanto, St. Louis, MO) for a series of commercial PCB and PCT mixtures marketed in the United States.

**Askarel:**  A generic descriptive name for nonflammable, synthetic, chlorinated, aromatic hydrocarbons, which are used as electrical insulating (dielectric) media. They evolve only nonexplosive gases when decomposed by an electric arc and are used as dielectric fluids to eliminate the potential for secondary fires or explosions.

**ASTM:**  **See American Society for Testing and Materials.**

**ATSDR:**  **See Agency for Toxic Substances and Disease Registry.**

**BCF:**  **See bioconcentration factor.**

*Glossary of Terms, Acronyms, and Abbreviations*

| | |
|---|---|
| **Bioconcentration factor (BCF):** | The BCF of a chemical is a constant that is determined by dividing the concentration of the chemical in an aquatic animal by its concentration in the water at equilibrium. BCF is believed to be directly proportional to the octanol-water parition coefficient. Higher BCFs indicate a preference of the chemical to partition into an aquatic animal. |
| **BZ No.:** | Ballschmiter and Zell (1980) serial numbering system for PCB congeners from 1 to 209, starting with 2-monochlorobiphenyl and ending with decachlorobiphenyl. |
| **CAS No.:** | A unique identification number assigned by the Chemical Abstracts Service (CAS) of the American Chemical Society to each chemical compound. |
| **Congener:** | For PCBs, congeners refer to one of the 209 possible PCB compounds. |
| **Co-planar:** | A term describing PCB congeners with either no chlorine atoms or only one chlorine atom in the ortho positions. Chlorine atoms are larger than hydrogen atoms and constrain rotation about the carbon-carbon bond bridging the rings of the biphenyl molecule. |
| **DDT:** | DDT, dichlorodiphenyltrichloroethane, is a polychlorinated pesticide with the general molecular formula $C_{14}H_9Cl_5$. DDT is not biodegradable and is resistant to destruction by light and oxidation. Its use for agricultural purposes was prohibited in 1973 because of negative ecological effects. |
| **Dielectric constant:** | Also known as relative permittivity, the dielectric constant is an index of the ability of a substance to attenuate the transmission of an electrostatic force. It is calculated as the ratio of the capacity of a capacitor with dielectric fluid to the capacity under a vacuum (dielectric constant for a vacuum is 1.00). It is a function of temperature and, for substances that are nonmagnetic and nonabsorbing, the dielectric constant is a function of the square of the index of refraction. |
| **Dielectric fluid:** | An insulating liquid with very low electrical conductivity. Examples include hydrocarbon oils, askarel fluids, and silicone oils. |
| **Dielectric breakdown:** | **See dielectric strength.** |
| **Dielectric strength:** | The dielectric strength or dielectric breakdown voltage is the maximum voltage a fluid can withstand before allowing an electrical current to pass through it. It is a measure of how good a fluid is as an insulator. |

**Fire point:** The lowest temperature at which a liquid will produce enough vapors to support continuous combustion.

**GGT:** GGT, gamma glutamyl transpeptidase, is a cellular enzyme. Elevated GGT levels in blood is indicative of liver disease, particularly the obstruction of bile ducts.

**Homolog:** One of the ten degrees of chlorination of PCBs ($C_{12}H_9Cl$ through $C_{12}Cl_{10}$). PCBs with the same number of substituted chlorine atoms are members of the same homolog group.

**Isomer:** One of two or more molecules which have the same molecular formula, but different chemical and physical properties resulting from differing arrangements of atoms in the molecule.

**IUPAC No.:** A unique identification number assigned to chemical compounds by the International Union of Pure and Applied Chemistry (IUPAC).

***Meta:*** For PCBs, *meta* refers to the substitution pattern on the biphenyl molecule in the 3,3',5, or 5' positions.

**Nominally closed system use:** The use of PCBs in closed systems that are not readily controlled and/or from which PCBs cannot be economically recovered. Examples are small capacitors and hydraulic equipment.

**Octanol-water partition coefficient:** Often expressed in logarithmic form (log $K_{ow}$), the octanol-water partition coefficient is an indicator of the degree to which a compound partitions between a polar and non-polar solvent. The higher the log $K_{ow}$ value for a substance the more readily it will dissolve into nonpolar solvents such as oils and fats, rather than water, a polar solvent.

**Open system or dissipative use:** The use of PCBs in non-closed systems and applications from which recovery is impossible. Examples are lubricating oils and plasticizers.

***Ortho:*** For PCBs, *ortho* refers to the substitution pattern on the biphenyl molecule in the 2,2',6, or 6' positions.

**Paper insulated lead covered (PILC) cables:** Cables constructed using copper wire surrounded by insulation made from paper soaked with dielectric fluid and enclosed in a lead jacket. Rubber or plastic insulating materials were sometimes added between the paper and lead jacket.

***Para:*** For PCBs, *para* refers to the substitution pattern on the biphenyl molecule in the 4, or 4' positions.

**PCBs:** **See polychlorinated biphenyls.**

A-3

*Glossary of Terms, Acronyms, and Abbreviations*

| | |
|---|---|
| **PCBZs:** | **See polychlorinated benzenes.** |
| **PCDDs:** | **See polychlorinated dibenzo-p-dioxins.** |
| **PCDFs:** | **See polychlorinated dibenzofurans.** |
| **PCNs:** | **See polychlorinated naphthalenes.** |
| **PCTs:** | **See polychlorinated terphenyls.** |
| **Polychlorinated benzenes (PCBZs)** | A group of chlorinated organic compounds with benzene as the base structure containing from one to six chlorine atoms with the general molecular formula $C_6H_{6-n}Cl_n$, where n = 1 to 6. |
| **Polychlorinated biphenyls (PCBs):** | A group of 209 individual chlorinated organic compounds with biphenyl as the base structure containing from one to ten chlorine atoms with the general molecular formula $C_{12}H_{10-n}Cl_n$, where n = 1 to 10, including monochlorobiphenyls. |
| **Polychlorinated dibenzo-p-dioxins (PCDDs):** | A group of 75 individual chlorinated organic compounds having the general molecular formula $C_{12}H_{8-n}Cl_nO_2$, where n = 1 to 8, including monochlorodibenzo-p-dioxins. |
| **Polychlorinated dibenzofurans (PCDFs):** | A group of 135 individual chlorinated organic compounds having the general molecular formula $C_{12}H_{8-n}Cl_nO$, where n = 1 to 8, including monochlorodibenzofurans. |
| **Polychlorinated naphthalenes (PCNs):** | A group of chlorinated organic compounds with naphthalene as the base structure containing from one to eight chlorine atoms with the general molecular formula $C_{10}H_{8-n}Cl_n$, where n = 1 to 8. |
| **Polychlorinated terphenyls (PCTs):** | A group of chlorinated organic compounds containing three phenyl rings which have the general molecular formula $C_{18}H_{14-n}Cl_n$, where n = 1 to 14. Also referred to as triphenyls. |
| **Relative permittivity:** | **See dielectric constant.** |
| **Resistivity:** | A measure of the resistance to the passage of electricity through a material or fluid which indicates its ability to function as an insulator or dielectric. |
| **TEFs:** | **See toxicity equivalence factors.** |
| **Totally closed system use:** | The use of PCBs in closed systems that are controllable and from which PCBs can be economically recovered. Examples are transformers and large capacitors. |

A-4

*Glossary of Terms, Acronyms, and Abbreviations*

**Toxicity equivalence factors (TEFs):**    TEFs, which are also known as toxicity equivalency factors, are weighting factors used to determine the relative contribution of individual components in a complex mixture to its overall toxicity.

**White goods:**    A term for consumer appliances such as stoves, refrigerators, clothes washers, clothes dryers, dishwashers, and hot water heaters.

**Xenobiotic:**    A term meaning foreign to or not normally found in living things. Used to describe chemicals foreign to the body of an organism.

PAP-00695835

# B

# APPENDIX B

**Table B-1**
**CAS Numbers for PCB Aroclors and Homologs**

|  | CAS No. |
|---|---|
| PCBs in General | 1336-36-3 |

**PCB Aroclors**

| | |
|---|---|
| Aroclor (Unspecified) | 12767-79-2 |
| Aroclor 1016 | 12674-11-2 |
| Aroclor 1221 | 11104-28-2 |
| Aroclor 1232 | 11141-16-5 |
| Aroclor 1242 | 53469-21-9 |
| Aroclor 1248 | 12672-29-6 |
| Aroclor 1252 | 89577-78-6 |
| Aroclor 1254 | 11097-69-1 |
| Aroclor 1260 | 11096-82-5 |
| Aroclor 1262 | 37324-23-5 |
| Aroclor 1268 | 11100-14-4 |

**PCB Homologs** [a]

| | |
|---|---|
| Monochlorbiphenyl - (MCB) | 27323-18-8 |
| Dichlorobiphenyl - (DCB) | 25512-42-9 |
| Trichlorobiphenyl - (TrCB) | 25323-68-6 |
| Tetrachlorobiphenyl - (TCB) | 26914-33-0 |
| Pentachlorobiphenyl - (PeCB) | 25429-29-2 |
| Hexachlorobiphenyl - (HxCB) | 26601-64-9 |
| Heptachlorobiphenyl - (HpCB) | 28655-71-2 |
| Octachlorobiphenyl - (OCB) | 55722-26-4 |
| Nonachlorobiphenyl - (NCB) | 53742-07-7 |

[a] Decachlorobiphenyl (DeCB) is not listed because it is a congener. It is listed in Table B-2.

*Appendix B*

**Table B-2**
**IUPAC Numbers, CAS Numbers, and Descriptions for PCB Congeners**

| IUPAC No. | Name | CAS No. | Descriptor[a] |
|---|---|---|---|
| PCB 1 | 2-Chlorobiphenyl | 2051-60-7 | CP1_---_--_-- |
| PCB 2 | 3-Chlorobiphenyl | 2051-61-8 | CP0_---_--_-- |
| PCB 3 | 4-Chlorobiphenyl | 2051-62-9 | CP0_---_--_-- |
| PCB 4 | 2,2'-Dichlorobiphenyl | 13029-08-8 | ---_---_--_-- |
| PCB 5 | 2,3-Dichlorobiphenyl | 16605-91-7 | CP1_---_--_-- |
| PCB 6 | 2,3'-Dichlorobiphenyl | 25569-80-6 | CP1_---_--_-- |
| PCB 7 | 2,4-Dichlorobiphenyl | 33284-50-3 | CP1_---_--_-- |
| PCB 8 | 2,4'-Dichlorobiphenyl | 34883-43-7 | CP1_---_--_-- |
| PCB 9 | 2,5-Dichlorobiphenyl | 34883-39-1 | CP1_---_--_-- |
| PCB 10 | 2,6-Dichlorobiphenyl | 33146-45-1 | ---_---_--_-- |
| PCB 11 | 3,3'-Dichlorobiphenyl | 2050-67-1 | CP0_---_--_2M |
| PCB 12 | 3,4-Dichlorobiphenyl | 2974-92-7 | CP0_---_--_-- |
| PCB 13 | 3,4'-Dichlorobiphenyl | 2974-90-5 | CP0_---_--_-- |
| PCB 14 | 3,5-Dichlorobiphenyl | 34883-41-5 | CP0_---_--_2M |
| PCB 15 | 4,4'-Dichlorobiphenyl | 2050-68-2 | CP0_---_PP_-- |
| PCB 16 | 2,2',3-Trichlorobiphenyl | 38444-78-9 | ---_---_--_-- |
| PCB 17 | 2,2',4-Trichlorobiphenyl | 37680-66-3 | ---_---_--_-- |
| PCB 18 | 2,2',5-Trichlorobiphenyl | 37680-65-2 | ---_---_--_-- |
| PCB 19 | 2,2',6-Trichlorobiphenyl | 38444-73-4 | ---_---_--_-- |
| PCB 20 | 2,3,3'-Trichlorobiphenyl | 38444-84-7 | CP1_---_--_2M |
| PCB 21 | 2,3,4-Trichlorobiphenyl | 55702-46-0 | CP1_---_--_-- |
| PCB 22 | 2,3,4'-Trichlorobiphenyl | 38444-85-8 | CP1_---_--_-- |
| PCB 23 | 2,3,5-Trichlorobiphenyl | 55720-44-0 | CP1_---_--_2M |
| PCB 24 | 2,3,6-Trichlorobiphenyl | 55702-45-9 | ---_---_--_-- |
| PCB 25 | 2,3',4-Trichlorobiphenyl | 55712-37-3 | CP1_---_--_-- |
| PCB 26 | 2,3',5-Trichlorobiphenyl | 38444-81-4 | CP1_---_--_2M |
| PCB 27 | 2,3',6-Trichlorobiphenyl | 38444-76-7 | ---_---_--_-- |
| PCB 28 | 2,4,4'-Trichlorobiphenyl | 7012-37-5 | CP1_---_PP_-- |
| PCB 29 | 2,4,5-Trichlorobiphenyl | 15862-07-4 | CP1_---_--_-- |
| PCB 30 | 2,4,6-Trichlorobiphenyl | 35693-92-6 | ---_---_--_-- |
| PCB 31 | 2,4',5-Trichlorobiphenyl | 16606-02-3 | CP1_---_--_-- |
| PCB 32 | 2,4',6-Trichlorobiphenyl | 38444-77-8 | ---_---_--_-- |
| PCB 33 | 2,3',4'-Trichlorobiphenyl | 38444-86-9 | CP1_---_--_-- |
| PCB 34 | 2,3',5'-Trichlorobiphenyl | 37680-68-5 | CP1_---_--_2M |
| PCB 35 | 3,3',4-Trichlorobiphenyl | 37680-69-6 | CP0_---_--_2M |
| PCB 36 | 3,3',5-Trichlorobiphenyl | 38444-87-0 | CP0_---_--_2M |
| PCB 37 | 3,4,4'-Trichlorobiphenyl | 38444-90-5 | CP0_---_PP_-- |
| PCB 38 | 3,4,5-Trichlorobiphenyl | 53555-66-1 | CP0_---_--_2M |
| PCB 39 | 3,4',5-Trichlorobiphenyl | 38444-88-1 | CP0_---_--_2M |
| PCB 40 | 2,2',3,3'-Tetrachlorobiphenyl | 38444-93-8 | ---_4CL_--_2M |
| PCB 41 | 2,2',3,4-Tetrachlorobiphenyl | 52663-59-9 | ---_4CL_--_-- |
| PCB 42 | 2,2',3,4'-Tetrachlorobiphenyl | 36559-22-5 | ---_4CL_--_-- |
| PCB 43 | 2,2',3,5-Tetrachlorobiphenyl | 70362-46-8 | ---_4CL_--_2M |
| PCB 44 | 2,2',3,5'-Tetrachlorobiphenyl | 41464-39-5 | ---_4CL_--_2M |
| PCB 45 | 2,2',3,6-Tetrachlorobiphenyl | 70362-45-7 | ---_4CL_--_-- |
| PCB 46 | 2,2',3,6'-Tetrachlorobiphenyl | 41464-47-5 | ---_4CL_--_-- |
| PCB 47 | 2,2',4,4'-Tetrachlorobiphenyl | 2437-79-8 | ---_4CL_PP_-- |
| PCB 48 | 2,2',4,5-Tetrachlorobiphenyl | 70362-47-9 | ---_4CL_--_-- |
| PCB 49 | 2,2',4,5'-Tetrachlorobiphenyl | 41464-40-8 | ---_4CL_--_-- |
| PCB 50 | 2,2',4,6-Tetrachlorobiphenyl | 62796-65-0 | ---_4CL_--_-- |

B-2

**Table B-2**
**IUPAC Numbers, CAS Numbers, and Descriptions for PCB Congeners (continued)**

| IUPAC No. | Name | CAS No. | Descriptor[a] |
|---|---|---|---|
| PCB 51 | 2,2',4,6'-Tetrachlorobiphenyl | 68194-04-7 | ---_4CL_--_-- |
| PCB 52 | 2,2',5,5'-Tetrachlorobiphenyl | 35693-99-3 | ---_4CL_--_2M |
| PCB 53 | 2,2',5,6'-Tetrachlorobiphenyl | 41464-41-9 | ---_4CL_--_-- |
| PCB 54 | 2,2',6,6'-Tetrachlorobiphenyl | 15968-05-5 | ---_4CL_--_-- |
| PCB 55 | 2,3,3',4-Tetrachlorobiphenyl | 74338-24-2 | CP1_4CL_--_2M |
| PCB 56 | 2,3,3',4'-Tetrachlorobiphenyl | 41464-43-1 | CP1_4CL_--_2M |
| PCB 57 | 2,3,3',5-Tetrachlorobiphenyl | 70424-67-8 | CP1_4CL_--_2M |
| PCB 58 | 2,3,3',5'-Tetrachlorobiphenyl | 41464-49-7 | CP1_4CL_--_2M |
| PCB 59 | 2,3,3',6-Tetrachlorobiphenyl | 74472-33-6 | ---_4CL_--_2M |
| PCB 60 | 2,3,4,4'-Tetrachlorobiphenyl | 33025-41-1 | CP1_4CL_PP_-- |
| PCB 61 | 2,3,4,5-Tetrachlorobiphenyl | 33284-53-6 | CP1_4CL_--_2M |
| PCB 62 | 2,3,4,6-Tetrachlorobiphenyl | 54230-22-7 | ---_4CL_--_-- |
| PCB 63 | 2,3,4',5-Tetrachlorobiphenyl | 74472-34-7 | CP1_4CL_--_2M |
| PCB 64 | 2,3,4',6-Tetrachlorobiphenyl | 52663-58-8 | ---_4CL_--_-- |
| PCB 65 | 2,3,5,6-Tetrachlorobiphenyl | 33284-54-7 | ---_4CL_--_2M |
| PCB 66 | 2,3',4,4'-Tetrachlorobiphenyl | 32598-10-0 | CP1_4CL_PP_-- |
| PCB 67 | 2,3',4,5-Tetrachlorobiphenyl | 73575-53-8 | CP1_4CL_--_2M |
| PCB 68 | 2,3',4,5'-Tetrachlorobiphenyl | 73575-52-7 | CP1_4CL_--_2M |
| PCB 69 | 2,3',4,6-Tetrachlorobiphenyl | 60233-24-1 | ---_4CL_--_-- |
| PCB 70 | 2,3',4',5-Tetrachlorobiphenyl | 32598-11-1 | CP1_4CL_--_2M |
| PCB 71 | 2,3',4',6-Tetrachlorobiphenyl | 41464-46-4 | ---_4CL_--_-- |
| PCB 72 | 2,3',5,5'-Tetrachlorobiphenyl | 41464-42-0 | CP1_4CL_--_2M |
| PCB 73 | 2,3',5',6-Tetrachlorobiphenyl | 74338-23-1 | ---_4CL_--_2M |
| PCB 74 | 2,4,4',5-Tetrachlorobiphenyl | 32690-93-0 | CP1_4CL_PP_-- |
| PCB 75 | 2,4,4',6-Tetrachlorobiphenyl | 32598-12-2 | ---_4CL_PP_-- |
| PCB 76 | 2,3',4',5'-Tetrachlorobiphenyl | 70362-48-0 | CP1_4CL_--_2M |
| **PCB 77** | **3,3',4,4'-Tetrachlorobiphenyl** | **32598-13-3** | **CP0_4CL_PP_2M** |
| PCB 78 | 3,3',4,5-Tetrachlorobiphenyl | 70362-49-1 | CP0_4CL_--_2M |
| PCB 79 | 3,3',4,5'-Tetrachlorobiphenyl | 41464-48-6 | CP0_4CL_--_2M |
| PCB 80 | 3,3',5,5'-Tetrachlorobiphenyl | 33284-52-5 | CP0_4CL_--_2M |
| **PCB 81** | **3,4,4',5-Tetrachlorobiphenyl** | **70362-50-4** | **CP0_4CL_PP_2M** |
| PCB 82 | 2,2',3,3',4-Pentachlorobiphenyl | 52663-62-4 | ---_4CL_--_2M |
| PCB 83 | 2,2',3,3',5-Pentachlorobiphenyl | 60145-20-2 | ---_4CL_--_2M |
| PCB 84 | 2,2',3,3',6-Pentachlorobiphenyl | 52663-60-2 | ---_4CL_--_2M |
| PCB 85 | 2,2',3,4,4'-Pentachlorobiphenyl | 65510-45-4 | ---_4CL_PP_-- |
| PCB 86 | 2,2',3,4,5-Pentachlorobiphenyl | 55312-69-1 | ---_4CL_--_2M |
| PCB 87 | 2,2',3,4,5'-Pentachlorobiphenyl | 38380-02-8 | ---_4CL_--_2M |
| PCB 88 | 2,2',3,4,6-Pentachlorobiphenyl | 55215-17-3 | ---_4CL_--_-- |
| PCB 89 | 2,2',3,4,6'-Pentachlorobiphenyl | 73575-57-2 | ---_4CL_--_-- |
| PCB 90 | 2,2',3,4',5-Pentachlorobiphenyl | 68194-07-0 | ---_4CL_--_2M |
| PCB 91 | 2,2',3,4',6-Pentachlorobiphenyl | 68194-05-8 | ---_4CL_--_-- |
| PCB 92 | 2,2',3,5,5'-Pentachlorobiphenyl | 52663-61-3 | ---_4CL_--_2M |
| PCB 93 | 2,2',3,5,6-Pentachlorobiphenyl | 73575-56-1 | ---_4CL_--_2M |
| PCB 94 | 2,2',3,5,6'-Pentachlorobiphenyl | 73575-55-0 | ---_4CL_--_2M |
| PCB 95 | 2,2',3,5',6-Pentachlorobiphenyl | 38379-99-6 | ---_4CL_--_2M |
| PCB 96 | 2,2',3,6,6'-Pentachlorobiphenyl | 73575-54-9 | ---_4CL_--_-- |
| PCB 97 | 2,2',3,4',5'-Pentachlorobiphenyl | 41464-51-1 | ---_4CL_--_2M |
| PCB 98 | 2,2',3,4',6'-Pentachlorobiphenyl | 60233-25-2 | ---_4CL_--_-- |
| PCB 99 | 2,2',4,4',5-Pentachlorobiphenyl | 38380-01-7 | ---_4CL_PP_-- |
| PCB 100 | 2,2',4,4',6-Pentachlorobiphenyl | 39485-83-1 | ---_4CL_PP_-- |

*Appendix B*

**Table B-2**
**IUPAC Numbers, CAS Numbers, and Descriptions for PCB Congeners (continued)**

| IUPAC No. | Name | CAS No. | Descriptor[a] |
|---|---|---|---|
| PCB 101 | 2,2',4,5,5'-Pentachlorobiphenyl | 37680-73-2 | ---_4CL_--_2M |
| PCB 102 | 2,2',4,5,6'-Pentachlorobiphenyl | 68194-06-9 | ---_4CL_--_-- |
| PCB 103 | 2,2',4,5',6-Pentachlorobiphenyl | 60145-21-3 | ---_4CL_--_-- |
| PCB 104 | 2,2',4,6,6'-Pentachlorobiphenyl | 56558-16-8 | ---_4CL_--_-- |
| **PCB 105** | **2,3,3',4,4'-Pentachlorobiphenyl** | **32598-14-4** | **CP1_4CL_PP_2M** |
| PCB 106 | 2,3,3',4,5-Pentachlorobiphenyl | 70424-69-0 | CP1_4CL_--_2M |
| PCB 107 | 2,3,3',4',5-Pentachlorobiphenyl | 70424-68-9 | CP1_4CL_--_2M |
| PCB 108 | 2,3,3',4,5'-Pentachlorobiphenyl | 70362-41-3 | CP1_4CL_--_2M |
| PCB 109 | 2,3,3',4,6-Pentachlorobiphenyl | 74472-35-8 | ---_4CL_--_2M |
| PCB 110 | 2,3,3',4',6-Pentachlorobiphenyl | 38380-03-9 | ---_4CL_--_2M |
| PCB 111 | 2,3,3',5,5'-Pentachlorobiphenyl | 39635-32-0 | CP1_4CL_--_2M |
| PCB 112 | 2,3,3',5,6-Pentachlorobiphenyl | 74472-36-9 | ---_4CL_--_2M |
| PCB 113 | 2,3,3',5',6-Pentachlorobiphenyl | 68194-10-5 | ---_4CL_--_2M |
| **PCB 114** | **2,3,4,4',5-Pentachlorobiphenyl** | **74472-37-0** | **CP1_4CL_PP_2M** |
| PCB 115 | 2,3,4,4',6-Pentachlorobiphenyl | 74472-38-1 | ---_4CL_PP_-- |
| PCB 116 | 2,3,4,5,6-Pentachlorobiphenyl | 18259-05-7 | ---_4CL_--_2M |
| PCB 117 | 2,3,4',5,6-Pentachlorobiphenyl | 68194-11-6 | ---_4CL_--_2M |
| **PCB 118** | **2,3',4,4',5-Pentachlorobiphenyl** | **31508-00-6** | **CP1_4CL_PP_2M** |
| PCB 119 | 2,3',4,4',6-Pentachlorobiphenyl | 56558-17-9 | ---_4CL_PP_-- |
| PCB 120 | 2,3',4,5,5'-Pentachlorobiphenyl | 68194-12-7 | CP1_4CL_--_2M |
| PCB 121 | 2,3',4,5',6-Pentachlorobiphenyl | 56558-18-0 | ---_4CL_--_2M |
| PCB 122 | 2,3,3',4',5'-Pentachlorobiphenyl | 76842-07-4 | CP1_4CL_--_2M |
| **PCB 123** | **2,3',4,4',5'-Pentachlorobiphenyl** | **65510-44-3** | **CP1_4CL_PP_2M** |
| PCB 124 | 2,3',4,5,5'-Pentachlorobiphenyl | 70424-70-3 | CP1_4CL_--_2M |
| PCB 125 | 2,3',4,5',6-Pentachlorobiphenyl | 74472-39-2 | ---_4CL_--_2M |
| **PCB 126** | **3,3',4,4',5-Pentachlorobiphenyl** | **57465-28-8** | **CP0_4CL_PP_2M** |
| PCB 127 | 3,3',4,5,5'-Pentachlorobiphenyl | 39635-33-1 | CP0_4CL_--_2M |
| PCB 128 | 2,2',3,3',4,4'-Hexachlorobiphenyl | 38380-07-3 | ---_4CL_PP_2M |
| PCB 129 | 2,2',3,3',4,5-Hexachlorobiphenyl | 55215-18-4 | ---_4CL_--_2M |
| PCB 130 | 2,2',3,3',4,5'-Hexachlorobiphenyl | 52663-66-8 | ---_4CL_--_2M |
| PCB 131 | 2,2',3,3',4,6-Hexachlorobiphenyl | 61798-70-7 | ---_4CL_--_2M |
| PCB 132 | 2,2',3,3',4,6'-Hexachlorobiphenyl | 38380-05-1 | ---_4CL_--_2M |
| PCB 133 | 2,2',3,3',5,5'-Hexachlorobiphenyl | 35694-04-3 | ---_4CL_--_2M |
| PCB 134 | 2,2',3,3',5,6-Hexachlorobiphenyl | 52704-70-8 | ---_4CL_--_2M |
| PCB 135 | 2,2',3,3',5,6'-Hexachlorobiphenyl | 52744-13-5 | ---_4CL_--_2M |
| PCB 136 | 2,2',3,3',6,6'-Hexachlorobiphenyl | 38411-22-2 | ---_4CL_--_2M |
| PCB 137 | 2,2',3,4,4',5-Hexachlorobiphenyl | 35694-06-5 | ---_4CL_PP_2M |
| PCB 138 | 2,2',3,4,4',5'-Hexachlorobiphenyl | 35065-28-2 | ---_4CL_PP_2M |
| PCB 139 | 2,2',3,4,4',6-Hexachlorobiphenyl | 56030-56-9 | ---_4CL_PP_-- |
| PCB 140 | 2,2',3,4,4',6'-Hexachlorobiphenyl | 59291-64-4 | ---_4CL_PP_-- |
| PCB 141 | 2,2',3,4,5,5'-Hexachlorobiphenyl | 52712-04-6 | ---_4CL_--_2M |
| PCB 142 | 2,2',3,4,5,6-Hexachlorobiphenyl | 41411-61-4 | ---_4CL_--_2M |
| PCB 143 | 2,2',3,4,5,6'-Hexachlorobiphenyl | 68194-15-0 | ---_4CL_--_2M |
| PCB 144 | 2,2',3,4,5',6-Hexachlorobiphenyl | 68194-14-9 | ---_4CL_--_2M |
| PCB 145 | 2,2',3,4,6,6'-Hexachlorobiphenyl | 74472-40-5 | ---_4CL_--_-- |
| PCB 146 | 2,2',3,4',5,5'-Hexachlorobiphenyl | 51908-16-8 | ---_4CL_--_2M |
| PCB 147 | 2,2',3,4',5,6-Hexachlorobiphenyl | 68194-13-8 | ---_4CL_--_2M |
| PCB 148 | 2,2',3,4',5,6'-Hexachlorobiphenyl | 74472-41-6 | ---_4CL_--_2M |
| PCB 149 | 2,2',3,4',5',6-Hexachlorobiphenyl | 38380-04-0 | ---_4CL_--_2M |

**Table B-2**
**IUPAC Numbers, CAS Numbers, and Descriptions for PCB Congeners (continued)**

| IUPAC No. | Name | CAS No. | Descriptor[a] |
|---|---|---|---|
| PCB 150 | 2,2',3,4',6,6'-Hexachlorobiphenyl | 68194-08-1 | ---_4CL_--_-- |
| PCB 151 | 2,2',3,5,5',6-Hexachlorobiphenyl | 52663-63-5 | ---_4CL_--_2M |
| PCB 152 | 2,2',3,5,6,6'-Hexachlorobiphenyl | 68194-09-2 | ---_4CL_--_2M |
| PCB 153 | 2,2',4,4',5,5'-Hexachlorobiphenyl | 35065-27-1 | ---_4CL_PP_2M |
| PCB 154 | 2,2',4,4',5,6'-Hexachlorobiphenyl | 60145-22-4 | ---_4CL_PP_-- |
| PCB 155 | 2,2',4,4',6,6'-Hexachlorobiphenyl | 33979-03-2 | ---_4CL_PP_-- |
| **PCB 156** | **2,3,3',4,4',5-Hexachlorobiphenyl** | **38380-08-4** | **CP1_4CL_PP_2M** |
| **PCB 157** | **2,3,3',4,4',5'-Hexachlorobiphenyl** | **69782-90-7** | **CP1_4CL_PP_2M** |
| PCB 158 | 2,3,3',4,4',6-Hexachlorobiphenyl | 74472-42-7 | ---_4CL_PP_2M |
| PCB 159 | 2,3,3',4,5,5'-Hexachlorobiphenyl | 39635-35-3 | CP1_4CL_--_2M |
| PCB 160 | 2,3,3',4,5,6-Hexachlorobiphenyl | 41411-62-5 | ---_4CL_--_2M |
| PCB 161 | 2,3,3',4,5',6-Hexachlorobiphenyl | 74472-43-8 | ---_4CL_--_2M |
| PCB 162 | 2,3,3',4',5,5'-Hexachlorobiphenyl | 39635-34-2 | CP1_4CL_--_2M |
| PCB 163 | 2,3,3',4',5,6-Hexachlorobiphenyl | 74472-44-9 | ---_4CL_--_2M |
| PCB 164 | 2,3,3',4',5',6-Hexachlorobiphenyl | 74472-45-0 | ---_4CL_--_2M |
| PCB 165 | 2,3,3',5,5',6-Hexachlorobiphenyl | 74472-46-1 | ---_4CL_--_2M |
| PCB 166 | 2,3,4,4',5,6-Hexachlorobiphenyl | 41411-63-6 | ---_4CL_PP_2M |
| **PCB 167** | **2,3',4,4',5,5'-Hexachlorobiphenyl** | **52663-72-6** | **CP1_4CL_PP_2M** |
| PCB 168 | 2,3',4,4',5',6-Hexachlorobiphenyl | 59291-65-5 | ---_4CL_PP_2M |
| **PCB 169** | **3,3',4,4',5,5'-Hexachlorobiphenyl** | **32774-16-6** | **CP0_4CL_PP_2M** |
| PCB 170 | 2,2',3,3',4,4',5-Heptachlorobiphenyl | 35065-30-6 | ---_4CL_PP_2M |
| PCB 171 | 2,2',3,3',4,4',6-Heptachlorobiphenyl | 52663-71-5 | ---_4CL_PP_2M |
| PCB 172 | 2,2',3,3',4,5,5'-Heptachlorobiphenyl | 52663-74-8 | ---_4CL_--_2M |
| PCB 173 | 2,2',3,3',4,5,6-Heptachlorobiphenyl | 68194-16-1 | ---_4CL_--_2M |
| PCB 174 | 2,2',3,3',4,5,6'-Heptachlorobiphenyl | 38411-25-5 | ---_4CL_--_2M |
| PCB 175 | 2,2',3,3',4,5',6-Heptachlorobiphenyl | 40186-70-7 | ---_4CL_--_2M |
| PCB 176 | 2,2',3,3',4,6,6'-Heptachlorobiphenyl | 52663-65-7 | ---_4CL_--_2M |
| PCB 177 | 2,2',3,3',4',5,6'-Heptachlorobiphenyl | 52663-70-4 | ---_4CL_--_2M |
| PCB 178 | 2,2',3,3',5,5',6-Heptachlorobiphenyl | 52663-67-9 | ---_4CL_--_2M |
| PCB 179 | 2,2',3,3',5,6,6'-Heptachlorobiphenyl | 52663-64-6 | ---_4CL_--_2M |
| PCB 180 | 2,2',3,4,4',5,5'-Heptachlorobiphenyl | 35065-29-3 | ---_4CL_PP_2M |
| PCB 181 | 2,2',3,4,4',5,6-Heptachlorobiphenyl | 74472-47-2 | ---_4CL_PP_2M |
| PCB 182 | 2,2',3,4,4',5,6'-Heptachlorobiphenyl | 60145-23-5 | ---_4CL_PP_2M |
| PCB 183 | 2,2',3,4,4',5',6-Heptachlorobiphenyl | 52663-69-1 | ---_4CL_PP_2M |
| PCB 184 | 2,2',3,4,4',6,6'-Heptachlorobiphenyl | 74472-48-3 | ---_4CL_PP_-- |
| PCB 185 | 2,2',3,4,5,5',6-Heptachlorobiphenyl | 52712-05-7 | ---_4CL_--_2M |
| PCB 186 | 2,2',3,4,5,6,6'-Heptachlorobiphenyl | 74472-49-4 | ---_4CL_--_2M |
| PCB 187 | 2,2',3,4',5,5',6-Heptachlorobiphenyl | 52663-68-0 | ---_4CL_--_2M |
| PCB 188 | 2,2',3,4',5,6,6'-Heptachlorobiphenyl | 74487-85-7 | ---_4CL_--_2M |
| **PCB 189** | **2,3,3',4,4',5,5'-Heptachlorobiphenyl** | **39635-31-9** | **CP1_4CL_PP_2M** |
| PCB 190 | 2,3,3',4,4',5,6-Heptachlorobiphenyl | 41411-64-7 | ---_4CL_PP_2M |
| PCB 191 | 2,3,3',4,4',5',6-Heptachlorobiphenyl | 74472-50-7 | ---_4CL_PP_2M |
| PCB 192 | 2,3,3',4,5,5',6-Heptachlorobiphenyl | 74472-51-8 | ---_4CL_--_2M |
| PCB 193 | 2,3,3',4',5,5',6-Heptachlorobiphenyl | 69782-91-8 | ---_4CL_--_2M |
| PCB 194 | 2,2',3,3',4,4',5,5'- Octachlorobiphenyl | 35694-08-7 | ---_4CL_PP_2M |
| PCB 195 | 2,2',3,3',4,4',5,6- Octachlorobiphenyl | 52663-78-2 | ---_4CL_PP_2M |
| PCB 196 | 2,2',3,3',4,4',5,6'- Octachlorobiphenyl | 42740-50-1 | ---_4CL_PP_2M |
| PCB 197 | 2,2',3,3',4,4',6,6'- Octachlorobiphenyl | 33091-17-7 | ---_4CL_PP_2M |
| PCB 198 | 2,2',3,3',4,5,5',6- Octachlorobiphenyl | 68194-17-2 | ---_4CL_--_2M |

*Appendix B*

**Table B-2**
**IUPAC Numbers, CAS Numbers, and Descriptions for PCB Congeners (continued)**

| IUPAC No. | Name | | CAS No. | Descriptor[a] |
|-----------|------|--|---------|------------|
| PCB 199 | 2,2',3,3',4,5,5',6'- | Octachlorobiphenyl | 52663-75-9 | ---_4CL_--_2M |
| PCB 200 | 2,2',3,3',4,5,6,6'- | Octachlorobiphenyl | 52663-73-7 | ---_4CL_--_2M |
| PCB 201 | 2,2',3,3',4,5',6,6'- | Octachlorobiphenyl | 40186-71-8 | ---_4CL_--_2M |
| PCB 202 | 2,2',3,3',5,5',6,6'- | Octachlorobiphenyl | 2136-99-4 | ---_4CL_--_2M |
| PCB 203 | 2,2',3,4,4',5,5',6- | Octachlorobiphenyl | 52663-76-0 | ---_4CL_PP_2M |
| PCB 204 | 2,2',3,4,4',5,6,6'- | Octachlorobiphenyl | 74472-52-9 | ---_4CL_PP_2M |
| PCB 205 | 2,3,3',4,4',5,5',6- | Octachlorobiphenyl | 74472-53-0 | ---_4CL_PP_2M |
| PCB 206 | 2,2',3,3',4,4',5,5',6- | Nonachlorobiphenyl | 40186-72-9 | ---_4CL_PP_2M |
| PCB 207 | 2,2',3,3',4,4',5,6,6'- | Nonachlorobiphenyl | 52663-79-3 | ---_4CL_PP_2M |
| PCB 208 | 2,2',3,3',4,5,5',6,6'- | Nonachlorobiphenyl | 52663-77-1 | ---_4CL_--_2M |
| PCB 209 | Decachlorobiphenyl | | 2051-24-3 | ---_---_--_-- |

Source: EPA, 1999

[a]Key to Congener Descriptors

| | |
|--|--|
| CP0/CP1 | These 68 "Co-Planar"congeners include 20 with chlorine substitutions at none (CP0 non-ortho) and 48 with chlorine substitutions at only one (CP1, mono-ortho) of the ortho (2, 2', 6, or 6') positions. |
| 4CL | These 169 congeners have a total of four or more chlorine substituents (regardless of position). |
| PP | These 54 congeners have both para (4 and 4') positions chlorinated. |
| 2M | These 140 congeners have two or more of the meta (3, 3', 5, and 5') positions chlorinated. |

Note: The 12 "Dioxin-like" congeners are those that display all four of the above Descriptors (shown in bold italics).

IUPAC numbers have the same chlorine numbering sequence as the modified BZ numbers presented in Table 1-2 with the following exceptions:

| IUPAC No. | BZ Numbering Sequence | BZ No. |
|-----------|----------------------|--------|
| 33 | 2',3,4 | 33 |
| 34 | 2',3,5 | 34 |
| 76 | 2',3,4,5 | 76 |
| 97 | 2,2',3',4,5 | 97 |
| 98 | 2,2',3',4,6 | 98 |
| 122 | 2',3,3',4,5 | 122 |
| 123 | 2',3,4,4',5 | 123 |
| 124 | 2',3,4,5,5' | 124 |
| 125 | 2',3,4,5,6' | 125 |
| 177 | 2,2',3,3',4',5,6 | 177 |

PAP-00695842

PAP-00695843